## Amendments to Schedule G

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐   No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑   Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Care & Real Property** | | | | | |
| 2.  163  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03479 | ☐ | (FED) NATUREBRIDGE - YOSEMITE ENVIRONMENTAL EDU. CTR PH 2 | 28 GEARY ST STE 650 SAN FRANCISCO, CA 94108 |
| 2.  164  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03480 | ☐ | (FED) NPS, NATUREBRIDGE - YOSEMITE ENVIR EDU CTR (16975) | 28 GEARY ST STE 650 SAN FRANCISCO, CA 94108 |
| 2.  165  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00280* | ☐ | 1080 CHESTNUT INCORP. C/O MARY MOORE & ASSOC | 1080 CHESTNUT STREET SAN FRANCISCO, CA 94109 |
| 2.  168  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00106* | ☐ | 1200 CALIFORNIA CORPORATION | 1200 CALIFORNIA STREET SAN FRANCISCO, CA 94109 |
| 2.  186  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00921* | ☐ | 2600 CR, LLC | 2600 CAMINO RAMON SAN RAMON, CA 94583 |
| 2.  200  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00229* | ☐ | 60 CONSQ/LGCV - TRAVIS AFB | TRAVIS AFB TRAVIS AFB, CA 945352632 |
| 2.  206  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00798* | ☐ | 808 RENEWABLE ENERGY CORPORATION | 50 BEALE STREET SAN FRANCISCO, CA 94105 |
| 2.  208  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01166* | ☐ | 9W HALO WESTERN OPCO LP DBA ANGELICA | 422 S FRUIT FRESNO, CA 93706 |
| 2.  209  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01167* | ☐ | 9W HALO WESTERN OPCO LP DBA ANGELICA | 8360 BELVEDERE AVE SACRAMENTO, CA 95826 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 210 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01168* | ☐ | 9W HALO WESTERN OPCO LP DBA ANGELICA | 701 WILLOW PASS RD STE 10 PITTSBURG, CA 94565 |
| 2. 215 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00168* | ☐ | A L GILBERT CO | 304 N. YOSEMITE OAKDALE, CA 95361 |
| 2. 218 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00173* | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2. 219 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00677* | ☐ | A TEICHERT AND SON INC | 36314 S BIRD RD TRACY, CA 95376 |
| 2. 220 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00860* | ☐ | A TEICHERT AND SON INC | 35030 COUNTY RD 20 WOODLAND, CA 95695 |
| 2. 224 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01195* | ☐ | AAA ENERGY SERVICES LLC | 1422 EAST 71 STREET SUITE J TULSA, OK 74136 |
| 2. 225 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01197* | ☐ | ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 375 BEALE STREET SUITE 700 SAN FRANCISCO, CA 94105 |
| 2. 230 | UESC - VENDOR MSA | 12/31/2020 | CCNRD_02987* | ☐ | ABM | NOT AVAILABLE |
| 2. 238 | ELEVATOR INSPECTION | Not Stated | CCCRSOT_00002 | ☐ | ACCOUNTING OFFICE - DEPT OF INDUSTRIAL RELATIONS (STATE OF CALIFORNIA) | HEALTH DEPARTMENT OF INDUSTRIAL PO BOX 420603 SAN FRANCISCO, CA 94142 |
| 2. 246 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00540* | ☐ | ADAMS VEGETABLE OILS INC | 7301 JOHN GALT WAY ARBUCKLE, CA 95912 |
| 2. 249 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00612* | ☐ | ADOBE SYSTEMS INC | 321 PARK AVE SAN JOSE, CA 95110 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 250 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00781* | ☐ | ADOBE SYSTEMS, INC. | 650 KING STREET<br>SAN FRANCISCO, CA 94103 |
| 2. | 254 | UESC - VENDOR MSA | 12/31/2021 | CCNRD_02986* | ☐ | ADVANCED LIGHTING SERVICES | 6681 SIERRA LN<br>DUBLIN, CA 94568 |
| 2. | 255 | SST - VENDOR MSA | 12/31/2021 | CCNRD_02998* | ☐ | ADVANCED LIGHTING SERVICES (LIGHTING ONLY) | 9877 EASTGATE<br>NEWBURGH, IN 47630 |
| 2. | 258 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00775* | ☐ | AE ADVANCED FUELS KEYES, INC. | 4209 JESSUP RD,<br>CERES, CA 95318 |
| 2. | 262 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00621* | ☐ | AERA ENERGY LLC | SE SW 4 20 16 OIL CITY RD AT PALMER<br>COALINGA, CA 93210 |
| 2. | 263 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00627* | ☐ | AERA ENERGY LLC | S1 T20 R14<br>COALINGA, CA 93210 |
| 2. | 264 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00763* | ☐ | AERA ENERGY LLC | COALINGA NOSE DEHYRATOR STATION<br>COALINGA, CA 93210 |
| 2. | 266 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00275* | ☐ | AEROJET GENERAL CORPORATION | HIGHWAY 50 & AEROJET RD<br>RANCHO CORDOVA, CA 95670 |
| 2. | 269 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00625* | ☐ | AG FORMULATORS INC. | 5427 E. CENTRAL<br>FRESNO, CA 93725 |
| 2. | 270 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01199* | ☐ | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107<br>BRIARCLIFF MANOR, NY 10510 |
| 2. | 272 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01157* | ☐ | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD<br>SANTA CLARA, CA 95051 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 279　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00406* | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. | 1391 SAN PABLO AVE RODEO, CA 94572 |
| 2. 280　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00248* | ☐ | AIR PRODUCTS AND CHEMICALS, INC. | 5025 83RD STREET SACRAMENTO, CA 95826 |
| 2. 285　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00394* | ☐ | ALAMEDA COUNTY MEDICAL CENTER | 2701 14TH AVE OAKLAND, CA 94606 |
| 2. 286　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00589* | ☐ | ALAMEDA COUNTY MEDICAL CENTER | 15400 FOOTHILL BLVD SAN LEANDRO, CA 94528 |
| 2. 289　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00847* | ☐ | ALAMEDA-CONTRA COSTA TRANSIT DISTRICT | 1040 SEMINARY AVENUE OAKLAND, CA 94621 |
| 2. 290　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00868* | ☐ | ALBANY UNIFIED SCHOOL DISTRICT | 603 KEY ROUTE ROAD ALBANY, CA 94706 |
| 2. 307　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00647* | ☐ | ALGONQUIN POWER SANGER LLC | 1125 MUSCAT AVE SANGER, CA 93657 |
| 2. 324　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00675* | ☐ | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | VALVE V-31.23, LINE 197 VALLEY SPRINGS, CA 95252 |
| 2. 327　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00068* | ☐ | ALTA BATES MEDICAL CENTER | 2001 DWIGHT WY. BERKELEY, CA 94704 |
| 2. 328　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00240* | ☐ | ALTA BATES MEDICAL CENTER | 2450 ASHBY AVENUE BERKELEY, CA 94705 |
| 2. 329　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00998* | ☐ | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W SCHULTE RD TRACY, CA 95377 |
| 2. 331　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01119* | ☐ | ALVAREZ BROTHERS LLC | 26500 ENCINAL ROAD SALINAS, CA 93905 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 337 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00005 | ☐ | AMADOR VALLEY INDUSTRIES | PO BOX 12617 PLEASANTON, CA 94588 |
| 2. 339 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01200* | ☐ | AMBIT CALIFORNIA, LLC | 1801 N. LAMAR ST. SUITE 200 DALLAS, TX 75202 |
| 2. 340 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00459* | ☐ | AMCAN BEVERAGES, INC. | 1201 COMMERCE BOULEVARD AMERICAN CANYON, CA 94589 |
| 2. 343 | UESC - VENDOR MSA | 12/31/2021 | CCNRD_02981* | ☐ | AMERESCO | 30 DANFORTH ST STE 108 PORTLAND, ME 04101 |
| 2. 347 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00424* | ☐ | AMERICAN ETC INC. DBA ROYAL LAUNDRY | 1120 SAN MATEO SOUTH SAN FRANCISCO, CA 94080 |
| 2. 348 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00854* | ☐ | AMERICAN ETC., INC. | 161 STARLITE ST. C SOUTH SAN FRANCISCO, CA 94080 |
| 2. 349 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00057* | ☐ | AMERICAN LICORICE CO | 2477 LISTON WAY UNION CITY, CA 94587 |
| 2. 350 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00200* | ☐ | AMERICAN LINEN INC. | 3391 LANATT WAY SACRAMENTO, CA 95819 |
| 2. 351 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00464* | ☐ | AMERICAN LINEN INC. | 3311 INDUSTRIAL DRIVE SANTA ROSA, CA 95403 |
| 2. 353 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00303* | ☐ | AMERICAN YEAST CORPORATION | 5455 DISTRICT BLVD. BAKERSFIELD, CA 93313 |
| 2. 354 | PROPANE AGREEMENT | Not Stated | CCCRSOT_00008 | ☐ | AMERIGAS PROPANE | 1879 E MAIN ST QUINCY, CA 95971 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 355 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00534* | ☐ | AMERIPRIDE SERVICES INC | 7620 WILBUR WAY SACRAMENTO, CA 95828 |
| 2. 356 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00618* | ☐ | AMERIPRIDE-VALLEY UNIFORM SERVICES | 1050 W. WHITESBRIDGE FRESNO, CA 93706 |
| 2. 359 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00001* | ☐ | AMPINE LLC | 11300 RIDGE RD MARTELL, CA 95654 |
| 2. 387 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00488* | ☐ | AMY'S KITCHEN, INC | 2330 NORTHPOINT PARKWAY SANTA ROSA, CA 95407 |
| 2. 391 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00991* | ☐ | ANCHOR BREWING COMPANY LLC | 501 DE HARO SAN FRANCISCO, CA 94107 |
| 2. 392 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00312* | ☐ | ANDERSON CLAYTON CORP | 43939 W. NORTH AVE FIREBAUGH, CA 93622 |
| 2. 409 | WATER/SPRINKLER/SEWER AGREEMENT | Not Stated | CCCRSOT_00009 | ☐ | ANGELS, CITY OF | P.O. BOX 667 ANGELS CAMP, CA 95222 |
| 2. 410 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00022* | ☐ | ANHEUSER-BUSCH INC. | HALE RANCH RD. FAIRFIELD, CA 94533 |
| 2. 415 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00395* | ☐ | ANTIOCH BLDG MATERIALSEC-17005 | 1375 CALIFORNIA AVE PITTSBURG, CA 94565 |
| 2. 416 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00010 | ☐ | ANTIOCH, CITY OF | FINANCE DIRECTOR CITY HALL, THIRD & H STREETS ANTIOCH, CA 94509 |
| 2. 424 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01159* | ☐ | APPLE INC | 4 APPLE PARK WAY CUPERTINO, CA 95014 |
| 2. 463 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00755* | ☐ | APPLE, INC. | 19333 VALLCO PARKWAY CUPERTINO, CA 95014 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088　Doc# 3902　Filed: 09/16/19　Entered: 09/16/19 17:23:59　Page 6 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 468　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00940* | ☐ | ARAMARK UNIFORM & CAREER APPAREL LLC | 330 CHESTNUT STREET OAKLAND, CA 94607 |
| 2. 469　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00941* | ☐ | ARAMARK UNIFORM & CAREER APPAREL LLC | 3333 NORTH SABRE DRIVE FRESNO, CA 93727 |
| 2. 470　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00942* | ☐ | ARAMARK UNIFORM & CAREER APPAREL LLC | 1419 NATIONAL DRIVE SACRAMENTO, CA 95834 |
| 2. 471　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00943* | ☐ | ARAMARK UNIFORM & CAREER APPAREL LLC | 7679 S LONGE STREET STOCKTON, CA 95206 |
| 2. 480　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00369* | ☐ | ARCHER DANIELS MIDLAND COMPANY | 3390 S. CHESTNUT AVE. FRESNO, CA 93725 |
| 2. 481　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01104* | ☐ | ARDAGH METAL BEVERAGE USA INC | 2433 CROCKER CIRCLE FAIRFIELD, CA 94533 |
| 2. 482　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00192* | ☐ | ARDEN WOOD BENEVOLENT ASSOCIATION | 445 WAWONA STREET SAN FRANCISCO, CA 94116 |
| 2. 502　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00356* | ☐ | ASPEN ENTERPRISES | 894 CASSERLY ROAD WATSONVILLE, CA 95076 |
| 2. 503　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01161* | ☐ | ASPHALT TERMINALS LLC | 10090 WATERMAN ROAD ELK GROVE, CA 95624 |
| 2. 506　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00039* | ☐ | ASSOCIATED FEED & SUPPLY | 5213 WEST MAIN TURLOCK, CA 95380 |
| 2. 507　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00727* | ☐ | ASSOCIATED FEED & SUPPLY | 9400 W. MAIN ST. TURLOCK, CA 95380 |
| 2. 508　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00728* | ☐ | ASSOCIATED FEED & SUPPLY | 4636 GEER RD HUGHSON, CA 953269403 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  510   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01035* | ☐ | AT&T SERVICES INC | 3900 CHANNEL DR WEST SACRAMENTO, CA 95691 |
| 2.  511   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01038* | ☐ | AT&T SERVICES INC | 400 HOLGER WAY SAN JOSE, CA 95131 |
| 2.  512   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01041* | ☐ | AT&T SERVICES INC | 6245 DIAL WAY SAN JOSE, CA 95129 |
| 2.  513   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01044* | ☐ | AT&T SERVICES INC | 234 CARROLL ST SUNNYVALE, CA 94086 |
| 2.  514   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01045* | ☐ | AT&T SERVICES INC | 1140 N MATHILDA SUNNYVALE, CA 94089 |
| 2.  515   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01046* | ☐ | AT&T SERVICES INC | 95 S ALMADEN BLVD SAN JOSE, CA 95113 |
| 2.  516   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01056* | ☐ | AT&T SERVICES INC | 4073 ADAMS AVE FREMONT, CA 94538 |
| 2.  517   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01071* | ☐ | AT&T SERVICES INC | 1714 COLFAX ST CONCORD, CA 94520 |
| 2.  518   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01078* | ☐ | AT&T SERVICES INC | 36789 FREMONT BLVD FREMONT, CA 94536 |
| 2.  519   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01079* | ☐ | AT&T SERVICES INC | 730 CAROLINA ST VALLEJO, CA 94590 |
| 2.  520   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01080* | ☐ | AT&T SERVICES INC | 1121 JEFFERSON AVE REDWOOD CITY, CA 94063 |
| 2.  521   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01081* | ☐ | AT&T SERVICES INC | 537 LAUREL ST SAN CARLOS, CA 94070 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 8 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 522 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01091* | ☐ | AT&T SERVICES INC | 155 S WHITE RD<br>SAN JOSE, CA 95127 |
| 2. 523 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01095* | ☐ | AT&T SERVICES INC | 8925 HOLLY ST<br>OAKLAND, CA 94621 |
| 2. 524 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01096* | ☐ | AT&T SERVICES INC | 4658 WILLOW RD<br>PLEASANTON, CA 94588 |
| 2. 525 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01103* | ☐ | AT&T SERVICES INC | 1587 FRANKLIN ST<br>OAKLAND, CA 94612 |
| 2. 527 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01037* | ☐ | AT&T SERVICES, INC | 518 W 4TH ST<br>CHICO, CA 95928 |
| 2. 528 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01057* | ☐ | AT&T SERVICES, INC | 1101 SAN MATEO AVE<br>SAN BRUNO, CA 94066 |
| 2. 529 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01101* | ☐ | AT&T SERVICES, INC | 1445 VAN NESS AVE<br>FRESNO, CA 93721 |
| 2. 530 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00786* | ☐ | AT&T SERVICES, INC. | 20 SHENADO PLACE<br>SAN JOSE, CA 95136 |
| 2. 531 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00792* | ☐ | AT&T SERVICES, INC. | 2211 JUNCTION AVENUE<br>SAN JOSE, CA 95131 |
| 2. 532 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00804* | ☐ | AT&T SERVICES, INC. | 3175 SPRING ST.<br>REDWOOD CITY, CA 94063 |
| 2. 533 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00805* | ☐ | AT&T SERVICES, INC. | 221 W. WINTON AVE.<br>HAYWARD, CA 94544 |
| 2. 534 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00885* | ☐ | AT&T SERVICES, INC. | 2525 NORTH WATNEY WAY<br>FAIRFIELD, CA 94533 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 535 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01086* | ☐ | AT&T SERVICES, INC. | 1755 LOCUST STREET WALNUT CREEK, CA 94596 |
| 2. | 536 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01087* | ☐ | AT&T SERVICES, INC. | 220 SHAVER STREET SAN RAFAEL, CA 94901 |
| 2. | 569 | WATER AGREEMENT | Not Stated | CCCRSOT_00012 | ☐ | ATASCADERO MUTUAL WATER | 5005 EL CAMINO REAL ATASCADERO, CA 93422 |
| 2. | 592 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01134* | ☐ | AVALONBAY COMMUNITIES, INC | 6 LOCKSLEY AVE SAN FRANCISCO, CA 94122 |
| 2. | 593 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00265* | ☐ | AVENAL STATE PRISON | 1 KINGS WAY AVENAL, CA 93204 |
| 2. | 598 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00700* | ☐ | AZTECA MILLING L.P. DBA VALLEY GRAIN | 23865 AVENUE 18 MADERA, CA 93637 |
| 2. | 601 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00341* | ☐ | BADGER CREEK LIMITED | SECTION 23-28S-27E BAKERSFIELD, CA 93308 |
| 2. | 603 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00121* | ☐ | BAKER COMMODITIES, INC. | 16801 W. JENSEN AVE. KERMAN, CA 93630 |
| 2. | 610 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00282* | ☐ | BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH STREET BAKERSFIELD, CA 93301 |
| 2. | 613 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00821* | ☐ | BALDWIN CONTRACTING COMPANY, INC. | 6415 ROAD 7 ORLAND, CA 95963 |
| 2. | 615 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00247* | ☐ | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 HUNTINGTON DRIVE FAIRFIELD, CA 94533 |
| 2. | 616 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00748* | ☐ | BALL METAL FOOD CONTAINER, LLC | 300 GREGER RD OAKDALE, CA 95361 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 620 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00858* | ☐ | BARLETTA DEHYDRATOR, INC | 4101 COUNTY ROAD S ORLAND, CA 95963 |
| 2. 623 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00670* | ☐ | BASALITE | 11888 LINNE ROAD TRACY, CA 95376 |
| 2. 624 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01164* | ☐ | BASALITE CONCRETE PRODUCTS LLC | 1900 ROSS STREET SELMA, CA 93662 |
| 2. 625 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00276* | ☐ | BASALITE DIV OF PACIFIC COAST BUILDING PROD | 605 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 683 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00425* | ☐ | BAY AREA SENIOR SVCS DBA PENINSULA REGENT | 1 BALDWIN AVENUE SAN MATEO, CA 94401 |
| 2. 685 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00077* | ☐ | BAY CITY FLOWERS INC | 2265 CABRILLO HWY. HALF MOON BAY, CA 94019 |
| 2. 686 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00078* | ☐ | BAY CITY FLOWERS INC | 2265 CABRILLO HWY. HALF MOON BAY, CA 94019 |
| 2. 687 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00124* | ☐ | BAY CITY FLOWERS INC | SAN MATEO ROAD HALF MOON BAY, CA 94019 |
| 2. 688 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00384* | ☐ | BAY CITY FLOWERS INC | 1450 CABRILLO HWY. HALF MOON BAY, CA 94019 |
| 2. 689 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00421* | ☐ | BAY CITY FLOWERS INC | 2275 CABRILLO HIGHWAY HALF MOON BAY, CA 94070 |
| 2. 691 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00907* | ☐ | BAY CLUB PENINSULA, LLC | 200 REDWOOD SHORES PARKWAY REDWOOD CITY, CA 94065 |
| 2. 694 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00181* | ☐ | BAYER CORPORATION     ATTN KAYE CAISSE | 4TH & PARKER STREETS BERKELEY, CA 94710 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 698 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00202* | ☐ | BECTON DICKINSON AND COMPANY | 2350 QUME DR. SAN JOSE, CA 95131 |
| 2. | 699 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01016* | ☐ | BECTON DICKINSON AND COMPANY | 2350 QUME DR SAN JOSE, CA 95131 |
| 2. | 700 | WATER AGREEMENT | Not Stated | CCCRSOT_00019 | ☐ | BED ROCK | PO BOX 366 POINT ARENA, CA 95468 |
| 2. | 709 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00206* | ☐ | BELL CARTER FOODS | BC1, 1012 SECOND  ST. CORNING, CA 96021 |
| 2. | 711 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01090* | ☐ | BELLARMINE COLLEGE PREPARATORY | 960 W HEDDING STREET SAN JOSE, CA 95126 |
| 2. | 712 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00336* | ☐ | BELL-CARTER FOOD      PROCESSING COMPANY | BC2, 1012 SECOND ST. CORNING, CA 96021 |
| 2. | 717 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00590* | ☐ | BERBER FOOD MFG INC- DBA MI RANCHO TORTILLA | 425 HESTER STREET SAN LEANDRO, CA 94577 |
| 2. | 718 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00582* | ☐ | BERKELEY FARMS, INC. | 25500 CLAWITER ROAD HAYWARD, CA 94545 |
| 2. | 719 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00241* | ☐ | BERKELEY FORGE & TOOL, INC | 1330 2ND STREET BERKELEY, CA 94710 |
| 2. | 723 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00922* | ☐ | BERNALDO FAMILY TRUST | 1544 EAST FEDORA AVENUE FRESNO, CA 93704 |
| 2. | 724 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00089* | ☐ | BERRY FEED & SEED CO | 4432 JESSUP RD KEYES, CA 95328 |
| 2. | 726 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00666* | ☐ | BERRY PETROLEUM COMPANY | SE SW SEC 14-27/27 MDBM, BAKERSFIELD, KERN COUNTY, CA BAKERSFIELD, CA 93308 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 728 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00021 | ☐ | BERTOLOTTI DISPOSAL | PO BOX 157 CERES, CA 95307 |
| 2. 729 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00022 | ☐ | BERTOLOTTI NEWMAN DISPOSAL | PO BOX 157 CERES, CA 95307 |
| 2. 731 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00581* | ☐ | BEST EXPRESS FOODS, INC. | 1730 SABRE STREET HAYWARD, CA 94545 |
| 2. 737 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00997* | ☐ | BETTS COMPANY | 2843 S. MAPLE AVE. FRESNO, CA 93725 |
| 2. 754 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00165* | ☐ | BIMBO BAKERIES USA, INC. | 264 S SPRUCE AVENUE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 756 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01098* | ☐ | BIOMARIN PHARMACEUTICALS INC | 46 GALLI DRIVE NOVATO, CA 94949 |
| 2. 757 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01116* | ☐ | BIOMARIN PHARMACEUTICALS INC | 35 LEVERONI CT. NOVATO, CA 94949 |
| 2. 758 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00904* | ☐ | BIOMARIN PHARMACEUTICALS, INC. | 46 GALLI DRIVE NOVATO, CA 94949 |
| 2. 771 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00163* | ☐ | BLOMMER CHOCOLATE CO  INC | 1515 PACIFIC STREET UNION CITY, CA 94587 |
| 2. 772 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00669* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 5075 GOSFORD RD BAKERSFIELD, CA 93313 |
| 2. 773 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00750* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 900 NORTH WALTON AVE. YUBA CITY, CA 95993 |
| 2. 774 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00776* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1201 COMMERCE BLVD. AMERICAN CANYON, CA 94503 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 775 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00777* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 100 SAINT HELENA HIGHWAY SOUTH SAINT HELENA, CA 94574 |
| 2. | 776 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00782* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1225 CONCORD AVE. CONCORD, CA 94520 |
| 2. | 777 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00783* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 7663 NORTH BLACKSTONE AVENUE FRESNO, CA 93711 |
| 2. | 778 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00846* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1252 ORLEANS DRIVE SUNNYVALE, CA 94089 |
| 2. | 779 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00948* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1252 ORLEANS DR. SUNNYVALE, CA 94089 |
| 2. | 780 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00753* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1252 ORLEANS DRIVE SUNNYVALE, CA 94089 |
| 2. | 781 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00754* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1977 W. CLEVELAND AVENUE MADERA, CA 93637 |
| 2. | 782 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00757* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 2203 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. | 783 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00762* | ☐ | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1500 HELEN POWER DRIVE VACAVILLE, CA 95687 |
| 2. | 784 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00142* | ☐ | BLUE DIAMOND GROWERS, INC. | 2020 NORTH "B" STREET SACRAMENTO, CA 95814 |
| 2. | 785 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00844* | ☐ | BLUE DIAMOND GROWERS, INC. | 1300 N. WASHINGTON RD. TURLOCK, CA 95380 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 786 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00850* | ☐ | BLUE LOBSTER FARMS, LLC | 35720 AVENUE 9<br>MADERA, CA 936388807 |
| 2. 796 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00465* | ☐ | BODEAN COMPANY INC | 1060 MAXWELL DR<br>SANTA ROSA, CA 95401 |
| 2. 798 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00284* | ☐ | BOHANNON DEVELOPMENT | 74 HILLSDALE PLACE<br>SAN MATEO, CA 94403 |
| 2. 801 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00808* | ☐ | BORAL ROOFING LLC | 1000 MICHIGAN BAR DR.<br>IONE, CA 95640 |
| 2. 810 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00819* | ☐ | BOTTLING GROUP, LLC | 29000 HESPERIAN BLVD.<br>HAYWARD, CA 94545 |
| 2. 852 | SST - VENDOR MSA | 7/10/2020 | CCNRD_03001* | ☐ | BRIDGEVINE | NOT AVAILABLE |
| 2. 856 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00642* | ☐ | BRITZ GIN PARNERSHIP II | 25500 W MT WHITNEY AVE (SW 20 17 16)<br>CANTUA CREEK, CA 93608 |
| 2. 858 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01068* | ☐ | BROADRIDGE FINANCIAL SOLUTIONS, INC | 5261 ROBERT J MATHEWS PARKWAY<br>EL DORADO HILLS, CA 95762 |
| 2. 860 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00985* | ☐ | BRONCO WINE COMPANY | 6342 BYSTRUM RD.<br>CERES, CA 95307 |
| 2. 872 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00023 | ☐ | BUELLTON, CITY OF | BUELLTON CITY HALL<br>107 WEST HIGHWAY 246<br>P.O. BOX 1819<br>BUELLTON, CA 93427 |
| 2. 873 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00697* | ☐ | BUENA VISTA BIOMASS POWER, LLC | 4655 COAL MINE ROAD<br>IONE, CA 95640 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 877 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00546* | ☐ | BUNGE MILLING, INC., DBA PACIFIC INT'L RICE MILLS | 845 KENTUCKY AVENUE WOODLAND, CA 95776 |
| 2. 879 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00037* | ☐ | BURKE INDUSTRIES INC, DEBTOR IN POSSESSION | 2250 SOUTH TENTH STREET SAN JOSE, CA 95112 |
| 2. 881 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00314* | ☐ | BURNEY FOREST PRODUCTS A JOINT VENTURE | 35586B HIGHWAY 299 EAST BURNEY, CA 96013 |
| 2. 885 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00379* | ☐ | BUTTE COLLEGE | 3536 BUTTE CAMPUS DRIVE OROVILLE, CA 95965 |
| 2. 886 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00822* | ☐ | BUTTE COUNTY RICE GROWERS ASSOCIATION | RICHVALE EAST RD. RICHVALE, CA 95974 |
| 2. 887 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00823* | ☐ | BUTTE COUNTY RICE GROWERS ASSOCIATION | 3981 RICETON HWY. RICHVALE, CA 95974 |
| 2. 888 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00856* | ☐ | BUTTE COUNTY RICE GROWERS ASSOCIATION | RICHVALE EAST RICHVALE, CA 95974 |
| 2. 894 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00602* | ☐ | BYINGTON STEEL TREATING | 1225 MEMOREX DRIVE SANTA CLARA, CA 95050 |
| 2. 900 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00092* | ☐ | C & H SUGAR COMPANY | 830 LORING AVENUE CROCKETT, CA 94525 |
| 2. 903 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01105* | ☐ | C FARMS INC | ABERNATHY- ROCKVILLE RD SUISUN, CA 94585 |
| 2. 904 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00261* | ☐ | C&C  SAN FRANCISCO, HALL OF JUSTICE | 850 BRYANT STREET SAN FRANCISCO, CA 94103 |
| 2. 905 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00116* | ☐ | C&C SAN FRANCISCO | SNEATH LANE-COUNTY JAIL SAN BRUNO, CA 94066 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 919 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00550* | ☐ | CABRILLO COLLEGE | 6500 SOQUEL DRIVE APTOS, CA 95003 |
| 2. 959 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00686* | ☐ | CAL SHEETS, LLC | 1212 PERFORMANCE DR STOCKTON, CA 95206 |
| 2. 972 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00687* | ☐ | CALAMCO COGEN, LLC | 2323 PORT ROAD G STOCKTON, CA 95203 |
| 2. 973 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00615* | ☐ | CALAVERAS MATERIALS, INC. | 2095 E. CENTRAL FRESNO, CA 93725 |
| 2. 974 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00646* | ☐ | CALCO GEN LLC | 1636 S SECOND FRESNO, CA 93702 |
| 2. 975 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00494* | ☐ | CALGON CARBON CORPORATION | 501 HATCHERY RD BLUE LAKE, CA 95525 |
| 2. 976 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00884* | ☐ | CALIF DEPT OF CORRECTIONS AND REHABILITATION | 7707 AUSTIN ROAD STOCKTON, CA 95215 |
| 2. 979 WATER AGREEMENT | Not Stated | CCCRSOT_00026 | ☐ | CALIFORNIA AMERICAN WATER | 511 FOREST LODGE ROAD PACIFIC GROVE, CA 93950 |
| 2. 983 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00628* | ☐ | CALIFORNIA DAIRIES INC. | 1410 INYO STREET FRESNO, CA 93706 |
| 2. 991 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00372* | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS - NCRF | 7150 ARCH ROAD STOCKTON, CA 95205 |
| 2. 993 LICENSE AGREEMENT | Not Stated | CCCRSOT_00027 | ☐ | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | 700 HEINZ STREET BERKELEY, CA 95827 |
| 2. 995 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00800* | ☐ | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1ST AVENUE SACRAMENTO, CA 95818 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 997 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00404* | ☐ | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 MARINA BAY PKWY RICHMOND, CA 948046403 |
| 2. | 1013 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00154* | ☐ | CALIFORNIA MEDICAL FACILITY | 1600 CALIFORNIA DRIVE VACAVILLE, CA 95696 |
| 2. | 1048 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00316* | ☐ | CALIFORNIA NATURAL PRODUCTS, INC. | 1250 LATHROP ROAD LATHROP, CA 95330 |
| 2. | 1049 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00084* | ☐ | CALIFORNIA OILS CORPORATION | 1145 HARBOUR WAY SOUTH RICHMOND, CA 948043695 |
| 2. | 1050 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00765* | ☐ | CALIFORNIA OILS CORPORATION | 1145 HARBOUR WAY SOUTH RICHMOND, CA 94804 |
| 2. | 1051 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00136* | ☐ | CALIFORNIA PACIFIC MED CENTER | 3700 CALIFORNIA STREET SAN FRANCISCO, CA 94118 |
| 2. | 1052 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00137* | ☐ | CALIFORNIA PACIFIC MED CENTER | 2333 BUCHANAN STREET SAN FRANCISCO, CA 94115 |
| 2. | 1053 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00432* | ☐ | CALIFORNIA PACIFIC MED CENTER | 50 NOE STREET SAN FRANCISCO, CA 94114 |
| 2. | 1054 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00034* | ☐ | CALIFORNIA PAJAROSA | 133 HUGHES ROAD WATSONVILLE, CA 95076 |
| 2. | 1055 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00044* | ☐ | CALIFORNIA PORTLAND CEMENT COMPANY | NE CORNER SEC 24 11N 14W MOJAVE, CA 93502 |
| 2. | 1056 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00478* | ☐ | CALIFORNIA POWER HOLDINGS, LLC | 970 DIAMOND AVENUE RED BLUFF, CA 96080 |
| 2. | 1057 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00735* | ☐ | CALIFORNIA POWER HOLDINGS, LLC | 16457 AVENUE 24 1/2 CHOWCHILLA, CA 93610 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1058 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00899* | ☐ | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 64403 SARGENTS ROAD SAN ARDO, CA 93450 |
| 2. | 1059 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01171* | ☐ | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SEC 23-28-27 BAKERSFIELD, CA 93308 |
| 2. | 1060 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01172* | ☐ | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SEC 11-28-27 BAKERSFIELD, CA 93308 |
| 2. | 1061 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01173* | ☐ | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SW 18 27 28 BAKERSFIELD, CA 93308 |
| 2. | 1062 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00205* | ☐ | CALIFORNIA SCHOOL FOR THE DEAF-FREMONT | 39350 GALLAUDET DR. FREMONT, CA 94538 |
| 2. | 1064 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00250* | ☐ | CALIFORNIA STATE PRISON, SACRAMENTO | # 1 PRISON ROAD REPRESSA, CA 95671 |
| 2. | 1065 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00513* | ☐ | CALIFORNIA STATE PRISON, SOLANO | 2100 PEABODY ROAD VACAVILLE, CA 95687 |
| 2. | 1066 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00172* | ☐ | CALIFORNIA STATE UNIVERSITY | 6000 J STREET SACRAMENTO, CA 95819 |
| 2. | 1069 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00145* | ☐ | CALIFORNIA STATE UNIVERSITY CHICO | MAIN PLANT WARNER STREET CHICO, CA 95929 |
| 2. | 1071 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00552* | ☐ | CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CENTER SEASIDE, CA 939558001 |
| 2. | 1075 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00062* | ☐ | CALIFORNIA STATE UNIVERSITY, FRESNO | CEDAR & SHAW FRESNO, CA 93710 |
| 2. | 1078 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00111* | ☐ | CALIFORNIA STATE UNIVERSITY, HAYWARD | 25800 CARLOS BEE BLVD. HAYWARD, CA 94542 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  1079    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00237* | ☐ | CALIFORNIA STATE UNIVERSITY, STANISLAUS | 801 W. MONTE VISTA AVE. TURLOCK, CA 95382 |
| 2.  1096    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00924* | ☐ | CALMAT CO | 8517 PANAMA LANE BAKERSFIELD, CA 93311 |
| 2.  1097    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00928* | ☐ | CALMAT CO | 11825 LABARR MEADOWS ROAD GRASS VALLEY, CA 95945 |
| 2.  1098    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00929* | ☐ | CALMAT CO | 9800 DEL ROAD ROSEVILLE, CA 95747 |
| 2.  1099    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00911* | ☐ | CALMAT CO. | NS STANLEY WO JAMIESON LANE PLEASANTON, CA 94566 |
| 2.  1100    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00925* | ☐ | CALMAT CO. | 3570 W. ASHLAN AVE. FRESNO, CA 93722 |
| 2.  1101    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00631* | ☐ | CALPEAK POWER - PANOCHE, LLC | 43699 W. PANOCHE RD. FIREBAUGH, CA 93622 |
| 2.  1102    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00521* | ☐ | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD VACAVILLE, CA 956889452 |
| 2.  1105    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00270* | ☐ | CALPINE GILROY COGEN | 1350 PACHECO PASS HWY. GILROY, CA 95020 |
| 2.  1106    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00547* | ☐ | CALPINE KING CITY COGEN, LLC | 750 METZ ROAD KING CITY, CA 93930 |
| 2.  1108    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00986* | ☐ | CALPORTLAND COMPANY | 19409 NATIONAL TRAILS HWY ORO GRANDE, CA 92368 |
| 2.  1117    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00438* | ☐ | CA-MISSION STREET LP | 201 MISSION STREET SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1118 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00519* | ☐ | CAMPBELL SOUP SUPPLY CO. L.L.C. | PEDRICK RD. 1 MILE S/I-80 DIXON, CA 95620 |
| 2. 1119 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00674* | ☐ | CAMPBELL SOUP SUPPLY CO. L.L.C. | 760 INDUSTRIAL DRIVE STOCKTON, CA 95202 |
| 2. 1139 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00287* | ☐ | CAPRI SUN INC. A SUBSIDIARY OF KRAFT FOODS | 2494 S. ORANGE AVE. FRESNO, CA 93725 |
| 2. 1146 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01185* | ☐ | CARAVAN TRADING CORP | 33300 WESTERN AVE UNION CITY, CA 94587 |
| 2. 1147 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00120* | ☐ | CARGILL INCORPORATED | 7220 CENTRAL AVENUE NEWARK, CA 94560 |
| 2. 1148 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00217* | ☐ | CARGILL INCORPORATED | 4344 S EL DORADO STOCKTON, CA 95204 |
| 2. 1149 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01067* | ☐ | CARGILL INCORPORATED | 2350 ACADEMY AVE SANGER, CA 93657 |
| 2. 1150 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01130* | ☐ | CARLISLE CONSTRUCTION MATERIALS LLC | 1155 BUSINESS PARK DRIVE DIXON, CA 95620 |
| 2. 1165 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00857* | ☐ | CASCADE SPECIALTIES, INC. DBA WHITE OAK FRZN FOODS | 2525 COOPER AVE. MERCED, CA 95348 |
| 2. 1181 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00791* | ☐ | CATHOLIC HEALTHCARE WEST | 301 MERCY DR, MERCED, CA 95340 |
| 2. 1183 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00449* | ☐ | CB-1 HOTEL LLC - FOUR SEASONS HOTEL | 765 MARKET ST SAN FRANCISCO, CA 94103 |
| 2. 1190 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00691* | ☐ | CEBRO FROZEN FOODS INC | 2100 ORESTIMBA RD NEWMAN, CA 95360 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1194 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00663* | ☐ | CEMEX CALIFORNIA CEMENT, LLC | 25220 QUARRY ROAD APPLE VALLEY, CA 92307 |
| 2. 1195 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01072* | ☐ | CEMEX, INC | 2 MILES N OF MARINA ON HIGHWAY ONE MARINA, CA 93933 |
| 2. 1197 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01202* | ☐ | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET SUITE 2077 HOUSTON, TX 77002 |
| 2. 1199 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00329* | ☐ | CENTRAL CALIFORNIA WOMEN'S FACILITY | 23370 RD 22 CHOWCHILLA, CA 93637 |
| 2. 1210 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00130* | ☐ | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 IMHOFF PLACE MARTINEZ, CA 945534392 |
| 2. 1211 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00455* | ☐ | CENTRAL MARIN       SANITATION AGENCY | 1301 ANDERSEN DRIVE SAN RAFAEL, CA 94901 |
| 2. 1213 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00031 | ☐ | CENTRAL VALLEY WASTE | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY REDDING, CA 96001 |
| 2. 1222 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 3/21/2044 | CCNRD_02976* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1225 | RACK SPACE LICENSE ACKNOWLEDGMENT | 12/31/2021 | CCNRD_02971* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1226 | RACK SPACE LICENSE ACKNOWLEDGMENT | 12/31/2021 | CCNRD_02972* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1227 | RACK SPACE LICENSE ACKNOWLEDGMENT | 12/31/2021 | CCNRD_02973* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1228 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02926* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1229 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02928* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1230 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02929* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1231 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02930* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1232 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02931* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1233 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02932* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1234 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02933* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1235 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02934* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1236 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02935* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1237 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02936* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1238 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02937* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1239 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02938* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1240 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02939* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1241 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02940* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1242 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02941* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1243 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02942* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1244 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02943* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1245 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02944* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1246 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02945* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1247 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02946* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1248 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02947* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1249 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02948* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1250 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02949* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1251 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02950* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1252 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02951* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1253 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02952* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1254 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02953* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1255 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02954* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1256 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02955* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1257 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02956* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1258 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02957* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1259 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02958* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1260 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02959* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1261 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02960* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1262 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02961* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1263 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02962* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1264 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02963* | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1635 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00197* | ☐ | CERTAINTEED CORP. | 17775 AVE 23 1/2 CHOWCHILLA, CA 93610 |
| 2. 1636 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00584* | ☐ | CERTAINTEED CORP. | 6400 STEVENSON BLVD FREMONT, CA 94538 |
| 2. 1639 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00170* | ☐ | CHABOT LAS POSITAS     COMMUNITY COLLEGE DIST | 25555 HESPERIAN BLVD HAYWARD, CA 94545 |
| 2. 1647 | TESTING SERVICES AGREEMENT | 7/1/2019 | CCNRD_02974* | ☐ | CHARGEPOINT; INC. | NOT AVAILABLE |
| 2. 1651 | REAL PROPERTY LEASE - GAS M&C WAREHOUSE | MTM | CCCRSLS_00047 | ☐ | CHARLES D. REYNOLDS | 2117 NORTHRIDGE DR MODESTO, CA 95350-0292 |
| 2. 1658 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00091* | ☐ | CHEVRON PRODUCTS COMPANY | 841 CHEVRON WAY RICHMOND, CA 94801 |
| 2. 1659 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00221* | ☐ | CHEVRON U S A | SEC 25 T20 R14 COALINGA, CA 93210 |
| 2. 1660 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00231* | ☐ | CHEVRON U S A | 6001 BOLLINGER CANYON ROAD SAN RAMON, CA 94583 |
| 2. 1661 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00564* | ☐ | CHEVRON U S A | SAN ARDO OIL FIELDS SAN ARDO, CA 93450 |
| 2. 1662 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00630* | ☐ | CHEVRON U S A | CALAVERAS & TORANADO - COALINGA NOSE COALINGA, CA 93210 |
| 2. 1667 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00215* | ☐ | CHILDREN'S HOSPITAL | 5006 MARTIN LUTHER KING JR. WAY OAKLAND, CA 94609 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1669 | REAL PROPERTY LEASE - REDDING GAS OPS PROJECT OFFICE | 6/30/2021 | CCCRSLS_00058 | ☐ | CHIRSTOPHER CORRIGAN FAMILY TRUST | PO BOX 493281 REDDING, CA 96049 |
| 2. 1672 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00065* | ☐ | CHOOLJIAN BROTHERS | 3192 S. INDIANOLA AVE SANGER, CA 93657 |
| 2. 1685 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00595* | ☐ | CHRISTOPHER RANCH LLC | 305 BLOOMFIELD AV GILROY, CA 95020 |
| 2. 1688 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00939* | ☐ | CINTAS CORPORATION NO 3 | 1877 INDUSTRIAL DRIVE STOCKTON, CA 95206 |
| 2. 1689 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00987* | ☐ | CINTAS CORPORATION NO. 3 | 1231 NATIONAL DRIVE SACRAMENTO, CA 95834 |
| 2. 1698 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01151* | ☐ | CITADEL EXPLORATION INC | 8850 PALADINO DRIVE BAKERSFIELD, CA 93308 |
| 2. 1700 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00428* | ☐ | CITY & CNTY OF SF-CAL PAL OF THE LEGN OF HON | 100  34TH AVENUE SAN FRANCISCO, CA 94121 |
| 2. 1701 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00445* | ☐ | CITY & CO OF SAN FRANCISCO- CA ACADEMY OF SCIENCE | 55 CONCOURSE DR IN GOLDEN GATE PARK SAN FRANCISCO, CA 94101 |
| 2. 1702 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00300* | ☐ | CITY & COUNTY OF S.F. - CITY COLLEGE | 50 PHELAN AVENUE SAN FRANCISCO, CA 94101 |
| 2. 1703 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00115* | ☐ | CITY & COUNTY OF S.F. - LAGUNA HONDA HOSPTL. | 375 LAGUNA HONDA BLVD. SAN FRANCISCO, CA 94116 |
| 2. 1705 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00434* | ☐ | CITY & COUNTY OF SAN FRANCISCO WATER POLLUTI | 750 PHELPS STREET SAN FRANCISCO, CA 94103 |
| 2. 1706 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00371* | ☐ | CITY & COUNTY OF SF  OCEANSIDE SEWER PLT | 3500 GREAT HIGHWAY SAN FRANCISCO, CA 94132 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  1707    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00433* | ☐ | CITY & COUNTY OF SF - SE COMM CTR. | 1150 PHELPS STREET<br>SAN FRANCISCO, CA 94124 |
| 2.  1708    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00429* | ☐ | CITY & COUNTY OF SF - TREASURE ISLAND | 410 PALM AVENUE, TREASURE ISLAND<br>SAN FRANCISCO, CA 94130410 |
| 2.  1709    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00113* | ☐ | CITY & COUNTY OF SF, GENERAL HOSPITAL | 22ND AVE & POTRERO AVE<br>SAN FRANCISCO, CA 94101 |
| 2.  1710    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00431* | ☐ | CITY & COUNTY OF SF, WAR MEMORIAL | 501 MC ALLISTER<br>SAN FRANCISCO, CA 94102 |
| 2.  1711    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00114* | ☐ | CITY & COUNTY OF SF, YOUTH GUIDANCE CENTER | 375 WOODSIDE AVENUE<br>SAN FRANCISCO, CA 94127 |
| 2.  1712    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00435* | ☐ | CITY AND COUNTY OF SAN FRANCISCO | 200 LARKIN STREET<br>SAN FRANCISCO, CA |
| 2.  1736    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00348* | ☐ | CITY OF CHICO | 4827 CHICO RIVER ROAD<br>CHICO, CA 95928 |
| 2.  1745    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00048* | ☐ | CITY OF COALINGA | SE SEC 31 T20 R15<br>COALINGA, CA 93210 |
| 2.  1763    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00232* | ☐ | CITY OF EUREKA | 4301 HILFIKER LANE<br>EUREKA, CA 95501 |
| 2.  1765    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00149* | ☐ | CITY OF FAIRFIELD | 1000 WEBSTER ST<br>FAIRFIELD, CA 94533 |
| 2.  1772    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00636* | ☐ | CITY OF FRESNO | 5607 W JENSEN AVE (METER AT SEC CHATEAU FRESNO & JENSEN)<br>FRESNO, CA 93706 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1811 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00448* | ☐ | CITY OF MILLBRAE | 400 E. MILLBRAE AVENUE MILLBRAE, CA 94030 |
| 2. 1824 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00031* | ☐ | CITY OF PALO ALTO | VARIOUS DELIVERY POINTS PALO ALTO, CA 94301 |
| 2. 1831 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00351* | ☐ | CITY OF REDDING | 17120 CLEAR CREEK ROAD REDDING, CA 960496071 |
| 2. 1839 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00506* | ☐ | CITY OF ROSEVILLE | 5120 PHILLIP ROAD ROSEVILLE, CA 95747 |
| 2. 1840 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00542* | ☐ | CITY OF ROSEVILLE | 2155 NICHOLS AVENUE ROCKLIN, CA 95677 |
| 2. 1844 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00600* | ☐ | CITY OF SAN JOSE CONVENTIONS ART & ENTERTAIN | 150 WEST SAN CARLOS STREET SAN JOSE, CA 95113 |
| 2. 1845 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00599* | ☐ | CITY OF SAN JOSE WASTE WATER TREATMENT | 700 LOS ESTEROS ROAD SAN JOSE, CA 95134 |
| 2. 1858 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00212* | ☐ | CITY OF SANTA CLARA | 560 ROBERTS AVE. SANTA CLARA, CA 95050 |
| 2. 1859 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00260* | ☐ | CITY OF SANTA CLARA | 2339 GIANERRA ST. SANTA CLARA, CA 95050 |
| 2. 1860 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00605* | ☐ | CITY OF SANTA CLARA | 850 DUANE AVENUE SANTA CLARA, CA 95050 |
| 2. 1862 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00054* | ☐ | CITY OF SANTA CRUZ | 110 CALIFORNIA STREET SANTA CRUZ, CA 95060 |
| 2. 1865 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00486* | ☐ | CITY OF SANTA ROSA | 4300 LLANO ROAD SANTA ROSA, CA 95407 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1866 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00759* | ☐ | CITY OF SANTA ROSA | 2060 W. COLLEGE AVE. SANTA ROSA, CA 95401 |
| 2. 1882 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00110* | ☐ | CITY OF STOCKTON | 2500 NAVY DRIVE STOCKTON, CA 95206 |
| 2. 1884 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00187* | ☐ | CITY OF SUNNYVALE | 1444 BORREGAS AVENUE SUNNYVALE, CA 94086 |
| 2. 1887 | REAL PROPERTY LEASE - FORMER VALLEJO CSO (ESSENTIALLY ACCESS EASEMENT) | 12/21/2025 | CCCRSLS_00113 | ☐ | CITY OF VALLEJO | ATTN: MAYOR 555 SANTA CLARA STREET VALLEJO, CA 94589 |
| 2. 1895 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00299* | ☐ | CITY OF WATSONVILLE | 401 PANABAKER ROAD WATSONVILLE, CA 95076 |
| 2. 1912 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00350* | ☐ | CIVIL ENGINEERING; GS-00P-97-BSD-0043 | FITZGERALD BLVD. 1000' W. OF LANCASTER BLVD. EDWARDS AFB, CA 93523 |
| 2. 1914 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00896* | ☐ | CLAREMONT HOTEL PROPERTIES LIMITED PARTNERSHIP | ASHBY & CLAREMONT BERKELEY, CA 94705 |
| 2. 1917 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01060* | ☐ | CLEAN ENERGY FUELS CORPORATION | 790 N MCDONNELL RD SOUTH SAN FRANCISCO, CA 94128 |
| 2. 1918 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01061* | ☐ | CLEAN ENERGY FUELS CORPORATION | 8515 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 1919 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01062* | ☐ | CLEAN ENERGY FUELS CORPORATION | 7855 EARHART RD OAKLAND, CA 94621 |
| 2. 1920 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01063* | ☐ | CLEAN ENERGY FUELS CORPORATION | 209 BRUSH ST OAKLAND, CA 94607 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1921 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01069* | ☐ | CLEAN ENERGY FUELS CORPORATION | 9050 ELKMONT DR ELK GROVE, CA 95624 |
| 2. 1922 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01203* | ☐ | CLEAN ENERGY RENEWABLE FUELS, LLC | 4675 MAC ARTHUR COURT SUITE 800 NEWPORT BEACH, CA 92660 |
| 2. 1930 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00035 | ☐ | CLEARLAKE WASTE SOLUTIONS | 3515 TAYLOR DR UKIAH, CA 95482 |
| 2. 1996 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00352* | ☐ | COALINGA COGENERATION COMPANY | 32812 W. GALE COALINGA, CA 93210 |
| 2. 1999 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00650* | ☐ | COALINGA STATE HOSPITAL | 24511 W JAYNE AVE COALINGA, CA 932109503 |
| 2. 2023 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00183* | ☐ | COLOR SPOT INC  DIP | 5400 EAST HARNEY LANE LODI, CA 95240 |
| 2. 2024 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00549* | ☐ | COLOR SPOT INC. DIP | 420 ESPINOSA ROAD SALINAS, CA 93907 |
| 2. 2025 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00569* | ☐ | COLOR SPOT NURSERIES, INC. DIP | 384 ESPINOSA ROAD SALINAS, CA 93907 |
| 2. 2026 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00988* | ☐ | COLUMBUS MANUFACTURING INC | 3190 CORPORATE PL. HAYWARD, CA 94545 |
| 2. 2027 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00504* | ☐ | COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | 3730 HIGHWAY 45 COLUSA, CA 95932 |
| 2. 2028 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00864* | ☐ | COLUSA RICE COMPANY, INC. | 2889 NIAGRA AVE. COLUSA, CA 95932 |
| 2. 2032 | SST - VENDOR MSA | 12/31/2019 | CCNRD_02992* | ☐ | COMFORT INTERNATIONAL INC | 2570 N 1ST ST SAN JOSE, CA 95131 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2033 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00345* | ☐ | COMMANDER CODE 83B000D | BOILER PLT 2; INYOKERN RD BET BULLARD & KNOX CHINA LAKE, CA 935556001 |
| 2. 2034 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00346* | ☐ | COMMANDER CODE 83B000D | BOILER PLT 4; NW CORNER OF 17TH & "P" ST. CHINA LAKE, CA 935556001 |
| 2. 2035 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00382* | ☐ | COMMANDER CODE 83B000D | ARMITAGE FIELD; S/ FURY RD E/ HELLCAT ST CHINA LAKE, CA 935556001 |
| 2. 2036 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00383* | ☐ | COMMANDER CODE 83B000D | M.H. RES. CHINA LAKE, CA 935556001 |
| 2. 2037 CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01198* | ☐ | COMMERCE ENERGY INC | P.O. BOX 2210 HOUSTON, TX 77056 |
| 2. 2038 CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01201* | ☐ | COMMERCIAL ENERGY OF MONTANA, INC. | 7677 OAKPORT STREET SUITE 525 OAKLAND, CA 94621 |
| 2. 2039 CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01204* | ☐ | COMMERCIAL ENERGY OF MONTANA, INC. | 7677 OAKPORT STREET SUITE 525 OAKLAND, CA 94621 |
| 2. 2043 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00051* | ☐ | COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | CARMEL AND PACIFIC GROVE HIGHWAY (68) MONTEREY, CA 93940 |
| 2. 2069 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00749* | ☐ | CONAGRA FOODS INC | 554 S YOSEMITE OAKDALE, CA 95361 |
| 2. 2070 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00041 | ☐ | CONCORD DISPOSAL SERVICE | 4080 MALLARD DR CONCORD, CA 94520 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2071 REAL PROPERTY LEASE - CONCORD BUCHANAN FIELD AIRPORT HANGAR | 9/30/2023 | CCCRSLS_00102 | ☐ | CONCORD JET SERVICE, INC. | PO BOX 787 CONCORD, CA 94522 |
| 2. | 2073 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01187* | ☐ | CONMAR LLC | 2360 S ORANGE AVE BLDG B FRESNO, CA 93725 |
| 2. | 2075 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00256* | ☐ | CONSOLIDATED FIBERGLASS PRODUCTS CO. | 3801 STANDARD ST. BAKERSFIELD, CA 93308 |
| 2. | 2076 SEWER AGREEMENT | Not Stated | CCCRSOT_00042 | ☐ | CONSOLIDATED UTILITIES | 9700 GOETHE RD SACRAMENTO, CA 95827 |
| 2. | 2077 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00576* | ☐ | CONSTELLATION BRANDS INC | 800 S ALTA ST GONZALES, CA 93926 |
| 2. | 2078 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00849* | ☐ | CONSTELLATION BRANDS, INC. | 24246 AVENUE 13 MADERA, CA 93637 |
| 2. | 2079 CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01209* | ☐ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY SUITE 100 LOUISVILLE, KY 40220 |
| 2. | 2087 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00131* | ☐ | CONTRA COSTA JR COLLEGE DIST | 321 GOLF CLUB ROAD PLEASANT HILL, CA 94523 |
| 2. | 2088 WATER AGREEMENT | Not Stated | CCCRSOT_00043 | ☐ | CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVE CONCORD, CA 94520 |
| 2. | 2093 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01178* | ☐ | CORESITE REAL ESTATE 1656 MCCARTHY LLC | 1656 MCCARTHY BLVD MILPITAS, CA 95035 |
| 2. | 2097 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00321* | ☐ | CORNNUTS INC. | 4343 E. FLORENCE FRESNO, CA 93725 |
| 2. | 2101 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01000* | ☐ | COSTCO | 25862 SCHULTE CT TRACY, CA 95377 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2104 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00685* | ☐ | COTTAGE BAKERY | 40 NEUHARTH DR. LODI, CA 95240 |
| 2. 2105 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00397* | ☐ | COULTER FORGE TECHNOLOGY INC | 1498 67TH ST EMERYVILLE, CA 946081016 |
| 2. 2107 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00803* | ☐ | COUNTY ASPHALT LLC | 5501 IMHOFF DR. CONCORD, CA 94520 |
| 2. 2108 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00389* | ☐ | COUNTY OF ALAMEDA -- OPMC | 661 WASHINGTON ST. OAKLAND, CA 94607 |
| 2. 2109 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00306* | ☐ | COUNTY OF ALAMEDA - SANTA RITA JAIL | 5325 BRODER BLVD. DUBLIN, CA 94568 |
| 2. 2111 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00409* | ☐ | COUNTY OF CONTRA COSTA (JUVENILE CNTR -NEW WING) | 202 GLACIER DRIVE MARTINEZ, CA 94553 |
| 2. 2112 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00400* | ☐ | COUNTY OF CONTRA COSTA - WEST COUNTY DETENTION CNT | 5555 GIANT HIGHWAY RICHMOND, CA 94806 |
| 2. 2113 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00408* | ☐ | COUNTY OF CONTRA COSTA (JUVENILE CNTR-OLD WING) | 202 GLACIER DRIVE MARTINEZ, CA 94553 |
| 2. 2114 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00407* | ☐ | COUNTY OF CONTRA COSTA (REGIONAL MED CNTR) | 2500 ALHAMBRA AVE MARTINEZ, CA 94553 |
| 2. 2115 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00655* | ☐ | COUNTY OF FRESNO | 445 S CEDAR FRESNO, CA 93702 |
| 2. 2116 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01175* | ☐ | COUNTY OF FRESNO | 3333 E AMERICAN AVE FRESNO, CA 93725 |
| 2. 2118 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00027* | ☐ | COUNTY OF FRESNO - COURTHOUSE & JAIL | 1155 & 1225 M STREET FRESNO, CA 93721 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2121 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00061* | ☐ | COUNTY OF KERN GENERAL SERVICES DEPT | 1415 TRUXTUN AVE BAKERSFIELD, CA 93301 |
| 2. | 2131 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01076* | ☐ | COUNTY OF SACRAMENTO DHA | 9611 CONSERVATION RD SACRAMENTO, CA 95827 |
| 2. | 2132 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00344* | ☐ | COUNTY OF SAN JOAQUIN (SHERIFF'S DEPT/JAIL) | 1005 MATHEWS RD FRENCH CAMP, CA 95231 |
| 2. | 2138 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01077* | ☐ | COUNTY OF SAN MATEO | 222 W 39TH AVENUE SAN MATEO, CA 94403 |
| 2. | 2139 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00441* | ☐ | COUNTY OF SAN MATEO - MAGUIRE COUNTY JAIL | 330 BRADFORD STREET REDWOOD CITY, CA 94063 |
| 2. | 2140 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00426* | ☐ | COUNTY OF SAN MATEO - YOUTH CENTER | 70 LOOP RD SAN MATEO, CA 94402 |
| 2. | 2141 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00033* | ☐ | COUNTY OF SANTA CLARA | 701 SOUTH ABEL STREET MILPITAS, CA 95035 |
| 2. | 2142 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00298* | ☐ | COUNTY OF SANTA CLARA | 180 WEST HEDDING STREET SAN JOSE, CA 95110 |
| 2. | 2143 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00301* | ☐ | COUNTY OF SANTA CLARA | 1555 BERGER DRIVE SAN JOSE, CA 95112 |
| 2. | 2144 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00906* | ☐ | COUNTY OF SANTA CLARA | 55 WEST YOUNGER AVENUE SAN JOSE, CA 95110 |
| 2. | 2146 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00041* | ☐ | COUNTY OF SANTA CLARA VALLEY MEDICAL CENTER | 751 S. BASCOM AVE SAN JOSE, CA 95128 |
| 2. | 2147 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00088* | ☐ | COUNTY OF SANTA CRUZ | 259 WATER STREET SANTA CRUZ, CA 95060 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2148 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00571* | ☐ | COUNTY OF SANTA CRUZ | 979 17TH AVENUE SANTA CRUZ, CA 95062 |
| 2. | 2153 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00313* | ☐ | COUNTY OF SOLANO | 501 DELAWARE STREET FAIRFIELD, CA 94533 |
| 2. | 2157 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00466* | ☐ | COUNTY OF SONOMA | 2680 VENTURA - FUEL CELL SANTA ROSA, CA 95403 |
| 2. | 2165 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00415* | ☐ | CPN PIPELINE COMPANY (LMEC/DEC/RIVERVIEW) | S/WILBUR AVENUE W/HWY 160 ANTIOCH, CA 94509 |
| 2. | 2166 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00498* | ☐ | CPN PIPELINE COMPANY DEBTOR IN POSSESSION | 5087 S TOWNSHIP RD YUBA CITY, CA 95993 |
| 2. | 2170 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00772* | ☐ | CRAIN ORCHARDS, INC. | 10900 E CANAL RD, RED BLUFF, CA 96080 |
| 2. | 2172 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00523* | ☐ | CREED ENERGY CENTER, LLC | 6200 CREED ROAD SUISUN CITY, CA 94585 |
| 2. | 2178 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00059* | ☐ | CRITERION CATALYST, L P | 2850 WILLOW PASS RD. PITTSBURG, CA 94565 |
| 2. | 2179 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00385* | ☐ | CROCKETT COGENERATION | 550 LORING AVE CROCKETT, CA 94525 |
| 2. | 2180 SEWER AGREEMENT | Not Stated | CCCRSOT_00049 | ☐ | CROCKETT SANITARY DEPARTMENT | CROCKETT SANITARY DEPARTMENT PO BOX 578 CROCKETT, CA 94525 |
| 2. | 2181 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01133* | ☐ | CROTHALL LAUNDRY SERVICES INC | 8190 MURRAY AVE GILROY, CA 95020 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2182 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00968* | ☐ | CROTHALL LAUNDRY SERVICES, INC. | 2365 NORTH AIRPORT WAY MANTECA, CA 95336 |
| 2. 2194 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00401* | ☐ | CUSTOM ALLOY SCRAP SALES INC | 2628 POPLAR ST OAKLAND, CA 94607 |
| 2. 2195 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00567* | ☐ | CUSTOM HOUSE HOTEL LLC | 2 PORTOLA PLAZA MONTEREY, CA 93940 |
| 2. 2198 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00614* | ☐ | CYPRESS SEMICONDUCTOR CORP | 198 CHAMPION CT SAN JOSE, CA 95134 |
| 2. 2202 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00709* | ☐ | DAIRY FARMERS OF AMERICA | 600 TRADE WAY TURLOCK, CA 95380 |
| 2. 2203 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00919* | ☐ | DALE PACKING INC. | 1970 EAGER RD LIVE OAK, CA 95953 |
| 2. 2207 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00673* | ☐ | DAMERON HOSPITAL | 525 WEST ACACIA STREET STOCKTON, CA 95203 |
| 2. 2209 | REAL PROPERTY LEASE - TRACY CSO | 12/31/2020 | CCCRSLS_00088 | ☐ | DAN AND JEANNIE BORDEN | PO BOX 223639 CARMEL, CA 93922 |
| 2. 2221 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00761* | ☐ | DANNA FARMS, INC. | 1001 FEATHER RIVER BLVD. OLIVEHURST, CA 95961 |
| 2. 2226 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00099* | ☐ | DARLING INGREDIENTS INC | 429 AMADOR STREET SAN FRANCISCO, CA 94124 |
| 2. 2227 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00166* | ☐ | DARLING INGREDIENTS INC | 795 W. BELGRAVIA AVE. FRESNO, CA 93706 |
| 2. 2228 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00040* | ☐ | DARLING INGREDIENTS INC. | 11916 CARPENTER RD. CROWS LANDING, CA 95313 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

**Amendments to Schedule G**

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2233 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00258* | ☐ | DART CONTAINER OF CA DBADART CONTAINERS NOCA | 1400 E VICTOR ROAD LODI, CA 95240 |
| 2. | 2278 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00056 | ☐ | DAVIS WASTE REMOVAL | 2727 2ND ST DAVIS, CA 95618 |
| 2. | 2285 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00861* | ☐ | DE PUE WAREHOUSE COMPANY | OLD HWY 99W ES MAXWELL, CA 95955 |
| 2. | 2286 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00439* | ☐ | DE YOUNG MUSEUM | 50 TEA GARDEN DR SAN FRANCISCO, CA 94118 |
| 2. | 2295 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00191* | ☐ | DEL MAR FOOD PRODUCTS CORPORATION | 107 LEE ROAD WATSONVILLE, CA 95076 |
| 2. | 2296 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00706* | ☐ | DEL MESA FARMS | 3600 WEST MAIN STREET (FEEDMILL) TURLOCK, CA 95380 |
| 2. | 2297 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00901* | ☐ | DEL MONTE FOODS, INC. | 4000 YOSEMITE BOULEVARD MODESTO, CA 95354 |
| 2. | 2298 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00066* | ☐ | DEL REY PACKING COMPANY, INC. | SW INDIANOLA & MUSCAT DEL REY, CA 93616 |
| 2. | 2303 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00219* | ☐ | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HIGHWAY ANTIOCH, CA 94509 |
| 2. | 2306 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01115* | ☐ | DELUXE PACKAGING | 800 N WALTON AVENUE YUBA CITY, CA 95993 |
| 2. | 2313 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00184* | ☐ | DEPARTMENT OF GENERAL SERVICES | 625 Q STREET SACRAMENTO, CA 95814 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2314 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00112* | ☐ | DEPARTMENT OF STATE HOSPITALS - NAPA | 2100 NAPA-VALLEJO HIGHWAY NAPA, CA 94559 |
| 2. 2327 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00128* | ☐ | DEUEL VOCATIONAL | 23500 KASSON ROAD TRACY, CA 95376 |
| 2. 2332 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00490* | ☐ | DG FAIRHAVEN POWER | 97 BAY STREET SAMOA, CA 95564 |
| 2. 2337 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00734* | ☐ | DIAMOND FOODS INC | 1050 DIAMOND STREET STOCKTON, CA 95205 |
| 2. 2338 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00799* | ☐ | DIAMOND PET FOOD PROCESSORS OF RIPON LLC | 942 S. STOCKTON AVE. RIPON, CA 95366 |
| 2. 2339 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00694* | ☐ | DIAMOND PET FOODS PROCESSORS OF CA LLC | 250 ROTH RD LATHROP, CA 95330 |
| 2. 2345 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01136* | ☐ | DIGNITY HEALTH | 2175 ROSALINE AVE REDDING, CA 96001 |
| 2. 2346 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01137* | ☐ | DIGNITY HEALTH | 6501 COYLE AVE CARMICHAEL, CA 95608 |
| 2. 2347 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01138* | ☐ | DIGNITY HEALTH | 2215 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 2348 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01139* | ☐ | DIGNITY HEALTH | 1325 COTTONWOOD ST WOODLAND, CA 95695 |
| 2. 2349 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01141* | ☐ | DIGNITY HEALTH | 900 HYDE ST SAN FRANCISCO, CA 94109 |
| 2. 2350 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01142* | ☐ | DIGNITY HEALTH | 4001 J ST SACRAMENTO, CA 95819 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2351 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01143* | ☐ | DIGNITY HEALTH | WHIPPLE & CIRCLE RDS REDWOOD CITY, CA 94062 |
| 2. | 2352 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00838* | ☐ | DIGNITY HEALTH  DBA METHODIST HOSPITAL | 7500 HOSPITAL DRIVE SACRAMENTO, CA 95823 |
| 2. | 2353 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00839* | ☐ | DIGNITY HEALTH DBA MERCY HOSPITAL | 1650 CREEKSIDE DR. FOLSOM, CA 95630 |
| 2. | 2356 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01205* | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | 12 GREENWAY PLAZA SUITE 250 HOUSTON, TX 77046 |
| 2. | 2359 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00779* | ☐ | DISTRICT 10 DRYERS, LLC | OROVILLE HWY ES 500' (FM/A83) MARYSVILLE, CA 95901 |
| 2. | 2361 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00101* | ☐ | DLA, DDC, DDJC TRACY FACILITY | 25600 S. CHRISMAN ROAD TRACY, CA 95376 |
| 2. | 2366 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00726* | ☐ | DOLE PACKAGED FROZEN FOODS, INC. | 7916 W. BELLEVUE RD. ATWATER, CA 95301 |
| 2. | 2367 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00021* | ☐ | DOMINICAN HOSPITAL | 3150 PAUL SWEET ROAD SANTA CRUZ, CA 95065 |
| 2. | 2374 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00684* | ☐ | DOPACO, INC. | 4545 QANTAS STOCKTON, CA 95206 |
| 2. | 2376 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00310* | ☐ | DOUBLE "C"  LIMITED | SECTION 11-28S-27E BAKERSFIELD, CA 93308 |
| 2. | 2383 | WATER AGREEMENT | Not Stated | CCCRSOT_00060 | ☐ | DOWNIEVILLE PUBLIC UTILITY DIST | 118 LAVEZZOLA RD DOWNIEVILLE, CA 95936 |
| 2. | 2384 | REAL PROPERTY LEASE - DR. VETA EYE | Not Stated | CCCRSLS_00120 | ☐ | DR. VETA SZETO (CUSTOMER #: 441912) | 4050 FARM HILL BLVD., UNIT 1 REDWOOD CITY, CA 94061 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2387 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00667* | ☐ | DREYER'S GRAND ICE CREAM, INC. | 7301 DISTRICT BLVD. BAKERSFIELD, CA 93313 |
| 2. 2391 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00679* | ☐ | DSS COMPANY | 2648 W BLEWETT ROAD TRACY, CA 95376 |
| 2. 2393 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00427* | ☐ | DTRS HALF MOON BAY LLC | 1 MIRAMONTES POINT RD HALF MOON BAY, CA 94019 |
| 2. 2394 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00890* | ☐ | DUARTE NURSERY INC. | 1618 BALDWIN ROAD HUGHSON, CA 95326 |
| 2. 2395 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00580* | ☐ | DUBLIN SAN RAMON SERVICES DISTRICT | 7399 JOHNSON DRIVE PLEASANTON, CA 94588 |
| 2. 2399 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00573* | ☐ | DYNEGY MOSS LANDING LLC | HIGHWAY ONE AND DOLAN ROAD, UNITS 1 AND 2 MOSS LANDING, CA 95039 |
| 2. 2404 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00227* | ☐ | E & J GALLO WINERY | 600 YOSEMITE BLVD. MODESTO, CA 95353 |
| 2. 2405 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00234* | ☐ | E & J GALLO WINERY, INC. | 5610 E. OLIVE FRESNO, CA 93727 |
| 2. 2407 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00866* | ☐ | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | JAMES RD & OILFIELD RD BAKERSFIELD, CA 93308 |
| 2. 2408 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00891* | ☐ | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 27S 27E 23 (MCVAN) BAKERSFIELD, CA 93308 |
| 2. 2410 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00150* | ☐ | E&J GALLO WINERY | 18000 W. RIVER RD. LIVINGSTON, CA 95334 |
| 2. 2412 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00811* | ☐ | EAGLE PETROLEUM LLC | 64970 SARGENTS RD. SAN ARDO, CA 93450 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2414 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00391* | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607 |
| 2. | 2421 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00293* | ☐ | ECKERT COLD STORAGE CO | 757 MOFFAT BLVD MANTECA, CA 95336 |
| 2. | 2422 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00698* | ☐ | ECKERT COLD STORAGE CO. | 19901 MC HENRY AVE ESCALON, CA 95320 |
| 2. | 2425 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01066* | ☐ | ECO SERVICES OPERATIONS CORP | 100 MOCOCO RD MARTINEZ, CA 94553 |
| 2. | 2446 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00093* | ☐ | EL CAMINO HOSPITAL | 2500 GRANT ROAD MOUNTAIN VIEW, CA 94940 |
| 2. | 2462 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00664* | ☐ | ELEMENTIS SPECIALTIES, INC. | 31763 MOUNTAIN VIEW ROAD NEWBERRY SPRINGS, CA 92365 |
| 2. | 2472 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00879* | ☐ | ELK GROVE MILLING, INC. | 8320 ESCHINGER ROAD ELK GROVE, CA 95757 |
| 2. | 2477 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00825* | ☐ | EMERALD FARMS | 5004 DELEVAN ROAD MAXWELL, CA 95955 |
| 2. | 2480 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01008* | ☐ | ENCORE OILS LLC | 1 WORK CIRCLE SALINAS, CA 93901 |
| 2. | 2489 UESC - VENDOR MSA | 12/31/2021 | CCNRD_02984* | ☐ | ENERGY SYSTEMS GROUP (ESG) | 9877 EASTGATE NEWBURGH, IN 47630 |
| 2. | 2495 UESC - VA FRESNO CWA WITH VENDOR | 10/31/1931 | CCNRD_03014* | ☐ | ENERGY SYSTEMS GROUP LLC (ESG) | 9877 EASTGATE NEWBURGH, IN 47630 |
| 2. | 2496 UESC - VA LIVERMORE CWA WITH VENDOR | 7/31/2026 | CCNRD_03013* | ☐ | ENERGY SYSTEMS GROUP LLC (ESG) | 9877 EASTGATE NEWBURGH, IN 47630 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  2497  UESC - VA MARTINEZ MATHER MCCLELLAN CWA WITH VENDOR | 12/31/2022 | CCNRD_03012* | ☐ | ENERGY SYSTEMS GROUP LLC (ESG) | 9877 EASTGATE NEWBURGH, IN 47630 |
| 2.  2498  UESC - VA MENLO PARK CWA WITH VENDOR | 2/1/1934 | CCNRD_03011* | ☐ | ENERGY SYSTEMS GROUP LLC (ESG) | 9877 EASTGATE NEWBURGH, IN 47630 |
| 2.  2499  UESC - VA SAN FRANCISCO CWA WITH VENDOR | 3/29/2029 | CCNRD_03010* | ☐ | ENERGY SYSTEMS GROUP LLC (ESG) | 9877 EASTGATE NEWBURGH, IN 47630 |
| 2.  2501  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00294* | ☐ | ENLOE HOSPITAL | 1531 ESPLANADE  AVE. CHICO, CA 95926 |
| 2.  2507  SST - VENDOR MSA | 12/31/2020 | CCNRD_02994* | ☐ | ENVISE | 12131 WESTERN AVE GARDEN GROVE, CA 92841 |
| 2.  2509  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00629* | ☐ | EQUILON ENTERPRISES LLC | SE SEC 17 T20 R15 - 37509 OIL CITY ROAD COALINGA, CA 93210 |
| 2.  2510  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00665* | ☐ | EQUILON ENTERPRISES LLC | GRIFFITH STATION - ASH RD AND TAFT HWY BAKERSFIELD, CA 93309 |
| 2.  2511  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00682* | ☐ | EQUILON ENTERPRISES LLC | TRACY STN 25705 PATTERSON PASS ROAD TRACY, CA 953769717 |
| 2.  2512  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00720* | ☐ | EQUILON ENTERPRISES LLC | GUSTINE STN PETE MILLER RD NEWMAN, CA 95360 |
| 2.  2513  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00721* | ☐ | EQUILON ENTERPRISES LLC | PANOCHE STN SEC 18 T14 R12 FIREBAUGH, CA 93622 |
| 2.  2514  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01010* | ☐ | EQUINIX INC | 9 GREAT OAKS BLVD SAN JOSE, CA 95119 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2515 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01112* | ☐ | EQUINIX INC | 1735 LUNDY AVENUE SAN JOSE, CA 95131 |
| 2. 2516 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01113* | ☐ | EQUINIX INC | 255 CASPIAN DRIVE SUNNYVALE, CA 94089 |
| 2. 2518 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01169* | ☐ | EQUINIX, INC | 1350 DUANE AVENUE SANTA CLARA, CA 95954 |
| 2. 2540 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00827* | ☐ | EVANS BROTHERS, INC. | GUADALUPE VLY BRISBANE BRISBANE, CA 94005 |
| 2. 2541 | SST - VENDOR MSA | 12/31/2019 | CCNRD_03002* | ☐ | EVARI CONSULTING | 3060 UNIVERSITY AVE SAN DIEGO, CA 92104 |
| 2. 2554 | FM - VENDOR CONTRACT | 12/1/2019 | CCNRD_03003* | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE RD LISLE, IL 60532 |
| 2. 3242 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02964* | ☐ | EXTENET SYSTEMS (CALIFORNIA); LLC | 3030 WARRENVILLE RD LISLE, IL 60532 |
| 2. 3243 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02965* | ☐ | EXTENET SYSTEMS (CALIFORNIA); LLC | 3030 WARRENVILLE RD LISLE, IL 60532 |
| 2. 3244 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02966* | ☐ | EXTENET SYSTEMS (CALIFORNIA); LLC | 3030 WARRENVILLE RD LISLE, IL 60532 |
| 2. 3245 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02967* | ☐ | EXTENET SYSTEMS (CALIFORNIA); LLC | 3030 WARRENVILLE RD LISLE, IL 60532 |
| 2. 3253 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00500* | ☐ | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE ROAD FAIRFIELD, CA 945349700 |
| 2. 3258 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01015* | ☐ | FAIRMONT SF | 950 MASON ST SAN FRANCISCO, CA 94108 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3264 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00412* | ☐ | FEDERAL EXPRESS CORPORATION | 1 SALLY RIDE WAY OAKLAND, CA 94621 |
| 2. 3265 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01064* | ☐ | FEDEX GROUND PACKAGE SYSTEM INC | 5655 HOOD WAY TRACY, CA 95377 |
| 2. 3289 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00845* | ☐ | FIBROGEN, INC. | 409 ILLINOIS STREET SAN FRANCISCO, CA 94158 |
| 2. 3298 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01206* | ☐ | FIRST ENERGY OHIO | 76 SOUTH MAIN STREET AKRON, OHIO 44320 |
| 2. 3302 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00323* | ☐ | FISHER NURSERY | 24081 SOUTH AUSTIN RD RIPON, CA 95366 |
| 2. 3303 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00108* | ☐ | FITZ FRESH, INC. | 211 LEE ROAD WATSONVILLE, CA 95076 |
| 2. 3307 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01074* | ☐ | FLEXTRONICS INTERNATIONAL USA INC | 1067 GIBRALTAR DRIVE MILPITAS, CA 95035 |
| 2. 3309 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00578* | ☐ | FLORICULTURA PACIFIC INC | 25425 ESPERANZA RD SALINAS, CA 93925 |
| 2. 3312 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01147* | ☐ | FMT SJ LLC | 170 S MARKET ST SAN JOSE, CA 95113 |
| 2. 3313 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00729* | ☐ | FOAM FABRICATION | 301 9TH STREET MODESTO, CA 95351 |
| 2. 3319 | WATER AGREEMENT | Not Stated | CCCRSOT_00069 | ☐ | FOLSOM, CITY OF | FINANCE DIRECTOR 50 NATOMA STREET FOLSOM, CA 95630 |
| 2. 3331 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00335* | ☐ | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 21250 STEVENS CREEK BLVD. CUPERTINO, CA 95014 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Page 45 of 2404 to Schedule G

Case: 19-30088  Doc# 3902  Filed: 09/16/19  Entered: 09/16/19 17:23:59  Page 45 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3332 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00357* | ☐ | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 12345 S. EL MONTE AVE. LOS ALTOS HILLS, CA 94022 |
| 2. 3336 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00870* | ☐ | FOOTHILL WAREHOUSE CO., LLC | 2005 HUSTED ROAD WILLIAMS, CA 95987 |
| 2. 3344 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00317* | ☐ | FOSTER FARMS DAIRY | 415 KANSAS AVE. MODESTO, CA 95350 |
| 2. 3345 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00492* | ☐ | FOSTER FARMS DAIRY | 572 HIGHWAY 1 FORTUNA, CA 95540 |
| 2. 3346 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00718* | ☐ | FOSTER FARMS DAIRY | 3380 W ASHLAN AVE FRESNO, CA 93722 |
| 2. 3347 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00897* | ☐ | FOSTER FARMS DAIRY | 12997 WEST HIGHWAY 140 LIVINGSTON, CA 95334 |
| 2. 3348 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00067* | ☐ | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 711 'F' ST. TURLOCK, CA 95380 |
| 2. 3349 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00122* | ☐ | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 843 DAVIS STREET LIVINGSTON, CA 95334 |
| 2. 3350 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00289* | ☐ | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 14519 COLLIER RD. DELHI, CA 95315 |
| 2. 3351 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00304* | ☐ | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 2950 S. CHERRY AVE. FRESNO, CA 93706 |
| 2. 3352 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00633* | ☐ | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 900 W BELGRAVIA FRESNO, CA 93706 |
| 2. 3353 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00705* | ☐ | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 5TH & F STREETS (PROCESSING PLANT) TURLOCK, CA 95380 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3354 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00719* | ☐ | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 4002 W. MAIN STREET TURLOCK, CA 95380 |
| 2. 3362 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00634* | ☐ | FRANK & BECKY TOSTE DBA F & B RANCHES | MADERA & SOUTH AVE KERMAN, CA 93630 |
| 2. 3372 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00784* | ☐ | FRANKLIN TEMPLETON COMPANIES, LLC | ONE FRANKLIN PARKWAY, BLDG. 960 SAN MATEO, CA 94403 |
| 2. 3382 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00161* | ☐ | FREMONT NEWARK COMMUNITY COLLEGE DISTRICT | 43600 MISSION BLVD. FREMONT, CA 94539 |
| 2. 3395 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00026* | ☐ | FRESNO COMMUNITY HOSPITAL | 2801 FRESNO ST. FRESNO, CA 93701 |
| 2. 3397 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00635* | ☐ | FRESNO FARMING, LLC | 16995 W. AMERICAN AVE. KERMAN, CA 93630 |
| 2. 3399 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00619* | ☐ | FRESNO PACIFIC UNIVERSITY | 1717 S. CHESTNUT AVE FRESNO, CA 93702 |
| 2. 3407 | IRRIGATION/WATER AGREEMENT | Not Stated | CCCRSOT_00073 | ☐ | FRESNO, CITY OF | 5607 W JENSEN AVE (METER AT SEC CHATEAU FRESNO & JENSEN) FRESNO, CA 93706 |
| 2. 3417 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00327* | ☐ | FRITO-LAY INC. (MODESTO FACILITY) | 600 GARNER ROAD MODESTO, CA 95353 |
| 2. 3425 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00893* | ☐ | FUJITSU TECH AND BUSINESS OF AMERICA INC | 1230 EAST ARQUES AVENUE SUNNYVALE, CA 94085 |
| 2. 3426 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00594* | ☐ | FULL BLOOM BAKING COMPANY | 6500 OVERLAKE PLACE NEWARK, CA 94560 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3442 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00052* | ☐ | G3 ENTERPRISES,INC DBA DELAWARE G3 ENTERPRISES,INC | CAMINO DIABLO 1.5 MI W/BYRON BYRON, CA 94514 |
| 2. 3448 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00969* | ☐ | GALLAGHER & BURK INC. | 344 HIGH STREET OAKLAND, CA 94601 |
| 2. 3449 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00894* | ☐ | GALLO CATTLE COMPANY | 10561 W. HWY 140 ATWATER, CA 95301 |
| 2. 3450 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00126* | ☐ | GALLO GLASS COMPANY | OREGON DRIVE MODESTO, CA 95353 |
| 2. 3452 | WATER/DISPOSAL/SANITATION AGREEMENT | Not Stated | CCCRSOT_00075 | ☐ | GARBERVILLE SANITARY DISTRICT | 919 REDWOOD DR GARBERVILLE, CA 95542 |
| 2. 3454 | WATER AGREEMENT | Not Stated | CCCRSOT_00076 | ☐ | GARFIELD WATER DISTRICT | P.O. BOX 337 CLOVIS, CA 93613 |
| 2. 3470 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00019* | ☐ | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | @ THOMAS-MESA RD GILROY, CA 95020 |
| 2. 3485 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01036* | ☐ | GENENTECH INC | 425 GRANDVIEW AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3486 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01039* | ☐ | GENENTECH INC | 470 E GRAND AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3487 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01040* | ☐ | GENENTECH INC | 475 E GRAND AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3488 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01042* | ☐ | GENENTECH INC | 645 E GRAND AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3498 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01154* | ☐ | GEORGE FISCHER HARVEL LLC | 7001 SCHIRRA CT BAKERSFIELD, CA 93313 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3501 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00900* | ☐ | GEORGE REED, INC. | RIVER ROAD SS W/ HAROLD ESCALON, CA 95320 |
| 2. 3502 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00096* | ☐ | GEORGIA PACIFIC CORPORATION | 2400 LAPHAM DRIVE MODESTO, CA 95354 |
| 2. 3503 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00320* | ☐ | GEORGIA PACIFIC CORPORATION | 24600 AVE 13 MADERA, CA 93637 |
| 2. 3504 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00588* | ☐ | GEORGIA PACIFIC CORPORATION | 2800 ALVARADO ST SAN LEANDRO, CA 94577 |
| 2. 3508 | WATER AGREEMENT | Not Stated | CCCRSOT_00077 | ☐ | GEYERSVILLE WATER WORKS/HARRY K. BOSWORTH | 21060 GEYSERVILLE AVE GEYSERVILLE, CA 95441 |
| 2. 3555 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00018* | ☐ | GHIRARDELLI CO | 1111 139TH AVENUE SAN LEANDRO, CA 94578 |
| 2. 3556 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00771* | ☐ | GICO MANAGEMENT, INC. | 23073 S FREDERICK RD. RIPON, CA 95366 |
| 2. 3558 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00835* | ☐ | GIESBRECHT & SONS DBA GIESBRECHT HULLING | 8034 COUNTY ROAD 48 GLENN, CA 95943 |
| 2. 3561 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01152* | ☐ | GILLIG LLC | 451 DISCOVERY DR LIVERMORE, CA 94551 |
| 2. 3562 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00598* | ☐ | GILROY ENERGY CENTER, LLC | 1400 PACHECO PASS HIGHWAY GILROY, CA 95020 |
| 2. 3563 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00502* | ☐ | GILROY ENERGY CENTER, LLC (AT FEATHER RIVER) | 202 BURNS DRIVE YUBA CITY, CA 95991 |
| 2. 3564 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00570* | ☐ | GILROY ENERGY CENTER, LLC (AT KING CITY) | 51 DON BATES WAY KING CITY, CA 93930 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 3565 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00529* | ☐ | GILROY ENERGY CENTER, LLC (AT LAMBIE) | 5975 LAMBIE ROAD SUISUN CITY, CA 94585 |
| 2. | 3566 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00528* | ☐ | GILROY ENERGY CENTER, LLC (AT WOLFSKILL) | 2425 CORDELIA ROAD FAIRFIELD, CA 94533 |
| 2. | 3567 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00503* | ☐ | GILROY ENERGY CENTER, LLC (AT YUBA CITY) | 875 NORTH WALTON AVE YUBA CITY, CA 95993 |
| 2. | 3573 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01089* | ☐ | GILTON SOLID WASTE MGM INC | 818 MCCLOY RD OAKDALE, CA 95361 |
| 2. | 3577 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00174* | ☐ | GIUMARRA WINERY | 11220 EDISON HIGHWAY EDISON, CA 93220 |
| 2. | 3580 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00024* | ☐ | GLADDING MCBEAN DIV OF PACIFIC COAST BLDG | 601 7TH STREET LINCOLN, CA 95648 |
| 2. | 3584 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00532* | ☐ | GLENN GROWERS INC | HWY 162 - NORTH SIDE .25 MI WEST OF 4 CORNERS PRINCETON, CA 95970 |
| 2. | 3593 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01186* | ☐ | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 GOLDEN STATE AVENUE BAKERSFIELD, CA 93301 |
| 2. | 3596 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00751* | ☐ | GOLDEN GATEWAY CENTER | 550 BATTERY STREET SAN FRANCISCO, CA 94111 |
| 2. | 3597 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00752* | ☐ | GOLDEN GATEWAY CENTER | 440 DAVIS CT. SAN FRANCISCO, CA 94111 |
| 2. | 3601 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00724* | ☐ | GOLDEN VALLEY GRAPE JUICE & WINE | 11770 ROAD 27 1/2 MADERA, CA 93637 |
| 2. | 3615 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00087* | ☐ | GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DRIVE SAN JOSE, CA 95124 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3618 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00524* | ☐ | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN ROAD SUISUN CITY, CA 94585 |
| 2. 3624 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00025* | ☐ | G-P GYPSUM CORP. | 801 MINAKER DRIVE ANTIOCH, CA 94509 |
| 2. 3627 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00127* | ☐ | GRANITE CONSTRUCTION COMPANY | 10500 S HARLAN ROAD FRENCH CAMP, CA 95237 |
| 2. 3628 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00272* | ☐ | GRANITE CONSTRUCTION COMPANY | NW SW SW NW SEC 20 T20 R15 COALINGA, CA 93210 |
| 2. 3629 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00279* | ☐ | GRANITE CONSTRUCTION COMPANY | 4001 BRADSHAW ROAD SACRAMENTO, CA 95827 |
| 2. 3630 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00489* | ☐ | GRANITE CONSTRUCTION COMPANY | 4201 N STATE ST UKIAH, CA 95482 |
| 2. 3631 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00561* | ☐ | GRANITE CONSTRUCTION COMPANY | 721 WORK STREET SALINAS, CA 93901 |
| 2. 3632 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00586* | ☐ | GRANITE CONSTRUCTION COMPANY | 1544 STANLEY BLVD PLEASANTON, CA 94566 |
| 2. 3633 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00611* | ☐ | GRANITE CONSTRUCTION COMPANY | 3800 BASSETT STREET SANTA CLARA, CA 95054 |
| 2. 3634 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00693* | ☐ | GRANITE CONSTRUCTION COMPANY | 37400 S. BIRD RD. TRACY, CA 95304 |
| 2. 3646 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00012* | ☐ | GRANITE ROCK CO | 365 BLOMQUIST STREET REDWOOD CITY, CA 94063 |
| 2. 3647 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00140* | ☐ | GRANITE ROCK CO | 11745 BERRYESSA ROAD SAN JOSE, CA 95133 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3648 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00155* | ☐ | GRANITE ROCK CO | 1321 LOWRIE AVENUE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3649 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00224* | ☐ | GRANITE ROCK CO | END OF QUARRY ROAD AROMAS, CA 95004 |
| 2. 3650 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00548* | ☐ | GRANITE ROCK CO | 405 QUAIL HOLLOW RD FELTON, CA 95018 |
| 2. 3659 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00881* | ☐ | GRATON COMMUNITY SERVICES DISTRICT | 250 ROSS LANE GRATON, CA 95444 |
| 2. 3666 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00103* | ☐ | GREEN VALLEY FLORAL, INC. | 24999 POTTER ROAD SALINAS, CA 93908 |
| 2. 3669 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00961* | ☐ | GREENLEAF ENERGY UNIT 1 LLC | 5087 SOUTH TOWNSHIP ROAD YUBA CITY, CA 95993 |
| 2. 3670 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00962* | ☐ | GREENLEAF ENERGY UNIT 2 LLC | 875 NORTH WALTON AVENUE YUBA CITY, CA 95993 |
| 2. 3673 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01207* | ☐ | GREENWAVE ENERGY, LLC | 201 HELIOS WAY HOUSTON, TX 77079 |
| 2. 3680 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00701* | ☐ | GREIF BROTHERS CORP | 2400 COOPER AVE MERCED, CA 95348 |
| 2. 3686 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00081* | ☐ | GROWERS TRANSPLANTING | 360 ESPINOSA ROAD SALINAS, CA 93907 |
| 2. 3687 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00551* | ☐ | GROWERS TRANSPLANTING | 370 ESPINOSA ROAD SALINAS, CA 93907 |
| 2. 3688 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00563* | ☐ | GROWERS TRANSPLANTING | 2338 ALISAL STREET SALINAS, CA 93908 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 3689 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00568* | ☐ | GROWERS TRANSPLANTING | 22835 FUJI LANE SALINAS, CA 93908 |
| 2. 3690 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00574* | ☐ | GROWERS TRANSPLANTING | 210 LEWIS ROAD WATSONVILLE, CA 95076 |
| 2. 3691 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00367* | ☐ | GRUMA CORPORATION | 2849 E. EDGAR FRESNO, CA 93706 |
| 2. 3692 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00591* | ☐ | GRUMA CORPORATION | 23423 CABOT BLVD HAYWARD, CA 94545 |
| 2. 3955 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00347* | ☐ | GVRD | 801 HEARTWOOD AVE. VALLEJO, CA 94590 |
| 2. 3957 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00541* | ☐ | H C MUDDOX CO A DIV OF PABCO BUILDING PRODUCTS LLC | 4875 BRADSHAW ROAD SACRAMENTO, CA 95827 |
| 2. 3958 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00118* | ☐ | H J HEINZ COMPANY LP DBA ESCALON PACKERS | 1905 MCHENRY AVE. ESCALON, CA 95320 |
| 2. 3983 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01145* | ☐ | HANSON AGGREGATES MID PACIFIC INC | 699 VIRGINIA ST BERKELEY, CA 94710 |
| 2. 3988 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00566* | ☐ | HARMONY FOODS CORPORATION | 2200 DELAWARE AVENUE SANTA CRUZ, CA 95061 |
| 2. 3992 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00072* | ☐ | HARRIS FARMS INC. | SW SEC 5 T19 R16 COALINGA, CA 93210 |
| 2. 3993 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00189* | ☐ | HARRIS FARMS INC. | OAKLAND AVE. WEST OF FRESNO-COALINGA RD FIVE POINTS, CA 93624 |
| 2. 3997 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00159* | ☐ | HARTNELL COLLEGE | 156 HOMESTEAD AVENUE SALINAS, CA 93901 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  4002 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00883* | ☐ | HATHAWAY LLC | NE SE SE 23 27 27 BAKERSFIELD, CA 93308 |
| 2.  4005 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00171* | ☐ | HAYWARD AREA RECREATION & PARK DISTRICT | 24176 MISSION BLVD. HAYWARD, CA 94541 |
| 2.  4009 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00086 | ☐ | HAYWARD WATER SYSTEM | 777 B ST HAYWARD, CA 94541 |
| 2.  4013 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01108* | ☐ | HC 1849 FORTUNE LLC | 1849 FORTUNE DRIVE SAN JOSE, CA 95131 |
| 2.  4014 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00201* | ☐ | HEADSTART NURSERY INC | 4860 MONTEREY RD. GILROY, CA 95020 |
| 2.  4015 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00795* | ☐ | HEADSTART NURSERY INC | 11301 WASHINGTON ST. CASTROVILLE, CA 95012 |
| 2.  4016 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01065* | ☐ | HEADSTART NURSERY INC | 925 WILLIAMS RD SALINAS, CA 93905 |
| 2.  4043 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00645* | ☐ | HELM SULFUR INC | 16423 W KAMM AVE  NW NE SEC23 T16 R17 HELM, CA 93627 |
| 2.  4050 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00603* | ☐ | HGST, INC  A WESTERN DIGITAL COMPANY | 5601 GREAT OAKS PARKWAY SAN JOSE, CA 95193 |
| 2.  4051 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00309* | ☐ | HIGH SIERRA LIMITED | SECTION 11-28S-27E BAKERSFIELD, CA 93308 |
| 2.  4052 | SST - VENDOR MSA | 12/31/2021 | CCNRD_02996* | ☐ | HIGHLANDS ENERGY | 5114 E CLINTON WAY FRESNO, CA 93727 |
| 2.  4060 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00711* | ☐ | HILLVIEW PACKING CO INC | 771 EAST AVE GUSTINE, CA 95322 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4061 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00263* | ☐ | HILMAR CHEESE CO INC | 9001 N. LANDER AVE. HILMAR, CA 95324 |
| 2. | 4062 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01004* | ☐ | HILMAR CHEESE CO INC | 3600 WEST CANAL TURLOCK, CA 95380 |
| 2. | 4063 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01005* | ☐ | HILMAR CHEESE CO INC | 3600 WEST CANAL TURLOCK, CA 95380 |
| 2. | 4074 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00185* | ☐ | HOLZ RUBBER CO., INC. | 1200 S SACRAMENTO ST LODI, CA 95240 |
| 2. | 4076 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00931* | ☐ | HOME DEPOT USA INC | 2655 MT. VERNON AVENUE BAKERSFIELD, CA 93306 |
| 2. | 4077 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00932* | ☐ | HOME DEPOT USA INC | 5631 LONE TREE WAY BRENTWOOD, CA 94513 |
| 2. | 4078 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00933* | ☐ | HOME DEPOT USA INC | 6280 HEMBREE LANE WINDSOR, CA 95492 |
| 2. | 4079 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00934* | ☐ | HOME DEPOT USA INC | 1590 CANYON DEL REY BOULEVARD SEASIDE, CA 93955 |
| 2. | 4080 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00944* | ☐ | HOME DEPOT USA INC | 267 NELSON AVENUE OROVILLE, CA, 95965 |
| 2. | 4081 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00949* | ☐ | HOME DEPOT USA INC | 2155 N SCHNOOR STREET MADERA, CA 93637 |
| 2. | 4082 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00951* | ☐ | HOME DEPOT USA INC | 1890 N. DAVIS ROAD SALINAS, CA 93907 |
| 2. | 4083 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00952* | ☐ | HOME DEPOT USA INC | 4000 ALAMEDA AVENUE OAKLAND, CA 94601 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.　4084 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00953* | ☐ | HOME DEPOT USA INC | 3175 HIGHLAND AVENUE SELMA, CA 93662 |
| 2.　4085 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00956* | ☐ | HOME DEPOT USA INC | 3818 HAMMER LANE STOCKTON, CA 95212 |
| 2.　4086 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00957* | ☐ | HOME DEPOT USA INC | 100 BICENTENIAL WAY SANTA ROSA, CA 95403 |
| 2.　4087 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00958* | ☐ | HOME DEPOT USA INC | 2650 MAIN STREET RED BLUFF, CA 96080 |
| 2.　4088 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00959* | ☐ | HOME DEPOT USA INC | 2855 STORY ROAD SAN JOSE, CA 95127 |
| 2.　4089 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00963* | ☐ | HOME DEPOT USA INC | 510 ORANGE DRIVE VACAVILLE, CA 95684 |
| 2.　4090 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00964* | ☐ | HOME DEPOT USA INC | 5010 FEATHER RIVER DRIVE STOCKTON, CA 95129 |
| 2.　4091 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00965* | ☐ | HOME DEPOT USA INC | 1100 THARP ROAD YUBA CITY, CA 95993 |
| 2.　4092 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00967* | ☐ | HOME DEPOT USA INC | 1781 E. BAYSHORE ROAD EAST PALO ALTO, CA 94303 |
| 2.　4093 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00970* | ☐ | HOME DEPOT USA INC | 1955 E. PACHECO BLVD. LOS BANOS, CA 93635 |
| 2.　4094 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00971* | ☐ | HOME DEPOT USA INC | 860 E. DUNNE AVE. MORGAN HILL, CA 95037 |
| 2.　4095 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00972* | ☐ | HOME DEPOT USA INC | 11755 WILLOW CREEK DRIVE AUBURN, CA 95603 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4096 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00976* | ☐ | HOME DEPOT USA INC | 4864 E. KINGS CANYON RD. FRESNO, CA 93727 |
| 2. | 4097 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00977* | ☐ | HOME DEPOT USA INC | 1625 SYCAMORE AVE. HERCULES, CA 94547 |
| 2. | 4098 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00978* | ☐ | HOME DEPOT USA INC | 7150 N. ABBY ST. FRESNO, CA 93720 |
| 2. | 4099 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00979* | ☐ | HOME DEPOT USA INC | 21787 HESPERIAN BLVD. HAYWARD, CA 94541 |
| 2. | 4100 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00981* | ☐ | HOME DEPOT USA INC | 4001 MING AVE. BAKERSFIELD, CA 93309 |
| 2. | 4101 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00982* | ☐ | HOME DEPOT USA INC | 4700 GOSFORD RD. BAKERSFIELD, CA 93313 |
| 2. | 4102 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00983* | ☐ | HOME DEPOT USA INC | 1860 E MAIN STREET WOODLAND, CA 95776 |
| 2. | 4103 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00984* | ☐ | HOME DEPOT USA INC | 4825 REDWOOD DR. COTATI, CA 94928 |
| 2. | 4104 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01018* | ☐ | HOME DEPOT USA INC | 1175 ADMIRAL CALLAGHAN VALLEJO, CA 94541 |
| 2. | 4105 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01019* | ☐ | HOME DEPOT USA INC | 1000 GROVELAND LANE LINCOLN, CA 95648 |
| 2. | 4106 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01020* | ☐ | HOME DEPOT USA INC | 2461 NAGLEE ROAD TRACY, CA 95304 |
| 2. | 4107 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01021* | ☐ | HOME DEPOT USA INC | 2121 CADENASSO DR FAIRFIELD, CA 94533 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4108  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01022* | ☐ | HOME DEPOT USA INC | 975 S DE ANZA BLVD SAN JOSE, CA 95129 |
| 2. | 4109  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01023* | ☐ | HOME DEPOT USA INC | 2001 CHESS DR SAN MATEO, CA 94404 |
| 2. | 4110  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01024* | ☐ | HOME DEPOT USA INC | 2090 MERIDIAN PARK BLVD CONCORD, CA 94520 |
| 2. | 4111  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01025* | ☐ | HOME DEPOT USA INC | 355 S GREEN VALLEY ROAD WATSONVILLE, CA 95076 |
| 2. | 4112  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01026* | ☐ | HOME DEPOT USA INC | 2750 CROW CANYON RD SAN RAMON, CA 94583 |
| 2. | 4113  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01027* | ☐ | HOME DEPOT USA INC | 43900 ICE HOUSE TERRACE FREMONT, CA 94538 |
| 2. | 4114  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01028* | ☐ | HOME DEPOT USA INC | 8850 SAN YSIDRO AVE GILROY, CA 95020 |
| 2. | 4115  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01029* | ☐ | HOME DEPOT USA INC | 225 SOSCOL AVE NAPA, CA 94559 |
| 2. | 4116  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01030* | ☐ | HOME DEPOT USA INC | 1400 E PESCADERO AVE TRACY, CA 95304 |
| 2. | 4117  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01031* | ☐ | HOME DEPOT USA INC | 635 W CAPITOL EXPRESSWAY SAN JOSE, CA 95136 |
| 2. | 4118  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01032* | ☐ | HOME DEPOT USA INC | 2500 LAS POSITAS RD LIVERMORE, CA 94551 |
| 2. | 4119  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01033* | ☐ | HOME DEPOT USA INC | 2580 NOTRE DAME BLVD CHICO, CA 95928 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4120 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01043* | ☐ | HOME DEPOT USA INC | 30055 INDUSTRIAL PKWY UNION CITY, CA 94587 |
| 2. | 4121 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01053* | ☐ | HOME DEPOT USA INC | 680 KIFER RD SUNNYVALE, CA 94086 |
| 2. | 4122 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01070* | ☐ | HOME DEPOT USA INC | 250 COMMERCE AVE MANTECA, CA 95336 |
| 2. | 4123 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01094* | ☐ | HOME DEPOT USA INC | 2300 N PARK BLVD PITTSBURG, CA 94565 |
| 2. | 4124 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01097* | ☐ | HOME DEPOT USA INC | 575 N CHINA LAKE BLVD RIDGECREST, CA 93555 |
| 2. | 4133 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00878* | ☐ | HOSPITAL COMM FOR LIVERMORE-PLEASANTON AREAS | 5555 W LAS POSITAS BLVD PLEASANTON, CA 94588 |
| 2. | 4134 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01118* | ☐ | HOTEL NIKKO OF SAN FRANCISCO INC | 222 MASON STREET SAN FRANCISCO, CA 94102 |
| 2. | 4137 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00537* | ☐ | HP HOOD LLC | 8340 BELVEDERE AVE SACRAMENTO, CA 95826 |
| 2. | 4139 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00758* | ☐ | HUDSON 1455 MARKET, LLC | 1455 MARKET STREET SAN FRANCISCO, CA 94103 |
| 2. | 4144 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00090 | ☐ | HUMBOLDT COMMUNITY SERVICE | 5055 WALNUT DR EUREKA, CA 95503 |
| 2. | 4145 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00836* | ☐ | HUMBOLDT REDWOOD COMPANY, LLC | 169 MAIN STREET SCOTIA, CA 95565 |
| 2. | 4147 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00290* | ☐ | HUMBOLDT STATE          REVENUE RECORDING ACCT | GRANITE AVENUE ARCATA, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4148 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00302* | ☐ | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR AVENUE ARCATA, CA 95521 |
| 2. | 4150 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00186* | ☐ | HURON GINNING COMPANY INC. | SE NE SEC 30 T19 R17 HURON, CA 93234 |
| 2. | 4157 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00479* | ☐ | HWY 70 CO-GEN ENERGY GROUP,  LLC | 4801 FEATHER RIVER BLVD  #29 OROVILLE, CA 95965 |
| 2. | 4158 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00443* | ☐ | HYATT CORPORATION | 30 DRUMM ST SAN FRANCISCO, CA 94111 |
| 2. | 4163 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00238* | ☐ | IBM CORPORATION | 650 HARRY RD. SAN JOSE, CA 95120 |
| 2. | 4167 | UESC - VENDOR MSA | 12/30/2022 | CCNRD_02991* | ☐ | IEC | 1678 HEATHERWOOD DR PITTSBURG, CA 94565 |
| 2. | 4169 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01131* | ☐ | IKEA US RETAIL LLC | 1700 E BAYSHORE RD EAST PALO ALTO, CA 94303 |
| 2. | 4170 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01132* | ☐ | IKEA US RETAIL LLC | 4400 SHELLMOUND ST EMERYVILLE, CA 94608 |
| 2. | 4173 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00756* | ☐ | IMPAX LABORATORIES, INC. | 31153 SAN ANTONIO ST. HAYWARD, CA 94544 |
| 2. | 4174 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00793* | ☐ | IMTT-RICHMOND-CA | 108 CUTTING BLVD, RICHMOND, CA 94804 |
| 2. | 4177 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01184* | ☐ | INDUSTRIAL SILICA PRODUCTS LLC | 650 GEORGIA PACIFIC WAY OROVILLE, CA 95965 |
| 2. | 4182 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00267* | ☐ | INGOMAR PACKING CO | INGOMAR GRADE & MALTA RD. LOS BANOS, CA 93635 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4183 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00708* | ☐ | INGOMAR PACKING CO - PLANT #2 | 9950 S. INGOMAR GRADE LOS BANOS, CA 93635 |
| 2. | 4184 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00209* | ☐ | INGREDION INCORPORATED | 1021 INDUSTRIAL DRIVE STOCKTON, CA 95206 |
| 2. | 4205 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00935* | ☐ | INTEL CORPORATION | 1900 PRAIRIE CITY ROAD FOLSOM, CA 95630 |
| 2. | 4206 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00936* | ☐ | INTEL CORPORATION | 3601 JULIETTE LANE SANTA CLARA, CA 95054 |
| 2. | 4207 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01049* | ☐ | INTEL CORPORATION | 190 RIVER OAKS PKWY SAN JOSE, CA 95134 |
| 2. | 4208 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01050* | ☐ | INTEL CORPORATION | 131 INNOVATION DRIVE SAN JOSE, CA 95134 |
| 2. | 4209 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01120* | ☐ | INTEL CORPORATION | 2200 MISSION COLLEGE BLVD. SANTA CLARA, CA 95054 |
| 2. | 4218 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00094 | ☐ | INTERMOUNTAIN DISPOSAL | DBA SIERRA DISPOSAL 185 N BECKWITH ST PORTOLA, CA 96122 |
| 2. | 4219 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00644* | ☐ | INTERNATIONAL CO-PACKING COMPANY INC. | 568 S TEMPERANCE FRESNO, CA 93727 |
| 2. | 4220 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00175* | ☐ | INTERNATIONAL PAPER COMPANY | 660 MARIPOSA RD. MODESTO, CA 95354 |
| 2. | 4221 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00535* | ☐ | INTERNATIONAL PAPER COMPANY | 10268 WATERMAN RD ELK GROVE, CA 95624 |
| 2. | 4222 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00575* | ☐ | INTERNATIONAL PAPER COMPANY | 1345 HARKINS SALINAS, CA 93901 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4223 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00653* | ☐ | INTERNATIONAL PAPER COMPANY | 1000 MUSCAT AVE SANGER, CA 93657 |
| 2. 4224 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00892* | ☐ | INTERNATIONAL PAPER COMPANY | 400 WEST VALPICO ROAD TRACY, CA 95376 |
| 2. 4225 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00912* | ☐ | INTERNATIONAL PAPER COMPANY | 6400 JAMIESON WAY GILROY, CA 950206620 |
| 2. 4226 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00947* | ☐ | INTERNATIONAL PAPER COMPANY | 6791 ALEXANDER ST. GILROY, CA 95020 |
| 2. 4227 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01208* | ☐ | INTERSTATE GAS SUPPLY, INC. | 6100 EMERALD PKWY DUBLIN, OH 43016-3248 |
| 2. 4232 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02927* | ☐ | INYO | NOT AVAILABLE |
| 2. 4249 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00456* | ☐ | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 WILSON STREET VALLEJO, CA 945920 |
| 2. 4256 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00305* | ☐ | J F SHEA CO INC | 17400 CLEAR CREEK ROAD REDDING, CA 96049 |
| 2. 4257 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00194* | ☐ | J G BRATTAN CO | RD 30 S/S, 1/2 MI E/O HWY 45 GLENN, CA 95943 |
| 2. 4271 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00050* | ☐ | J. R. SIMPLOT COMPANY | 16777 HOWLAND ROAD LATHROP, CA 95330 |
| 2. 4280 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00915* | ☐ | JAMES B WALKER FAMILY IV LIMITED PARTNERSHIP | SEC 8 19 16 COALINGA, CA 93210 |
| 2. 4308 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00768* | ☐ | JASWANT S. BAINS | 833 TUDOR ROAD YUBA CITY, CA 95991 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4309 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00587* | ☐ | JATCO, INCORPORATED DIP | 34343 ZWISSIG WAY UNION CITY, CA 945873654 |
| 2. | 4332 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00246* | ☐ | JELLY BELLY CANDY COMPANY | 2400 NORTH WATNEY WAY FAIRFIELD, CA 945336722 |
| 2. | 4345 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00452* | ☐ | JEWISH COMMUNITY CENTER OF SAN FRANCISCO | 3200 CALIFORNIA STREET SAN FRANCISCO, CA 94118 |
| 2. | 4353 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01092* | ☐ | JMS HOLDING COMPANY | 4221 E MARIPOSA RD STOCKTON, CA 95215 |
| 2. | 4361 | REAL PROPERTY LEASE - MERCED OFFICE & CSO | 5/31/2019 | CCCRSLS_00046 | ☐ | JOHN AND WILMA SOUZA | PO BOX 752 WEAVERVILLE, CA 96093 |
| 2. | 4373 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00411* | ☐ | JOHN MUIR HEALTH INC | 2540 EAST ST CONCORD, CA 94520 |
| 2. | 4374 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00413* | ☐ | JOHN MUIR HEALTH INC | 1601 YGNACIO VALLEY RD WALNUT CREEK, CA 94598 |
| 2. | 4375 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01183* | ☐ | JOHN MUIR HEALTH INC | 1601 YGNACIO VALLEY RD WALNUT CREEK, CA 94598 |
| 2. | 4384 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00195* | ☐ | JOHNS MANVILLE | 5916 COUNTY RD 49 WILLOWS, CA 95988 |
| 2. | 4385 | UESC - VENDOR MSA | 12/31/2021 | CCNRD_02989* | ☐ | JOHNSON CONTROLS | 5757 N GREEN BAY AVE PO BOX 591 MILWAUKEE, WI 53201 |
| 2. | 4393 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00996* | ☐ | JOSEPH DONAHUE | 99 LINDEN AVE ATHERTON, CA 94207 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | | Address |
|---|---|---|---|---|---|---|---|
| 2.　4409 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00640* | ☐ | JSA FARMS | | 35244 OIL CITY ROAD SOUTH OF PALMER COALINGA, CA 93210 |
| 2.　4416 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00966* | ☐ | JUE LLC | | 6692 SOUTH PEACH AVENUE FRESNO, CA 93725 |
| 2.　4426 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00324* | ☐ | KAGOME INC. | | 333 JOHNSON RD. LOS BANOS, CA 93635 |
| 2.　4428 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00013* | ☐ | KAISER CEMENT CORPORATION | | 24001 STEVENS CREEK BLVD. CUPERTINO, CA 95014 |
| 2.　4429 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00060* | ☐ | KAISER FOUNDATION | HOSPITAL | 975 SERENO DR. VALLEJO, CA 945892485 |
| 2.　4430 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00086* | ☐ | KAISER FOUNDATION | HOSPITAL | 2425 GEARY BLVD. SAN FRANCISCO, CA 94115 |
| 2.　4431 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00210* | ☐ | KAISER FOUNDATION | HOSPITAL | 1200 EL CAMINO REAL SOUTH SAN FRANCISCO, CA 94080 |
| 2.　4432 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00228* | ☐ | KAISER FOUNDATION | HOSPITAL | 1425 S. MAIN STREET WALNUT CREEK, CA 94596 |
| 2.　4433 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00375* | ☐ | KAISER FOUNDATION | HOSPITAL | 99 MONTECILLO ROAD SAN RAFAEL, CA 94903 |
| 2.　4434 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00419* | ☐ | KAISER FOUNDATION | HOSPITAL | 1150 VETERANS BLVD REDWOOD CITY, CA 94063 |
| 2.　4435 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00604* | ☐ | KAISER FOUNDATION | HOSPITAL | 700 LAWRENCE EXPRESSWAY SANTA CLARA, CA 95051 |
| 2.　4436 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00926* | ☐ | KAISER FOUNDATION | HOSPITAL | 3600 BROADWAY OAKLAND, CA 94611 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  4437    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00927* | ☐ | KAISER FOUNDATION    HOSPITAL | 2500 MERCED STREET SAN LEANDRO, CA 94577 |
| 2.  4438    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01099* | ☐ | KAISER FOUNDATION    HOSPITAL | 2600 NAPA VALLEY CORPORATE DR NAPA, CA 94558 |
| 2.  4439    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01109* | ☐ | KAISER FOUNDATION    HOSPITAL | 2500 MERCED STREET SAN LEANDRO, CA 94577 |
| 2.  4440    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00141* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 250 W MACARTHUR BLVD OAKLAND, CA 94611 |
| 2.  4441    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00396* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 901 NEVIN AVE RICHMOND, CA 94801 |
| 2.  4442    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00417* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 4501 SAND CREEK RD ANTIOCH, CA 94509 |
| 2.  4443    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00533* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 1 QUALITY DR VACAVILLE, CA 95688 |
| 2.  4444    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00741* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 4601 DALE RD MODESTO, CA 953569766 |
| 2.  4445    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00930* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 2025 MORSE AVENUE SACRAMENTO, CA 95825 |
| 2.  4446    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01083* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 272 INTERNATIONAL CIRCLE SAN JOSE, CA 95119 |
| 2.  4447    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01088* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 670 MARSHALL CT REDWOOD CITY, CA 94063 |
| 2.  4448    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01111* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 5840 OWENS DRIVE PLEASANTON, CA 94588 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4449 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01114* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 4131 GEARY BLVD SAN FRANCISCO, CA 94118 |
| 2. | 4450 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01156* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 4460 HACIENDA DR BLDG B PLEASANTON, CA 94588 |
| 2. | 4451 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01180* | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 3701 BROADWAY OAKLAND, CA 94611 |
| 2. | 4452 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00268* | ☐ | KAISER PERMANENTE | 401 BICENTENNIAL WAY SANTA ROSA, CA 95403 |
| 2. | 4453 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00343* | ☐ | KAISER PERMANENTE | 7300 N. FRESNO STREET FRESNO, CA 93720 |
| 2. | 4454 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00377* | ☐ | KAISER PERMANENTE | 1600 EUREKA ROAD ROSEVILLE, CA 95661 |
| 2. | 4455 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01084* | ☐ | KAISER PERMANENTE | 5601 DEER VALLEY RD ANTIOCH, CA 94531 |
| 2. | 4456 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01110* | ☐ | KAISER PERMANENTE | 914 MARINA WAY SOUTH RICHMOND, CA 94804 |
| 2. | 4458 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01188* | ☐ | KAISER PERMANENTE HOSP | 6601 WYNDHAM DRIVE SACRAMENTO, CA 95823 |
| 2. | 4459 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00281* | ☐ | KAISER SANTA TERESA   COMM HOSPITAL | 250 HOSPITAL PARKWAY SAN JOSE, CA 95119 |
| 2. | 4478 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00016* | ☐ | KAWAHARA NURSERY INC | 698 BURNETT AVE. MORGAN HILL, CA 95037 |
| 2. | 4479 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00597* | ☐ | KAWAHARA NURSERY INC. | 270 RUCKER AVENUE GILROY, CA 95020 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4492 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00737* | ☐ | KENT'S OIL SERVICE INC | 3310 E MINER AVE STOCKTON, CA 952054713 |
| 2. | 4495 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00156* | ☐ | KERN COMMUNITY COLLEGE DIST | 1801 PANORAMA BAKERSFIELD, CA 93305 |
| 2. | 4497 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01017* | ☐ | KERN COUNTY HOSPITAL AUTHORITY | 1830 FLOWER ST. BAKERSFIELD, CA 93305 |
| 2. | 4498 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01052* | ☐ | KERN COUNTY SUPERINTENDENT OF SCHOOLS | 705 S UNION AVE BAKERSFIELD, CA 93307 |
| 2. | 4500 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00954* | ☐ | KERN DELTA CO., LLC | 7809 BEAR MOUNTAIN BOULEVARD, NE29 31 27 BAKERSFIELD, CA 93313 |
| 2. | 4501 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00308* | ☐ | KERN FRONT LIMITED | SECTION 2-28S-27E BAKERSFIELD, CA 93308 |
| 2. | 4512 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00472* | ☐ | KEYAWA ORCHARDS INC | HWY 45 GLENN, CA 95943 |
| 2. | 4513 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01165* | ☐ | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PARKWAY SANTA ROSA, CA 95403 |
| 2. | 4517 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00526* | ☐ | KIKKOMAN FOODS INC. | 1000 GLENN DRIVE FOLSOM, CA 95630 |
| 2. | 4522 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01135* | ☐ | KIND REAL ESTATE | 2346 ALISAL ROAD SALINAS, CA 93908 |
| 2. | 4523 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00405* | ☐ | KINDER MORGAN LIQUIDS TERMINALS LLC | 1140 CANAL STREET RICHMOND, CA 94804 |
| 2. | 4542 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00774* | ☐ | KITAYAMA BROTHERS, INC. | 481 SAN ANDREAS ROAD WATSONVILLE, CA 95076 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4543 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00095* | ☐ | KITAYAMA BROTHERS, INC. | 481 SAN ANDREAS ROAD WATSONVILLE, CA 95076 |
| 2. 4548 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00473* | ☐ | KNAUF FIBER GLASS (GMBH) | 3100 ASHBY ROAD SHASTA LAKE, CA 96019819 |
| 2. 4549 | REAL PROPERTY LEASE - MODESTO GAS OPS OFFICE & YARD | 12/31/2019 | CCCRSLS_00048 | ☐ | KNK INVESTMENTS LP | PO BOX 2367 FRESNO, CA 93745 |
| 2. 4555 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00410* | ☐ | KTVU INC | 2 MADISON ST OAKLAND, CA 94607 |
| 2. 4560 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00444* | ☐ | KYO-YA HOTELS & RESORTS, LP | 639 MARKET ST SAN FRANCISCO, CA 94105 |
| 2. 4563 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00182* | ☐ | L P MC NEAR BRICK CO. INC | 1 MCNEAR BRICKYARD SAN RAFAEL, CA 94915 |
| 2. 4578 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00716* | ☐ | LABAR GREENHOUSES, INC | 27630 W CARNATION GUSTINE, CA 95322 |
| 2. 4579 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00853* | ☐ | LACE HOUSE LAUNDRY & LINEN SUPPLY, INC. | 949 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 4586 | WATER AGREEMENT | Not Stated | CCCRSOT_00099 | ☐ | LAKE ALPINE WATER COMPANY | 301 SCHIMKE RD BEARVALLEY, CA 95223 |
| 2. 4591 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00102 | ☐ | LAKEPORT DISPOSAL | P.O. BOX 294 LAKEPORT, CA 95453 |
| 2. 4596 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00723* | ☐ | LAMANUZZI & PANTALEO | 3636 N. GRANTLAND AVE. FRESNO, CA 93722 |
| 2. 4602 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00467* | ☐ | LAND O'LAKES | RD C, WS/RD 25 SS ORLAND, CA 95963 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4629 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00043* | ☐ | LEHIGH SOUTHWEST CEMENT COMPANY | 15390 WONDERLAND BOULEVARD REDDING, CA 96003 |
| 2. 4638 | REAL PROPERTY LEASE - RENEWABLES/GENERATION PROJECT OFFICE | 1/31/2019 | CCCRSLS_00011 | ☐ | LEO GONZALES | PO BOX 459 CARUTHERS, CA 93609 |
| 2. 4642 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00045* | ☐ | LEPRINO FOODS | 2401 MAC ARTHUR DRIVE TRACY, CA 95376 |
| 2. 4645 | FM - VENDOR CONTRACT | 12/9/2019 | CCNRD_03004* | ☐ | LEVEL 3 COMMUNICATIONS; LLC | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 4647 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00553* | ☐ | LHOIST NORTH AMERICA OF ARIZONA, INC | 11771 OLD STAGE ROAD SALINAS, CA 93908 |
| 2. 4649 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00713* | ☐ | LIBERTY PACKING COMPANY | 12045 S. INGOMAR GRADE LOS BANOS, CA 93635 |
| 2. 4654 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00871* | ☐ | LIFE TECHNOLOGIES CORPORATION | 6065 SUNOL BLVD. PLEASANTON, CA 94566 |
| 2. 4662 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00477* | ☐ | LINDAUER RIVER RANCH INC | 11790 TYLER RD. RED BLUFF, CA 96080 |
| 2. 4663 | WATER/HYDRANT AGREEMENT | Not Stated | CCCRSOT_00104 | ☐ | LINDEN COUNTY WATER DISTRICT | 18243 E HIGHWAY 26 LINDEN, CA 95236 |
| 2. 4664 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00992* | ☐ | LINEAR TECHNOLOGY CORP. | 275 S HILLVIEW DR. MILPITAS, CA 95035 |
| 2. 4665 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00973* | ☐ | LINKEDIN CORPORATION | 605 W. MAUDE SUNNYVALE, CA 94085 |
| 2. 4666 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00999* | ☐ | LINKEDIN CORPORATION | 580 N MARY AVE SUNNYVALE, CA 94085 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4683 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00355* | ☐ | LIVE OAK LIMITED | SECTION 18-28S-28E BAKERSFIELD, CA 93308 |
| 2. | 4691 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00107* | ☐ | LOCKHEED MARTIN MISSILES & SPACE CO. | 1111 LOCKHEED WAY SUNNYVALE, CA 94088 |
| 2. | 4694 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00888* | ☐ | LODI MEMORIAL HOSPITAL ASSOCIATION, INC. | 975 SOUTH FAIRMONT AVENUE LODI, CA 95240 |
| 2. | 4701 | ELECTRIC/WATER/SEWER/GARBAGE AGREEMENT | Not Stated | CCCRSOT_00109 | ☐ | LODI, CITY OF | 1331 SOUTH HAM LANE LODI, CA 95242 |
| 2. | 4719 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00707* | ☐ | LOS BANOS FOODS | 1155 PACHECO BLVD. LOS BANOS, CA 93635 |
| 2. | 4721 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00601* | ☐ | LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1515 ALVISO-MILPITAS ROAD SAN JOSE, CA 95134 |
| 2. | 4722 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00342* | ☐ | LOS GATOS TOMATO PRODUCTS | 19800 GALE AVE. HURON, CA 93234 |
| 2. | 4731 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00036* | ☐ | LOS RIOS COMM COL DIST | 8401 CENTER PARKWAY SACRAMENTO, CA 95823 |
| 2. | 4732 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00071* | ☐ | LOS RIOS COMM COL DIST | 3835 FREEPORT BLVD. SACRAMENTO, CA 95822 |
| 2. | 4733 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00105* | ☐ | LOS RIOS COMM COL DIST | 4700 COLLEGE OAKS DRIVE SACRAMENTO, CA 95841 |
| 2. | 4737 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00624* | ☐ | LOVELACE & SONS FARMING | NW NW SEC 7 T21 R16 COALINGA, CA 93210 |
| 2. | 4751 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00609* | ☐ | LUMILEDS LIGHTING LLC | 370 W.TRIMBLE ROAD SAN JOSE, CA 95131 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4758 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00859* | ☐ | LUNARDI'S SUPERMARKET INC. | 720 BLOSSOM HILL RD. LOS GATOS, CA 95032 |
| 2. | 4764 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00361* | ☐ | LUZ SOLAR PARTNERS LTD  SEGS VII | 41100 HWY 395 BORON, CA 93516 |
| 2. | 4765 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00362* | ☐ | LUZ SOLAR PARTNERS LTD SEGS III | 41100 HWY 395 BORON, CA 93516 |
| 2. | 4766 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00364* | ☐ | LUZ SOLAR PARTNERS LTD SEGS V | 41100 HWY 395 BORON, CA 93516 |
| 2. | 4767 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00360* | ☐ | LUZ SOLAR PARTNERS LTD SEGS VI | 41100 HWY 395 BORON, CA 93516 |
| 2. | 4768 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00363* | ☐ | LUZ SOLAR PARTNERS LTD, SEGS IV | 41100 HWY 395 BORON, CA 93516 |
| 2. | 4769 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00617* | ☐ | LUZ SOLAR PARTNERS LTD.,  IX | 43880 HARPER LAKE ROAD HINKLEY, CA 92347 |
| 2. | 4770 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00616* | ☐ | LUZ SOLAR PARTNERS LTD., VIII | 43880 HARPER LAKE ROAD HINKLEY, CA 92347 |
| 2. | 4771 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01006* | ☐ | LY BROTHERS CORPORATION | 20389 CORSAIR BLVD HAYWARD, CA 94545 |
| 2. | 4775 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00652* | ☐ | LYONS MAGNUS INC | 1636 S 2ND FRESNO, CA 93702 |
| 2. | 4776 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00692* | ☐ | M & L COMMODITIES INC | 315 PORT ROAD 5 STOCKTON, CA 95201 |
| 2. | 4778 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00475* | ☐ | M & T CHICO RANCH | 3964 CHICO RIVER RD CHICO, CA 95928 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4790 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00076* | ☐ | MADERA UNIFIED SCHOOL DISTRICT | 200 SOUTH L ST(SWIMMING POOL) MADERA, CA 93637 |
| 2. 4791 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00834* | ☐ | MADERA UNIFIED SCHOOL DISTRICT | 26433 AVE 13 (SOUTH CAMPUS AG CENTER) MADERA, CA 93637 |
| 2. 4803 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00946* | ☐ | MALAGA POWER, LLC | 2611 E. NORTH AVENUE FRESNO, CA 93725 |
| 2. 4814 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00114 | ☐ | MARBORG INDUSTRIES | 728 E YANONALI SANTABARBARA, CA 93103 |
| 2. 4819 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00204* | ☐ | MARIANI PACKING | 9281 HIGHWAY 70 MARYSVILLE, CA 95901 |
| 2. 4820 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00520* | ☐ | MARIANI PACKING CO., INC | 500 CROCKER DRIVE VACAVILLE, CA 95688 |
| 2. 4827 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00035* | ☐ | MARIN COMMUNITY COLLEGE DISTRICT | 1800 IGNACIO BLVD. NOVATO, CA 94949 |
| 2. 4828 | SST MSA - CUSTOMER | 10/3/2019 | CCNRD_02924* | ☐ | MARIN COMMUNITY COLLEGE DISTRICT | NOT AVAILABLE |
| 2. 4829 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01126* | ☐ | MARIN GENERAL HOSPITAL | 250 BON AIR ROAD KENTFIELD, CA 94904 |
| 2. 4832 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00116 | ☐ | MARIN SANITARY SERVICE | 1050 ANDERSEN DR SAN RAFAEL, CA 94954 |
| 2. 4837 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00810* | ☐ | MARIPOSA ENERGY, LLC | 4887 BRUNS RD. BYRON, CA 94514 |
| 2. 4838 | WATER/SEWER/FIRE AGREEMENT | Not Stated | CCCRSOT_00117 | ☐ | MARIPOSA PUBLIC UTILITY DIST | 4992 7TH ST MARIPOSA, CA 95338 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  4846   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00318* | ☐ | MARRIOTT CORP | 777 MARKET STREET<br>SAN FRANCISCO, CA 94103 |
| 2.  4848   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00501* | ☐ | MARTINEZ ORCHARD INC | 4570 PUTAH CREEK RD.<br>WINTERS, CA 956949682 |
| 2.  4855   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00916* | ☐ | MARY'S GONE CRACKERS, INC. | 100 KENTUCKY STREET<br>GRIDLEY, CA 95948 |
| 2.  4858   REAL PROPERTY LEASE - COLUSA CSO | 8/31/2019 | CCCRSLS_00022 | ☐ | MASONIC HALL ASSOCIATES OF COLUSA | PO BOX 770<br>COLUSA, CA 95932 |
| 2.  4866   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00102* | ☐ | MATSUI NURSERY | 1645 OLD STAGE ROAD<br>SALINAS, CA 93908 |
| 2.  4867   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01001* | ☐ | MATSUI NURSERY | 25800 ENCINAL RD.<br>SALINAS, CA 93908 |
| 2.  4881   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00909* | ☐ | MAXIM INTEGRATED PRODUCTS, INC. | 160 RIO ROBLES<br>SAN JOSE, CA 95134 |
| 2.  4887   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00556* | ☐ | MC CAHON FLORAL, INC. | 1400 SAN JUAN ROAD<br>WATSONVILLE, CA 95076 |
| 2.  4905   REAL PROPERTY LEASE - YUBA CITY YARD AND WAREHOUSE | 6/30/2020 | CCCRSLS_00114 | ☐ | MECHANICAL & IRRIGATION SOL | PO BOX 1071<br>MARYSVILLE, CA 95901 |
| 2.  4909   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00420* | ☐ | MEDICAL LINEN SERVICE | 290 SOUTH MAPLE STREET<br>SOUTH SAN FRANCISCO, CA 94080 |
| 2.  4910   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00920* | ☐ | MEDTRONIC, INC. | 3540 UNOCAL PLACE<br>SANTA ROSA, CA 95403 |
| 2.  4913   NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00064* | ☐ | MELKONIAN ENTERPRISES | 2730 S. DEWOLF<br>SANGER, CA 93657 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 4916 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00262* | ☐ | MEMORIAL HOSPITAL ASSOCIATION | 1700 COFFEE RD. MODESTO, CA 95355 |
| 2. | 4917 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03580 | ☐ | MENDEZ HERNANDEZ,FRANCISCO | 1 FLORENCE PL SALINAS, CA 93905 |
| 2. | 4919 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00119 | ☐ | MENDO PACIFIC REUSE | 3200 TAYLOR DRIVE UKIAH, CA 95482 |
| 2. | 4922 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00487* | ☐ | MENDOCINO FOREST PRODUCTS COMPANY, LLC | 2801 NORTH STATE STREET UKIAH, CA 95482 |
| 2. | 4923 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00311* | ☐ | MENDOTA BIOMASS POWER LTD | 400 GUILLEN PARKWAY MENDOTA, CA 93640 |
| 2. | 4925 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00831* | ☐ | MENLO JUNIPER NETWORKS LLC | 1141 INNOVATION WAY SUNNYVALE, CA 94089 |
| 2. | 4929 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00731* | ☐ | MERCED COMMUNITY COLLEGE | 3600 M STREET MERCED, CA 95348 |
| 2. | 4932 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00855* | ☐ | MERCED UNION HIGH SCHOOL DISTRICT | 2201 FRUITLAND AVE. ATWATER, CA 95301 |
| 2. | 4934 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00746* | ☐ | MERCER FOODS INC | 1836 LAPHAM DR MODESTO, CA 95354 |
| 2. | 4939 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00606* | ☐ | METCALF ENERGY CENTER, LLC | ONE BLANCHARD ROAD SAN JOSE, CA 95013 |
| 2. | 4969 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00124 | ☐ | MID VALLEY DISPOSAL | 15300 W JENSEN AVE KERMAN, CA 93630 |
| 2. | 4972 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00123 | ☐ | MIDSTATE SOLID WASTE & RECYCLING | 3360 LA CRUZ WAY PASO ROBLES, CA 93446 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4974 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00745* | ☐ | MIDWAY PEAKING LLC | 43627 W. PANOCHE RD. FIREBAUGH, CA 93622 |
| 2. 4977 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00817* | ☐ | MIKI ORCHARD, INC. | 801 BOYER ROAD, # A MARYSVILLE, CA 95901 |
| 2. 4978 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00773* | ☐ | MILL RACE DRYER, INC. | 13305 HIGHWAY 99E RED BLUFF, CA 96080 |
| 2. 4979 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00125 | ☐ | MILLBRAE, CITY OF | 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 |
| 2. 4980 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00778* | ☐ | MILLS-PENINSULA HEALTH SERVICES | 1783 EL CAMINO REAL BURLINGAME, CA 94010 |
| 2. 4981 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00058* | ☐ | MILLS-PENINSULA HOSPITALS | 100 SOUTH SAN MATEO DR. SAN MATEO, CA 94401 |
| 2. 4985 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00169* | ☐ | MINAMI GREENHOUSE, INC. | 20400 SPENCE ROAD SALINAS, CA 93908 |
| 2. 4989 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00127 | ☐ | MIRAMONTE SANITATION | 6801 AVE 430 REEDLEY, CA 93654 |
| 2. 4992 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00223* | ☐ | MISSION LINEN SUPPLY | 435 WEST MARKET STREET SALINAS, CA 93901 |
| 2. 4993 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01181* | ☐ | MISSION LINEN SUPPLY | 6590 CENTRAL AVE NEWARK, CA 94560 |
| 2. 4994 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00525* | ☐ | MISSION LINEN SUPPLY INC. | 7524 REESE ROAD SACRAMENTO, CA 958283707 |
| 2. 4997 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01146* | ☐ | MISSION VALLEY ROCK CO | 7999 ATHENOUR WAY SUNOL, CA 94586 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5000 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00278* | ☐ | MITSUBISHI CEMENT CORPORATION | 5808 STATE HIGHWAY EIGHTEEN LUCERNE VALLEY, CA 92356 |
| 2. 5001 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00511* | ☐ | MITSUBISHI RAYON CARBON FIBER AND COMPOSITES, INC. | 5900 88TH STREET SACRAMENTO, CA 95828 |
| 2. 5002 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00207* | ☐ | MIYASHITA NURSERY, INC. | 1203 BUENA VISTA WATSONVILLE, CA 95076 |
| 2. 5003 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01082* | ☐ | MIZKAN AMERICA INC | 1400 WATERLOO RD STOCKTON, CA 95205 |
| 2. 5007 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00295* | ☐ | MODESTO IRRIGATION DISTRICT | 639 MCCLURE RD. (MCCLURE P.P.) MODESTO, CA 95357 |
| 2. 5008 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00319* | ☐ | MODESTO IRRIGATION DISTRICT | 920 WOODLAND AVE. (WOODLAND P.P.) MODESTO, CA 95351 |
| 2. 5009 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00732* | ☐ | MODESTO IRRIGATION DISTRICT | 1015 S STOCKTON AVE RIPON, CA 95366 |
| 2. 5011 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00128 | ☐ | MODESTO, CITY OF | CASHIERING P. O. BOX 642 MODESTO, CA 95353 |
| 2. 5020 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00038* | ☐ | MONTEREY BAY ACADEMY | 783 SAN ANDREAS ROAD WATSONVILLE, CA 95076 |
| 2. 5021 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00130 | ☐ | MONTEREY CITY DISPOSAL | 10 RYAN RANCH RD MONTEREY, CA 93940 |
| 2. 5022 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01128* | ☐ | MONTEREY HOLDING CO. INC | 20180 SPENCE RD SALINAS, CA 93908 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  5023 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00010* | ☐ | MONTEREY MUSHROOMS INC | AT 150 FT N/MIRAMONTE .2MI E/O HALE AVE. MORGAN HILL, CA 95037 |
| 2.  5024 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00271* | ☐ | MONTEREY MUSHROOMS INC | 777 MAHER COURT WATSONVILLE, CA 95076 |
| 2.  5026 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00801* | ☐ | MONTEREY PENINSULA HORTICULTURE, INC. | 2651 CABRILLO HWY N HALF MOON BAY, CA 94019 |
| 2.  5027 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00802* | ☐ | MONTEREY PENINSULA HORTICULTURE, INC. | 2135 CABRILLO HWY S. HALF MOON BAY, CA 94019 |
| 2.  5028 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00365* | ☐ | MONTEREY REGIONAL WATER | 14811 DEL MONTE ROAD MARINA, CA 93933 |
| 2.  5029 | WATER AGREEMENT | Not Stated | CCCRSOT_00131 | ☐ | MONTEREY REGIONAL WATER | ATTN: TOM KOURETAS 5 HARRIS COURT, BLDG D MONTEREY, CA 93955 |
| 2.  5039 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00585* | ☐ | MORGAN ADVANCED CERAMICS, INC. DBA WESGO | 2425 WHIPPLE RD. HAYWARD, CA 94544 |
| 2.  5041 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00332* | ☐ | MORNING STAR PACKING CO | VOLTA RD & GRAND AVENUE LOS BANOS, CA 93635 |
| 2.  5050 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00620* | ☐ | MOUREN FAMILY FARMS | SW SE SEC 35 T19S R16E HURON, CA |
| 2.  5063 | REAL PROPERTY LEASE - GUERNEVILLE CSO | 4/30/2019 | CCCRSLS_00034 | ☐ | MT JACKSON BLDG ASSOC | PO BOX 31 GUERNEVILLE, CA 95446 |
| 2.  5066 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00274* | ☐ | MULE CREEK STATE PRISON | HWY 104 & COLLINS ROAD IONE, CA 95640 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 5070 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00354* | ☐ | MUSCO OLIVE PRODUCTS | 17950 WEST VIA NICOLO TRACY, CA 95376 |
| 2. | 5094 DEBRIS BOX | Not Stated | CCCRSOT_00135 | ☐ | NAPA COUNTY RECYCLING & WASTE | SERVICES LLC 598 LINCOLN AVENUE NAPA, CA 94559 |
| 2. | 5095 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00136 | ☐ | NAPA RECYCLING & WASTE | NRWS - COLLECTIONS 598 LINCOLN AVENUE NAPA, CA 94559 |
| 2. | 5097 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00203* | ☐ | NAPA VALLEY COMM. COLLEGE DISTRICT | 2277 NAPA-VALLEJO HIGHWAY NAPA, CA 94558 |
| 2. | 5099 WATER AGREEMENT | Not Stated | CCCRSOT_00134 | ☐ | NAPA, CITY OF | 1600 FIRST ST NAPA, CA 94559 |
| 2. | 5100 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00049* | ☐ | NASA AMES RESEARCH CENTER | NASA - AMES RESEARCH CENTER MOUNTAIN VIEW, CA 940351000 |
| 2. | 5101 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00374* | ☐ | NASA AMES RESEARCH CENTER | MOFFETT FEDERAL AIRFIELD MOUNTAIN VIEW, CA 940351000 |
| 2. | 5102 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00047* | ☐ | NASA DRYDEN FLIGHT RESEARCH CENTER | SEC 24 T10N R9W SBBM EDWARDS, CA 93523273 |
| 2. | 5104 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00338* | ☐ | NATIONAL GYPSUM COMPANY | 1040 CANAL BLVD RICHMOND, CA 94804 |
| 2. | 5106 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00028* | ☐ | NATIVIDAD MEDICAL CENTER | 1330 NATIVIDAD ROAD SALINAS, CA 93906 |
| 2. | 5107 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00555* | ☐ | NATIVIDAD MEDICAL CENTER | 1441 CONSTITUTION BOULEVARD SALINAS, CA 93906 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5116 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00359* | ☐ | NESTLE USA, INC. | 736 GARNER RD MODESTO, CA 95357 |
| 2. 5120 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00358* | ☐ | NEVE BROTHERS | 2647 BODEGA AVENUE PETALUMA, CA 94952 |
| 2. 5250 | SITE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02977* | ☐ | NEW CINGULAR WIRELESS PCS; LLC | NOT AVAILABLE |
| 2. 5251 | SITE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02978* | ☐ | NEW CINGULAR WIRELESS PCS; LLC | NOT AVAILABLE |
| 2. 5552 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00454* | ☐ | NIHONMACHI TERRACE LIMITED PARTNERSHIP | 1615 SUTTER ST SAN FRANCISCO, CA 94109 |
| 2. 5559 | REAL PROPERTY LEASE - FRESNO RMC | 5/31/2021 | CCCRSLS_00033 | ☐ | NMSBPCSLDHB PARTNERSHIP | PO BOX 2460 SARATOGA, CA 95070 |
| 2. 5560 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00056* | ☐ | NO STATE RENDERING CO | HWY 99 E & SHIPPEE RD CHICO, CA 95926 |
| 2. 5561 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00286* | ☐ | NO. CA. YOUTH CORRECTIONAL CNTR. | 7650 NEWCASTLE ROAD STOCKTON, CA 95213 |
| 2. 5562 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00788* | ☐ | NO. CALIFORNIA CONGREGATIONAL RETIREMENT HOMES INC | 8545 CARMEL VALLEY ROAD CARMEL, CA 93923 |
| 2. 5575 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01177* | ☐ | NOBLE FARMS LLC | 2340 ALISAL ROAD SALINAS, CA 93908 |
| 2. 5576 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00905* | ☐ | NOKIA USA INC. | 200 SOUTH MATHILDA AVENUE SUNNYVALE, CA 94086 |
| 2. 5577 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00527* | ☐ | NOR CAL BEVERAGE CO INC | 2286 STONE BLVD WEST SACRAMENTO, CA 95691 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5578 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00393* | ☐ | NORCAL PERLITE INC. | 2601 GOODRICK AVENUE RICHMOND, CA 948011107 |
| 2. 5581 | UESC - VENDOR MSA | 12/31/2021 | CCNRD_02982* | ☐ | NORESCO | 475 SANSOME ST STE 500 SAN FRANCISCO, CA 94111 |
| 2. 5588 | WATER AGREEMENT | Not Stated | CCCRSOT_00139 | ☐ | NORTH COAST COUNTY WATER DIST | 2400 FRANCISCO BLVD PACIFICA, CA 94044 |
| 2. 5592 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01220* | ☐ | NORTH STAR GAS COMPANY DBA YEP ENERGY | LEGAL TEAM, NORTH STAR GAS COMPANY DBA YEP ENERGY 7660 WOODWAY DR., SUITE 471 HOUSTON, TX 77057 |
| 2. 5596 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00538* | ☐ | NORTHBAY HEALTHCARE INC | 1200 B GALE WILSON BLVD FAIRFIELD, CA 94533 |
| 2. 5597 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00539* | ☐ | NORTHBAY HEALTHCARE INC | 1000 NUT TREE RD VACAVILLE, CA 95687 |
| 2. 5598 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00218* | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. THORNTON ROAD    NCPA STIG LODI, CA 95242 |
| 2. 5599 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00259* | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 2900 MAIN STREET   ALAMEDA CTS ALAMEDA, CA 94501 |
| 2. 5600 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00288* | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 2015 W. TURNER ROAD      LODI CT1 LODI, CA 95242 |
| 2. 5601 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00809* | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. THORNTON RD      LODI ENERGY CENTER LODI, CA 95242 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5604 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00440* | ☐ | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 1501 POST STREET SAN FRANCISCO, CA 94109 |
| 2. 5605 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00462* | ☐ | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 501 VIA CASITAS LARKSPUR, CA 94939 |
| 2. 5606 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00544* | ☐ | NORTHERN SHEETS, LLC | 4841 URBANI AVENUE MCCLELLAN, CA 95652 |
| 2. 5607 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00340* | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 3800 CISCO WAY SAN JOSE, CA 95134 |
| 2. 5608 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01153* | ☐ | NORTHGATE TERRACE COMMUNITY PARTNERS LP | 550 24TH ST OAKLAND, CA 94612 |
| 2. 5612 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00023* | ☐ | NORTHROP GRUMMAN | 401 EAST HENDY AVENUE SUNNYVALE, CA 94088 |
| 2. 5615 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00565* | ☐ | NORTHWEST PACKING CO. | 865 EAST STREET HOLLISTER, CA 95023 |
| 2. 5617 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00399* | ☐ | NOVARTIS VACCINES AND DIAGNOSTICS INC | 5401 CHIRON WAY EMERYVILLE, CA 94608 |
| 2. 5619 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00141 | ☐ | NOVATO DISPOSAL SERVICE | 3400 STANDISH AVENUE SANTAROSA, CA 95407 |
| 2. 5623 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00368* | ☐ | NRG ENERGY CENTER S F LLC | 465 STEVENSON STREET SAN FRANCISCO, CA 94103 |
| 2. 5624 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00820* | ☐ | NRG MARSH LANDING LLC | 3201-C WILBUR AVE. ANTIOCH, CA 94509 |
| 2. 5640 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00461* | ☐ | NUSTAR ENERGY LP | 1400 WILLOW PASS ROAD BAY POINT, CA 94565 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5645 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01085* | ☐ | OAKLAND AIRPORT LESSEE LLC | 1 HEGENBERGER RD OAKLAND, CA 94621 |
| 2. 5657 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00145 | ☐ | OAKLAND, CITY OF | 1 FRANK H. OGAWA PLAZA 3RD FLOOR OAKLAND, CA 94612 |
| 2. 5660 | UESC - VENDOR MSA | 12/31/2021 | CCNRD_02988* | ☐ | OC MCDONALD | 4450 W CARLOS SAN JOSE, CA 95126 |
| 2. 5661 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00869* | ☐ | OCEANSIDE LAUNDRY LLC | 1428 WEST LINWOOD AVENUE TURLOCK, CA 95380 |
| 2. 5663 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00214* | ☐ | O'CONNOR HOSPITAL DIP | 2105 FOREST AVE. SAN JOSE, CA 95128 |
| 2. 5664 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00020* | ☐ | OFFICE OF STATE PRINTING | 344 NORTH SEVENTH STREET SACRAMENTO, CA 95814 |
| 2. 5666 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00938* | ☐ | OIL CITY LLC | NE SE SE 25 20 14 COALINGA, CA 93210 |
| 2. 5668 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00743* | ☐ | OLAM WEST COAST INC | 47461 W NEES FIREBAUGH, CA 93622 |
| 2. 5670 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00577* | ☐ | OLAM WEST COAST, INC. | 1350 PACHECHO PASS HWY GILROY, CA 95020 |
| 2. 5671 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00913* | ☐ | OLAM WEST COAST, INC. | 6229 MYERS ROAD WILLIAMS, CA 95987 |
| 2. 5673 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00211* | ☐ | OLD STAGE GREENHOUSES | 460 OLD STAGE ROAD SALINAS, CA 93908 |
| 2. 5675 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00975* | ☐ | OLIVER DE SILVA INC | 6527 CALAVERAS RD. SUNOL, CA 94586 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5689 SST - VENDOR MSA | 12/31/2021 | CCNRD_02993* | ☐ | OPTERRA / ENGIE | 500 12TH ST #300 OAKLAND, CA 94607 |
| 2. 5691 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00483* | ☐ | OPTICAL COATING LABORATORY,INC. | 1405 THUNDERBOLT WAY SANTA ROSA, CA 95407 |
| 2. 5695 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00993* | ☐ | ORACLE AMERICA, INC. | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2. 5700 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00226* | ☐ | ORINDA SENIOR VILLAGE | 20 IRWIN WAY ORINDA, CA 94563 |
| 2. 5703 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01174* | ☐ | ORLANDO BROTHERS INC | 4700 S GEORGE WASHINGTON BLVD YUBA CITY, CA 95993 |
| 2. 5706 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00177* | ☐ | ORO LOMA SANITARY DIST | 2600 GRANT AVENUE SAN LORENZO, CA 94580 |
| 2. 5708 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00322* | ☐ | OROVILLE COGENERATION LIMITED PARTNERSHIP | 695 CAL OAK ROAD OROVILLE, CA, CA 95965 |
| 2. 5712 UESC - VENDOR MSA | 12/31/2021 | CCNRD_02990* | ☐ | OSRAM | 200 BALLARDVALE WILMINGTON, NC 30100 |
| 2. 5725 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00014* | ☐ | OWENS CORNING FIBERGLAS | 960 CENTRAL EXPRESSWAY SANTA CLARA, CA 95050 |
| 2. 5726 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00129* | ☐ | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 SCHULTE ROAD TRACY, CA 95376 |
| 2. 5727 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00608* | ☐ | OWL ENERGY RESOURCES, INC. | 170 S. MARKET STREET SAN JOSE, CA 95113 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5731　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00119* | ☐ | PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 37851 CHERRY STREET NEWARK, CA 94560 |
| 2. 5773　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00007* | ☐ | PACIFIC CHOICE BRANDS INC. | 4667 E. DATE AVE. FRESNO, CA 93725 |
| 2. 5774　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00117* | ☐ | PACIFIC COAST PRODUCERS | 32 E TOKAY STREET LODI, CA 95240 |
| 2. 5775　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00236* | ☐ | PACIFIC COAST PRODUCERS | 1601 MITCHELL AVE OROVILLE, CA 95965 |
| 2. 5776　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00522* | ☐ | PACIFIC COAST PRODUCERS | 1376 LEMEN AVE WOODLAND, CA 95776 |
| 2. 5783　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00733* | ☐ | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 AVENUE 12 MADERA, CA 93637 |
| 2. 5784　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00742* | ☐ | PACIFIC ETHANOL STOCKTON LLC DEBTOR IN POSSESSION | 3028 NAVY DR STOCKTON, CA 95206 |
| 2. 5785　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00392* | ☐ | PACIFIC GALVANIZING | 715 46TH AVENUE OAKLAND, CA 94601 |
| 2. 5789　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00418* | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | 3225 WILBUR AVE - GATEWAY GENERATING STATION ANTIOCH, CA 94509 |
| 2. 5790　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00493* | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | 1000 KING SALMON AVE - HUMBOLDT BAY GENERATING STATION EUREKA, CA |
| 2. 5791　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00508* | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | 4780 DIRKS RD - COLUSA GENERATING STATION MAXWELL, CA 95955 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5794 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00766* | ☐ | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-CSUEB) | 25800 CARLOS BEE BLVD. HAYWARD, CA 94542 |
| 2. 5795 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00767* | ☐ | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-SFSU) | 1600 HOLLOWAY AVENUE SAN FRANCISCO, CA 94132 |
| 2. 5796 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00436* | ☐ | PACIFIC HEIGHTS TOWERS CONDOMINIUM ASSOC. | 2200 SACRAMENTO ST. SAN FRANCISCO, CA 94115 |
| 2. 5799 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00780* | ☐ | PACIFIC MDF PRODUCTS, INC. | 4315 DOMINGUEZ RD. ROCKLIN, CA 95677 |
| 2. 5804 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00387* | ☐ | PACIFIC PARK PLAZA HOA | 6363 CHRISTIE AVE EMERYVILLE, CA 94608 |
| 2. 5806 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01009* | ☐ | PACIFIC SOUTHWEST CONTAINER LLC | 4530 LECKRON RD MODESTO, CA 95357 |
| 2. 5811 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00153* | ☐ | PACIFIC UNION COLLEGE | 205 HIGHLAND OAKS ANGWIN, CA 94508 |
| 2. 5814 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00471* | ☐ | PACTIV CORPORATION | END OF DIAMOND AVENUE RED BLUFF, CA 96080 |
| 2. 5824 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00744* | ☐ | PANOCHE ENERGY CENTER, LLC | 43883 W PANOCHE RD FIREBAUGH, CA 93622 |
| 2. 5838 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00403* | ☐ | PARK BELLEVUE TOWER COMMUNITY ASSOCIATION | 565 BELLEVUE OAKLAND, CA 94610 |
| 2. 5861 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00995* | ☐ | PAYPAL, INC. | 2180 O'NEL DRIVE SAN JOSE, CA 95131 |
| 2. 5864 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01210* | ☐ | PEAK SIX POWER & GAS, LLC | P.O. BOX 6036 813 SPRINGDALE ROAD AUSTIN, TX 78762 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5867 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00889* | ☐ | PEBBLE BEACH COMPANY | 2700 - 17 MILE DRIVE PEBBLE BEACH, CA 93953 |
| 2. 5868 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00414* | ☐ | PEET'S OPERATING COMPANY INC | 2001 HARBOR BAY PKWY ALAMEDA, CA 94502 |
| 2. 5873 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01160* | ☐ | PENINSULA PLASTIC RECYCLING, INC | 530 S TEGNER RD TURLOCK, CA 95380 |
| 2. 5880 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00003* | ☐ | PERALTA COMMUNITY COLLEGE DISTRICT | 900 FALLON STREET OAKLAND, CA 94607 |
| 2. 5881 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00133* | ☐ | PERALTA COMMUNITY COLLEGE DISTRICT | 12500 CAMPUS DRIVE OAKLAND, CA 94619 |
| 2. 5883 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00153 | ☐ | PETALUMA REFUSE & RECYLCING | 1309 DYNAMIC ST PETALUMA, CA 94954 |
| 2. 5898 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01191* | ☐ | PG&E CORE GAS SUPPLY | PG&E'S SERVICE TERRITORY VARIOUS, CA |
| 2. 5899 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01194* | ☐ | PG&E LNG PLANT | SACRAMENTO, CA |
| 2. 5901 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00536* | ☐ | PGP INTERNATIONAL A DIV OF ACH FOOD COMPANIES INC | 351 HANSON WAY WOODLAND, CA 95776 |
| 2. 5902 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00474* | ☐ | PHELAN PARROT PUMPING PLANT, C/O M&T RANCH | E/S SACRAMENTO RIVE, 1 MI. W/RIVER RD CHICO, CA 95928 |
| 2. 5907 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00813* | ☐ | PHILLIPS 66 COMPANY | SAN FRANCISCO REFINERY RODEO, CA 94572 |
| 2. 5908 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00814* | ☐ | PHILLIPS 66 COMPANY | 2101 FRANKLIN CANYON RD. RODEO, CA 94572 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5909 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00815* | ☐ | PHILLIPS 66 COMPANY | SW SW 19 19 16 COALINGA, CA 93210 |
| 2. 5910 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00816* | ☐ | PHILLIPS 66 COMPANY | OAKFLAT S/S 0.4 MI W/WARD PATTERSON, CA 95363 |
| 2. 5912 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00380* | ☐ | PHILLIPS LAB        GS-00P-97-BSD-0043 | MECURY BLVD AT BUILDING 8461 BORON, CA 93516 |
| 2. 5917 | WATER AGREEMENT | Not Stated | CCCRSOT_00155 | ☐ | PINE GROVE COMMUNITY SERVICES DIST | 19840 STATE HIGHWAY 88 PINEGROVE, CA 95665 |
| 2. 5924 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00960* | ☐ | PITMAN FARMS | 1489 K STREET SANGER, CA 93657 |
| 2. 5925 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00877* | ☐ | PIXAR | 1200 PARK AVENUE EMERYVILLE, CA 94608 |
| 2. 5928 | WATER AGREEMENT | Not Stated | CCCRSOT_00158 | ☐ | PLACER COUNTY WATER AGENCY | 144 FERGUSON ROAD AUBURN, CA 95604 |
| 2. 5935 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00373* | ☐ | PLEASANT VALLEY PRISON | JAYNE AVE. 2 MI. WEST OF EL DORADO COALINGA, CA 93210 |
| 2. 5942 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00676* | ☐ | POLY PROCESSING CO., A DIV OF ABELL CORP | 8055 ASH ST FRENCH CAMP, CA 95231 |
| 2. 5944 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01144* | ☐ | PORT CITY OPERATING COMPANY LLC | 1800 N CALIFORNIA ST STOCKTON, CA 95204 |
| 2. 5945 | SEWER AGREEMENT | Not Stated | CCCRSOT_00160 | ☐ | POSO CANAL COMPANY | P.O. BOX 511 LOSBANOS, CA 93635 |
| 2. 5948 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00446* | ☐ | PPF PARAMOUNT ONE MARKET PLAZA OWNER LP | 1 MARKET STREET SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 5952 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00402* | ☐ | PRECISION FOUNDERS INC DBA PCC STRUCTURALS | 414 HESTER ST SAN LEANDRO, CA 945771024 |
| 2. | 5958 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00607* | ☐ | PRESENTATION HIGH C/O LORRAINE BLYTHE | 2281 PLUMMER AVE. SAN JOSE, CA 95125 |
| 2. | 5959 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00453* | ☐ | PRESERVATION PROPERTIES MANAGEMENT LLC | 1777 YOSEMITE AVE SAN FRANCISCO, CA 94124 |
| 2. | 5963 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00794* | ☐ | PRIME HEALTHCARE SERVICES SHASTA LLC | 1100 BUTTE STREET REDDING, CA 96001 |
| 2. | 5971 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01127* | ☐ | PRODUCER'S DAIRY FOODS, INC. | 199 RED TOP ROAD FAIRFIELD, CA 94534 |
| 2. | 5984 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01048* | ☐ | QG PRINTING II LLC | 2201 COOPER AVE MERCED, CA 95348 |
| 2. | 5985 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01055* | ☐ | QG PRINTING II, LLC | 1201 SHORE ST WEST SACRAMENTO, CA 95691 |
| 2. | 5996 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00097* | ☐ | QUEEN OF VALLEY  HOSPITAL | 1000 TRANCAS ST. NAPA, CA 94558 |
| 2. | 5999 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00592* | ☐ | QUIKRETE OF NORTHERN CA LLC | 6950 STEVENSON BLVD FREMONT, CA 94538 |
| 2. | 6001 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00818* | ☐ | R & J THIARA FARMS | 2200 ENCINAL ROAD LIVE OAK, CA 95953 |
| 2. | 6064 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00873* | ☐ | RAMAR INTERNATIONAL CORPORATION | 335 CENTRAL AVENUE PITTSBURG, CA 94565 |
| 2. | 6085 | REAL PROPERTY LEASE - FAIRFIELD COMPUTER CENTER (FFIOC) | 12/31/2023 | CCCRSLS_00028 | ☐ | REALTY INCOME CORPORATION | PO BOX 910079 SAN DIEGO, CA 92191 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 6090 | DEBRIS BOX | Not Stated | CCCRSOT_00163 | ☐ | RECOLOGY AUBURN PLACER | 12305 SHALE RIDGE RD<br>AUBURN, CA 95602 |
| 2. 6092 | RECYCLING AGREEMENT | Not Stated | CCCRSOT_00166 | ☐ | RECOLOGY GOLDEN GATE | RECOLOGY GOLDEN GATE, ,<br>250 EXECUTIVE PARK BLVD STE 21<br>SAN FRANCISCO, CA 94134-3306 |
| 2. 6097 | RECYCLING AGREEMENT | Not Stated | CCCRSOT_00171 | ☐ | RECOLOGY SONOMA MARIN | P.O. BOX 7349<br>SANTA ROSA, CA 95407 |
| 2. 6105 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00683* | ☐ | RECYCLE TO CONSERVE, INC. | 704 ZEPHYR STREET<br>STOCKTON, CA 95206 |
| 2. 6109 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01182* | ☐ | RED TOP RICE DRYER | 8TH ST & BIGGS AFTON RD<br>BIGGS, CA 95917 |
| 2. 6110 | WATER/SEWER/GARBAGE/FIRE/ELECTRIC AGREEMENT | Not Stated | CCCRSOT_00179 | ☐ | REDDING, CITY OF | 17120 CLEAR CREEK ROAD<br>REDDING, CA 960496071 |
| 2. 6111 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00180 | ☐ | REDROCK ENVIRONMENTAL | 21739 RD 19<br>CHOWCHILLA, CA 93610 |
| 2. 6117 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00482* | ☐ | REDWOODS COMMUNITY COLLEGE DIST. | 7351 TOMPKINS HILL ROAD<br>EUREKA, CA 955019300 |
| 2. 6118 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00157* | ☐ | REED & GRAHAM INC | 690 SUNOL STREET<br>SAN JOSE, CA 95126 |
| 2. 6119 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00042* | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | EMPIRE GRADE ROAD<br>SANTA CRUZ, CA 95064 |
| 2. 6120 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00514* | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 4840 2ND AVENUE<br>SACRAMENTO, CA 95817 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  6137　RECYCLING AGREEMENT | Not Stated | CCCRSOT_00185 | ☐ | REPUBLIC SERVICES/ALLIED WASTE | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS, 18500 N ALLIED WAY PHOENIX, AZ 85054 |
| 2.  6142　SERVICE AGREEMENT | Not Stated | CCCRSOT_00187 | ☐ | REPUBLIC SERVICES/SOLANO GARBAGE CO #846 | 18500 NORTH ALLIED WAY PHONEX, AZ 85054 |
| 2.  6151　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01117* | ☐ | REYES COCA-COLA BOTTLING, LLC | 14655 WICKS BLVD. SAN LEANDRO, CA 94577 |
| 2.  6159　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00507* | ☐ | RICHARD WILBUR | 3800 LIVE OAK BLVD. YUBA CITY, CA 95991 |
| 2.  6160　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00499* | ☐ | RICHARD WILBUR RANCH | 1867 PEASE ROAD YUBA CITY, CA 95993 |
| 2.  6173　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00220* | ☐ | RIDGELINE OIL & ASPHALT | 8817 PANAMA LN. BAKERSFIELD, CA 93311 |
| 2.  6176　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00622* | ☐ | RIO BRAVO FRESNO INC. | 3350 S. WILLOW FRESNO, CA 93725 |
| 2.  6177　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00497* | ☐ | RIO BRAVO ROCKLIN | 3100 SPARTA COURT LINCOLN, CA 95648 |
| 2.  6178　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00468* | ☐ | RIO PLUMA CO., LLC | 1938 HWY 99 GRIDLEY, CA 95948 |
| 2.  6179　GARBAGE AGREEMENT | Not Stated | CCCRSOT_00192 | ☐ | RIO VISTA SANITATION SERVICE | MT DIABLO RESOURCE RECOVERY 100 MAIN STREET RIOVISTA, CA 94571 |
| 2.  6180　WATER AGREEMENT | Not Stated | CCCRSOT_00191 | ☐ | RIO VISTA, CITY OF | 1 MAIN ST RIO VISTA, CA 94571-1842 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 6181 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00689* | ☐ | RIPON COGENERATION LLC | 944 S. STOCKTON AVENUE RIPON, CA 95366 |
| 2. 6183 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00696* | ☐ | RIPON UNIFIED SCHOOL DISTRICT | 301 N ACACIA AVE RIPON, CA 95366 |
| 2. 6187 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01121* | ☐ | RIVERVIEW FARMS | 23940 POTTER ROAD SALINAS, CA 93908 |
| 2. 6188 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01179* | ☐ | RIVIANA FOODS INC | 2704 S MAPLE AVE FRESNO, CA 93725 |
| 2. 6190 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00840* | ☐ | RIZO-LOPEZ FOODS, INC. | 201 S. MCCLURE RD. MODESTO, CA 95357 |
| 2. 6225 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00583* | ☐ | ROCHE MOLECULAR SYSTEMS, INC. | 4300 HACIENDA DRIVE PLEASANTON, CA 94588 |
| 2. 6233 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00015* | ☐ | ROHM & HAAS COMPANY | 25500 WHITESELL STREET HAYWARD, CA 94545 |
| 2. 6234 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00848* | ☐ | RO-LAB AMERICAN RUBBER CO., INC. | 8830 W. LINNE ROAD TRACY, CA 95304 |
| 2. 6235 | REAL PROPERTY LEASE - 4111 BROAD STREET | 2/29/2020 | CCCRSLS_00110 | ☐ | ROLAND BALL REVOCABLE TRUST | C/O ALAN MCVAY PO BOX 13210 SAN LUIS OBISPO, CA 93406 |
| 2. 6239 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00887* | ☐ | ROMEL 400 SECR, LLC | 400 SOUTH EL CAMINO REAL SAN MATEO, CA 94402 |
| 2. 6243 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00476* | ☐ | ROPLAST INDUSTRIES, INC. | 3155 S 5TH AVE OROVILLE, CA 95965 |
| 2. 6257 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01124* | ☐ | RP ASSOCIATES, LP | 1255 TURK STREET SAN FRANCISCO, CA 94115 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 6263 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00530* | ☐ | RUMSEY BAND OF WINTUN INDIANS - CACHE CREEK CASINO | 14455 HIGHWAY 16 BROOKS, CA 95606 |
| 2. | 6264 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00826* | ☐ | RUSSELL CITY ENERGY COMPANY | 3862 DEPOT ROAD HAYWARD, CA 94545 |
| 2. | 6276 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00291* | ☐ | S F STATE UNIVERSITY DEPT PLAT OPER | 1600 HOLLOWAY AVENUE SAN FRANCISCO, CA 94132 |
| 2. | 6280 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00266* | ☐ | S R I INTERNATIONAL | 333 RAVENSWOOD AVE. MENLO PARK, CA 94025 |
| 2. | 6282 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00242* | ☐ | S. MARTINELLI & CO. | 227 EAST BEACH STREET WATSONVILLE, CA 95076 |
| 2. | 6283 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00572* | ☐ | S. MARTINELLI & CO. | 735 WEST BEACH WATSONVILLE, CA 95076 |
| 2. | 6286 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01007* | ☐ | SACRAMENTO LAUNDRY COMPANY | 3750 PELL CIR. SACRAMENTO, CA 95838 |
| 2. | 6288 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00244* | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 4536 DUDLEY BLVD., MCCLELLAN AFB NORTH HIGHLANDS, CA 95652 |
| 2. | 6289 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00510* | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 27700 COUNTY ROAD 29 WINTERS, CA 95694 |
| 2. | 6290 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00518* | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 47TH AVE FRANKLIN BLVD SACRAMENTO, CA 958243412 |
| 2. | 6292 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00509* | ☐ | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29TH AND CAPITOL AVENUE SACRAMENTO, CA 958122110 |
| 2. | 6293 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00543* | ☐ | SACRAMENTO REGIONAL TRANSIT DISTRICT | 3701 DUDLEY BLVD. MCCLELLAN, CA 95652 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 6294 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00198* | ☐ | SACRAMENTO RENDERING | 11350 KIEFER BLVD. SACRAMENTO, CA 95830 |
| 2. 6295 | WATER AGREEMENT | Not Stated | CCCRSOT_00195 | ☐ | SACRAMENTO, CITY OF | REVENUE MANAGER 915 I STREET, ROOM 1201 SACRAMENTO, CA 95814 |
| 2. 6297 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00253* | ☐ | SAFETY-KLEEN OF CALIFORNIA, INC. | 6880 SMITH AVE. NEWARK, CA 94560 |
| 2. 6298 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01211* | ☐ | SAFEWAY, INC. | 2111 MISSION ST. SANTA CRUZ, CA 95060 |
| 2. 6299 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00082* | ☐ | SAFEWAY, INC. | 2000 ADAMS STREET SAN LEANDRO, CA 94577 |
| 2. 6300 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00239* | ☐ | SAFEWAY, INC. | 905 MARINA WAY PKWY RICHMOND, CA 94804 |
| 2. 6301 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00703* | ☐ | SAFEWAY, INC. | 2761 COOPER AVENUE MERCED, CA 95348 |
| 2. 6302 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00902* | ☐ | SAFEWAY, INC. | 2111 MISSION ST. SANTA CRUZ, CA 95060 |
| 2. 6305 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00063* | ☐ | SAINT AGNES MEDICAL CENTER | 1303 E. HERNDON FRESNO, CA 93720 |
| 2. 6306 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00714* | ☐ | SAINT GOBAIN CONTAINERS INC | 24441 AVENUE 12 MADERA, CA 93637 |
| 2. 6308 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00075* | ☐ | SAINT LUKE'S HOSPITAL | 3555 CESAR CHAVEZ STREET SAN FRANCISCO, CA 94110 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6314　REAL PROPERTY LEASE - 310 SALEM STREET - VEG MGNT. | 8/31/2019 | CCCRSLS_00012 | ☐ | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER PO BOX 895 CARMICHAEL, CA 95609 |
| 2. 6315　REAL PROPERTY LEASE - 310 SALEM STREET PARKING (4 PARKING SPACES) | 8/31/2019 | CCCRSLS_00013 | ☐ | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER PO BOX 895 CARMICHAEL, CA 95609 |
| 2. 6316　REAL PROPERTY LEASE - 344 SALEM STREET, SUITE 1 | 8/31/2019 | CCCRSLS_00015 | ☐ | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER PO BOX 895 CARMICHAEL, CA 95609 |
| 2. 6317　REAL PROPERTY LEASE - CHICO CSO | 8/31/2019 | CCCRSLS_00016 | ☐ | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER PO BOX 895 CARMICHAEL, CA 95609 |
| 2. 6318　REAL PROPERTY LEASE - CHICO EXPANSION SPACE | 8/31/2019 | CCCRSLS_00014 | ☐ | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER PO BOX 895 CARMICHAEL, CA 95609 |
| 2. 6319　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00559* | ☐ | SALINAS TRANSPLANT COMPANY | 200 OLD STAGE ROAD SALINAS, CA 93908 |
| 2. 6321　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00055* | ☐ | SALINAS VALLEY MEMORIAL HOSPITAL | 450 E. ROMIE LANE SALINAS, CA 93901 |
| 2. 6324　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00980* | ☐ | SAM'S WEST, INC. | 5625 GOSFORD RD. BAKERSFIELD, CA 93313 |
| 2. 6333　NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00196* | ☐ | SAN FRANCISCO AIRPORT | PLOT 11 SF 1A MAINT. BLDG. SFO SAN FRANCISCO, CA 94128 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 6334 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00423* | ☐ | SAN FRANCISCO AIRPORT MARRIOTT | 1800 OLD BAYSHORE HIGHWAY BURLINGAME, CA 94010 |
| 2. | 6339 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01162* | ☐ | SAN JOAQUIN COMMUNITY HOSPITAL | 2615 CHESTER AVE BAKERSFIELD, CA 93301 |
| 2. | 6341 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00180* | ☐ | SAN JOAQUIN COUNTY HOSPITAL | 500 HOSPITAL ROAD FRENCH CAMP, CA 95231 |
| 2. | 6345 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00672* | ☐ | SAN JOAQUIN DELTA COLLEGE | 5151 PACIFIC AVENUE STOCKTON, CA 95207 |
| 2. | 6348 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00213* | ☐ | SAN JOAQUIN REFINING CO., INC | 3542 SHELL STREET BAKERSFIELD, CA 93308 |
| 2. | 6350 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00626* | ☐ | SAN JOAQUIN VALLEY CONCENTRATES | 5631 E. OLIVE AVENUE FRESNO, CA 93727 |
| 2. | 6351 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00315* | ☐ | SAN JOAQUIN VALLEY DAIRYMEN'S ASSOCIATION | 475 S. TEGNER RD TURLOCK, CA 95380 |
| 2. | 6352 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00812* | ☐ | SAN JOSE ARENA MANAGEMENT LLC | 1500 SOUTH 10TH STREET SAN JOSE, CA 95112 |
| 2. | 6353 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00828* | ☐ | SAN JOSE ARENA MANAGEMENT LLC | 525 WEST SANTA CLARA ST. SAN JOSE, CA 95113 |
| 2. | 6354 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00017* | ☐ | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 2100 MOORPARK AVENUE SAN JOSE, CA 95128 |
| 2. | 6355 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00032* | ☐ | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 4750 SAN FELIPE ROAD SAN JOSE, CA 95135 |
| 2. | 6357 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00264* | ☐ | SAN JOSE STATE UNIVERSITY | ONE WASHINGTON SQUARE SAN JOSE, CA 95126 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6363 WATER/SEWER/ALARM PERMIT | Not Stated | CCCRSOT_00208 | ☐ | SAN LUIS OBISPO, CITY OF | CITY OF SAN LUIS OBISPO PUBLIC UTILITIES 869 MORRO ST SAN LUIS OBISPO, CA 93401 |
| 2. 6366 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00100* | ☐ | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 1700 WEST HILLSDALE BLVD. SAN MATEO, CA 94402 |
| 2. 6367 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00764* | ☐ | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 3300 COLLEGE DRIVE SAN BRUNO, CA 94066 |
| 2. 6369 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00147* | ☐ | SAN RAFAEL ROCK QUARRY | 1000 PT. SAN PEDRO ROAD SAN RAFAEL, CA 94901 |
| 2. 6370 SEWER AGREEMENT | Not Stated | CCCRSOT_00209 | ☐ | SAN RAFAEL SANITATION | 1400 FIFTH AVENUE SANRAFAEL, CA 94901 |
| 2. 6374 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00030* | ☐ | SANGER UNIFIED SCHOOL DISTRICT | 1705 TENTH ST. - WASHINGTON MIDDLE SCHOOL SANGER, CA 93657 |
| 2. 6375 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00643* | ☐ | SANGER UNIFIED SCHOOL DISTRICT | 1045 S BETHEL AVE. SANGER, CA 93657 |
| 2. 6380 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01122* | ☐ | SANMINA CORPORATION | 30 E PLUMERIA DRIVE SAN JOSE, CA 95134 |
| 2. 6381 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01123* | ☐ | SANMINA CORPORATION | 2700 N 1ST STREET SAN JOSE, CA 95134 |
| 2. 6382 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00249* | ☐ | SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL SANTA CLARA, CA 95053 |
| 2. 6383 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01170* | ☐ | SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL UNIT A SANTA CLARA, CA 95053 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6389 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00212 | ☐ | SANTA CRUZ MUNICIPAL UTILITIES | 110 CALIFORNIA STREET<br>SANTA CRUZ, CA 95060 |
| 2. 6409 | WATER/SEWER/FIRE AGREEMENT | Not Stated | CCCRSOT_00215 | ☐ | SANTA ROSA, CITY OF | 4300 LLANO ROAD<br>SANTA ROSA, CA 95407 |
| 2. 6410 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00789* | ☐ | SANTINI FOODS, INC. | 16505 WORTHLEY DR.<br>SAN LORENZO, CA 94580 |
| 2. 6411 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00747* | ☐ | SAPUTO CHEESE USA INC | 691 INYO ST<br>NEWMAN, CA 95360 |
| 2. 6412 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00876* | ☐ | SAPUTO DAIRY FOODS USA, LLC | 229 FIFTH AVENUE<br>GUSTINE, CA 95322 |
| 2. 6433 | UESC - VENDOR MSA | 12/31/2021 | CCNRD_02983* | ☐ | SCHNEIDER | NOT AVAILABLE |
| 2. 6435 | FM - CUSTOMER AGREEMENT | 12/6/2019 | CCNRD_02925* | ☐ | SCHNITZER STEEL COMPANY | 299 SW CLAY STREET, SUITE 350<br>PORTLAND, OR 97201 |
| 2. 6436 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01214* | ☐ | SCHOOL PROJECT FOR UTILITY RATE REDUCTION | 1850 GATEWAY BLVD.<br>SUITE 235<br>CONCORD, CA 94520 |
| 2. 6439 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00739* | ☐ | SCONZA CANDY COMPANY | 1400 S YOSEMITE<br>OAKDALE, CA 95361 |
| 2. 6440 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00740* | ☐ | SCONZA CANDY COMPANY | 1400 S YOSEMITE AVE<br>OAKDALE, CA 95361 |
| 2. 6452 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00659* | ☐ | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 MAIN ST.<br>TRONA, CA 93592 |
| 2. 6453 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00660* | ☐ | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 MAIN ST.<br>TRONA, CA 93592 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 6473 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00658* | ☐ | SEMI TROPIC CO OP GIN | 25382 HWY 46 WASCO, CA 93280 |
| 2. 6474 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00662* | ☐ | SEMITROPIC WATER STORAGE DISTRICT | SEC 13 T27S R22E MDBM -- NORTH PUMP PLANT WASCO, CA 93280 |
| 2. 6475 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01212* | ☐ | SEMPRA GAS & POWER | 488 8TH AVENUE SAN DIEGO, CA 92101 |
| 2. 6476 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00736* | ☐ | SENECA FOODS, LLC | 2801 FINCH ROAD MODESTO, CA 95354 |
| 2. 6477 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00123* | ☐ | SENSIENT DEHYDRATED FLAVORS | 9984 W WALNUT AVE LIVINGSTON, CA 95334 |
| 2. 6480 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00190* | ☐ | SETON MEDICAL CENTER - DIP | 1900 SULLIVAN AVENUE DALY CITY, CA 94015 |
| 2. 6486 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00841* | ☐ | SFG TECH CENTER INVESTORS, LLC | 2000 CLAYTON ROAD CONCORD, CA 94520 |
| 2. 6487 | WATER AGREEMENT | Not Stated | CCCRSOT_00202 | ☐ | SFPUC - SAN FRAN WATER DEPT | 525 GOLDEN GATE AVENUE 2ND FLOOR SAN FRANCISCO, CA 94102 |
| 2. 6495 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00179* | ☐ | SHASTA-TEHAMA-TRINITY JOINT COMM.COLLEGE DIS | 11555 OLD OREGON TRAIL REDDING, CA 96003 |
| 2. 6500 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01196* | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET LEVEL 12 HOUSTON, TX 77002 |
| 2. 6501 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00277* | ☐ | SHELL MARTINEZ REFINING COMPANY | 1800 MARINA VISTA ROAD MARTINEZ, CA 94553 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 6521 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00285* | ☐ | SIERRA COMMUNITY COLLEGE | 5000 ROCKLIN ROAD ROCKLIN, CA 95677 |
| 2. | 6524 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00657* | ☐ | SIERRA NEVADA BREWING | 1075 E. 20TH ST CHICO, CA 95928 |
| 2. | 6526 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00505* | ☐ | SIERRA PACIFIC INDUSTRIES | 1445 LINCOLN BLVD. LINCOLN, CA 95648 |
| 2. | 6527 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00945* | ☐ | SIERRA PACIFIC INDUSTRIES | 19758 RIVERSIDE DR. ANDERSON, CA 96007 |
| 2. | 6541 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00517* | ☐ | SILGAN CAN COMPANY | 6200 FRANKLIN BOULEVARD, SUITE 100 SACRAMENTO, CA 958243400 |
| 2. | 6542 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00390* | ☐ | SILGAN CONTAINERS COMPANY | 2200 WILBUR AVENUE ANTIOCH, CA 94509 |
| 2. | 6543 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00296* | ☐ | SILGAN CONTAINERS CORP. | 3250 PATTERSON RD. RIVERBANK, CA 95367 |
| 2. | 6548 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00923* | ☐ | SILICON VALLEY CLEAN WATER | 1400 RADIO ROAD REDWOOD CITY, CA 94065 |
| 2. | 6560 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00955* | ☐ | SISKIYOU FOREST PRODUCTS INC. | 6275 HIGHWAY 273 ANDERSON, CA 96007 |
| 2. | 6561 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00222* | ☐ | SISTERS OF ST JOSEPH | 27200 CALAROGA AVE HAYWARD, CA 94545 |
| 2. | 6562 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00596* | ☐ | SJ HEALTHCARE SYST LP DBA REGIONAL MED CTR | 225 N. JACKSON AVE. SAN JOSE, CA 95116 |
| 2. | 6570 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01213* | ☐ | SMART ONE ENERGY LLC | 12305 OLD HUFFMEISTER ROAD CYPRESS, TX 77429 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6576  SST - VENDOR MSA | 12/31/2021 | CCNRD_02995* | ☐ | SMARTWATT | 2208 PLAZA DR STE 100 ROCKLIN, CA 95765 |
| 2. 6578  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00557* | ☐ | SMITH GARDENS, INC. | 750 CASSERLY ROAD WATSONVILLE, CA 95076 |
| 2. 6583  SITE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02980* | ☐ | SMRT SMR OF CALIFORNIA; INC. DBA NEXTEL COMMUNICATIONS | NOT AVAILABLE |
| 2. 6585  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00152* | ☐ | SMUCKER QUALITY BEVERAGES, INC. | 37 SPEEDWAY CHICO, CA 95928 |
| 2. 6586  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00531* | ☐ | SMUD-CARSON ICE | 8580 LAGUNA STATION ROAD ELK GROVE, CA 95758 |
| 2. 6588  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00398* | ☐ | SOCIAL SECURITY ADMINISTRATION | 1221 NEVIN RICHMOND, CA 94801 |
| 2. 6590  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00654* | ☐ | SOEX WEST TEXTILE RECYCLING USA LLC | 2360 S ORANGE AVE  BLDG B FRESNO, CA 93725 |
| 2. 6593  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00070* | ☐ | SOLANO COMMUNITY COLLEGE | 4000 SUISUN VALLEY ROAD SUISUN CITY, CA 94585 |
| 2. 6597  SERVICE AGREEMENT | Not Stated | CCCRSOT_00220 | ☐ | SOLID WASTE OF WILLITS | MENDOCINO SOLID WASTES 351 FRANKLIN AVENUE WILLITS, CA 95490 |
| 2. 6598  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01176* | ☐ | SOLTRANS | 1850 BROADWAY ST STE A VALLEJO, CA 94589 |
| 2. 6601  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00485* | ☐ | SONOMA COUNTY TRANSIT | 355 WEST ROBLES AVENUE SANTA ROSA, CA 95407 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 6602 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00164* | ☐ | SONOMA DEVELOPMENTAL CENTER | 15000 ARNOLD DRIVE ELDRIDGE, CA 95431 |
| 2. | 6603 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00029* | ☐ | SONOMA STATE UNIVERSITY | 1801 EAST COTATI AVENUE ROHNERT PARK, CA 94928 |
| 2. | 6604 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00463* | ☐ | SONOMA TILEMAKERS INC | 7975 CAMERON DR #400-800 WINDSOR, CA 954928562 |
| 2. | 6605 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01106* | ☐ | SONOMA TILEMAKERS INC | 7750 BELL ROAD #1 WINDSOR, CA 95492 |
| 2. | 6606 REAL PROPERTY LEASE - SONOMA CSO | 9/30/2019 | CCCRSLS_00082 | ☐ | SONOMA VALLEY CENTER LLC | C/O MCDANIEL AND ASSOCIATES PO BOX 2745 ANTIOCH, CA 94531 |
| 2. | 6621 ELECTRIC AGREEMENT | Not Stated | CCCRSOT_00225 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. | 6634 GAS AGREEMENT | Not Stated | CCCRSOT_00226 | ☐ | SOUTHERN CALIFORNIA GAS CO | BOX 3249, TERM. ANN. LOS ANGELES, CA 90013-101 |
| 2. | 6658 UESC - VENDOR MSA | 12/31/2021 | CCNRD_02985* | ☐ | SOUTHLAND | 33225 WESTERN AVE UNION CITY, CA 94587 |
| 2. | 6660 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01193* | ☐ | SOUTHWEST GAS EXCHANGE | SOUTHERN CA BAKERSFIELD, CA |
| 2. | 6661 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00225* | ☐ | SPAWNMATE  INC., DBA MUSHROOM FARMS | 415 HALL ROAD WATSONVILLE, CA 95076 |
| 2. | 6689 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00681* | ☐ | SPECIALTY GRANULES INC | 1900 HWY 104 IONE, CA 95640 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 6692 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00188* | ☐ | SPEEDLING INC. | 2640 SAN JUAN HIGHWAY SAN JUAN BAUTISTA, CA 95045 |
| 2. | 6704 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00491* | ☐ | SPRING HILL JERSEY CHEESE INC | 621 WESTERN AVE PETALUMA, CA 94952 |
| 2. | 6869 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00269* | ☐ | ST HELENA HOSPITAL | 1 SANITARIUM ROAD DEER PARK, CA 94576 |
| 2. | 6875 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00484* | ☐ | ST JOSEPH HOSPITAL | 2700 DOLBEER STREET EUREKA, CA 95501 |
| 2. | 6876 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01125* | ☐ | ST JOSEPH HOSPITAL | 2700 DOLBEER STREET EUREKA, CA 95503 |
| 2. | 6879 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00132* | ☐ | ST MARYS COLLEGE | 1928 ST. MARY'S ROAD MORAGA, CA 945754207 |
| 2. | 6883 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00208* | ☐ | ST. JOSEPH HEALTH SYSTEM | 1165 MONTGOMERY DRIVE SANTA ROSA, CA 95402 |
| 2. | 6884 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00139* | ☐ | ST. MARY'S HOSPITAL & MEDICAL CENTER | 2200 HAYES STREET SAN FRANCISCO, CA 94117 |
| 2. | 6894 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00255* | ☐ | STANFORD ENERGY SYSTEMS | 540 21ST STREET OAKLAND, CA 94612 |
| 2. | 6895 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00366* | ☐ | STANFORD ENERGY SYSTEMS | 4300 LAKESIDE DRIVE RICHMOND, CA 94806 |
| 2. | 6896 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00386* | ☐ | STANFORD ENERGY SYSTEMS | 33 LINDA AVENUE OAKLAND, CA 94611 |
| 2. | 6897 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00388* | ☐ | STANFORD ENERGY SYSTEMS | 110 41ST STREET OAKLAND, CA 94611 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 6898 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00422* | ☐ | STANFORD ENERGY SYSTEMS | 601 VAN NESS AVENUE SAN FRANCISCO, CA 94102 |
| 2. | 6901 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00989* | ☐ | STANFORD UNIVERSITY | 506 OAK RD., BLDG. 14-680 STANFORD, CA 94305 |
| 2. | 6902 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00990* | ☐ | STANFORD UNIVERSITY | 321 OAK RD. STANFORD, CA 94305 |
| 2. | 6904 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00273* | ☐ | STANISLAUS FOOD PRODUCTS CO | 1202 D ST. MODESTO, CA 95352 |
| 2. | 6906 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01192* | ☐ | STANPAC | FROM RIO VISTA TO CHEVRON RICHMOND REFINERY RIO VISTA, CA |
| 2. | 6912 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01158* | ☐ | STATE CENTER COMMUNITY COLLEGE, DISTRICT | 1140 BROADWAY PLZ FRESNO, CA 93721 |
| 2. | 6918 | REAL PROPERTY LEASE - OAKLAND CSO | 11/30/2025 | CCCRSLS_00055 | ☐ | STATE OF CALIFORNIA DEPARTMENT | HOUSING & COMMUNITY DEVELOPMENT 9342 TECH CENTER DR #550 SACRAMENTO, CA 95826 |
| 2. | 6919 | ELEVATOR PERMIT | Not Stated | CCCRSOT_00227 | ☐ | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | HEALTH DEPARTMENT OF INDUSTRIAL PO BOX 420603 SAN FRANCISCO, CA 94142 |
| 2. | 6921 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00080* | ☐ | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | HIGHWAY 101, 5 MILES NORTH OF SOLEDAD SOLEDAD, CA 93960 |
| 2. | 6922 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00257* | ☐ | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | HIGHWAY 101, 5 MILES NORTH OF SOLEDAD SOLEDAD, CA 93960 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 6923 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00381* | ☐ | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | SOLEDAD II PRISON AT HIGHWAY 101<br>SOLEDAD, CA 93960 |
| 2. | 6925 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00098* | ☐ | STATE PRISON OF CAL   SAN QUENTIN | US MAIL<br>SAN QUENTIN, CA 94964 |
| 2. | 6928 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00074* | ☐ | STEINER CORPORATION DBA AMERICAN LINEN | 1575 INDIANA STREET<br>SAN FRANCISCO, CA 94107 |
| 2. | 6933 REAL PROPERTY LEASE - SANTA ROSA BLDG. MAINT. SHOP | 10/31/2019 | CCCRSLS_00080 | ☐ | STEMKEN PARK | PO BOX 151626<br>SAN RAFAEL, CA 94915-1626 |
| 2. | 6942 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00560* | ☐ | STEVEN & DAVID GILL DBA KING CITY NURSERY | 48452 LONOAK ROAD<br>KING CITY, CA 93930 |
| 2. | 6958 SERVICE AGREEMENT | Not Stated | CCCRSOT_00231 | ☐ | STOCKTON SCAVENGERS | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,<br>8592 COMMERCIAL WAY<br>REDDING, CA 96001 |
| 2. | 6965 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00862* | ☐ | STRAIN RANCHES, INC. | HAHN RD SS<br>ARBUCKLE, CA 95912 |
| 2. | 6980 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00678* | ☐ | SUMIDEN WIRE PRODUCTS CORP | 1412 EL PINAL DR<br>STOCKTON, CA 95205 |
| 2. | 6981 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00193* | ☐ | SUMMIT MEDICAL CENTER | 3100 SUMMIT STREET<br>OAKLAND, CA 94609 |
| 2. | 6982 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00252* | ☐ | SUMMIT MEDICAL CENTER | 389 34TH STREET<br>OAKLAND, CA 94609 |
| 2. | 6985 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00353* | ☐ | SUN VALLEY FLORAL FARMS | 3160 UPPER BAY ROAD<br>ARCATA, CA 955219690 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

**Pacific Gas and Electric Company**  **Case Number:** **19-30089 (DM)**

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 6987 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00917* | ☐ | SUNDIAL ORCHARDS, INC. | 1500 KIRK ROAD GRIDLEY, CA 95948 |
| 2. 6989 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00699* | ☐ | SUN-MAID GROWERS OF CALIFORNIA | HIGHWAY 145 AND AVENUE 6 MADERA, CA 93637 |
| 2. 6991 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01140* | ☐ | SUNNY VALLEY MEAT CO | 2475 W YOSEMITE AVE MANTECA, CA 95337 |
| 2. 6992 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00370* | ☐ | SUNNYLAND BULGAR WHEAT INC. | 4469 E. ANNANDALE FRESNO, CA 93725 |
| 2. 6993 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00937* | ☐ | SUNOPTA GRAINS & FOODS INC. | 555 MARIPOSA RD. MODESTO, CA 95354 |
| 2. 7030 | REAL PROPERTY LEASE - BR1Y - GAS & ELECTRIC OPERATIONS | 6/26/2023 | CCCRSLS_00075 | ☐ | SUNSET BUILDING COMPANY | CLARK HILL LLP TIMOTHY M. FLAHERTY ONE EMBARCADERO CENTER, SUITE 400 SAN FRANCISCO, CA 94111 |
| 2. 7031 | REAL PROPERTY LEASE - BR1Z - GAS OPERATIONS | 5/31/2022 | CCCRSLS_00076 | ☐ | SUNSET BUILDING COMPANY | CLARK HILL LLP TIMOTHY M. FLAHERTY ONE EMBARCADERO CENTER, SUITE 400 SAN FRANCISCO, CA 94111 |
| 2. 7032 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00234 | ☐ | SUNSET BUILDING COMPANY | CLARK HILL LLP TIMOTHY M. FLAHERTY, ESQ. ONE EMBARCADERO CENTER, SUITE 400 SAN FRANCISCO, CA 94111 |
| 2. 7033 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00639* | ☐ | SUNSHINE RAISIN CORP DBA NATIONAL RAISIN | 626 S 5TH - NE SE 15 15 21 FOWLER, CA 93625 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7037 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00002* | ☐ | SUNSWEET DRYERS INC | 900 PEASE ROAD<br>YUBA CITY, CA 95991 |
| 2. 7038 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00090* | ☐ | SUNSWEET DRYERS INC | 26 WEST EVANS REIMER RD<br>GRIDLEY, CA 95948 |
| 2. 7039 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00151* | ☐ | SUNSWEET DRYERS INC | 23760 LOLETA AVENUE<br>CORNING, CA 96021 |
| 2. 7040 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00160* | ☐ | SUNSWEET DRYERS INC | 9301 LARKIN ROAD<br>LIVE OAK, CA 95953 |
| 2. 7041 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00167* | ☐ | SUNSWEET DRYERS INC | HOGSBACK RD ES .7MI N/HWY 99E<br>RED BLUFF, CA 96080 |
| 2. 7042 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00176* | ☐ | SUNSWEET DRYERS INC | MAGNOLIA RD SS<br>MARYSVILLE, CA 95901 |
| 2. 7043 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00251* | ☐ | SUNSWEET DRYERS INC | HWY 20 ES MOONBEND RD .1 MI<br>COLUSA, CA 95932 |
| 2. 7044 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00292* | ☐ | SUNSWEET DRYERS INC | 28390 AVE 12<br>MADERA, CA 93637 |
| 2. 7045 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00297* | ☐ | SUNSWEET DRYERS INC | RD 9 NS E 3RD AVENUE<br>ORLAND, CA 95963 |
| 2. 7046 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00496* | ☐ | SUNSWEET DRYERS INC | ROAD 27, .25 MILES W/O I-505<br>WINTERS, CA 95694 |
| 2. 7047 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01054* | ☐ | SUPER MICRO COMPUTER INC | 782 RIDDER PARK DRIVE<br>SAN JOSE, CA 95131 |
| 2. 7053 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00688* | ☐ | SUPER STORE INDUSTRIES | 16888 MCKINLEY AVE<br>LATHROP, CA 95330 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 7054 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00702* | ☐ | SUPER STORE INDUSTRIES | 2600 SPENGLER WAY TURLOCK, CA 95380 |
| 2. | 7060 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00974* | ☐ | SUPERIOR PACKING CO. | 7390 RIO DIXON RD. DIXON, CA 95620 |
| 2. | 7068 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00865* | ☐ | SUTTER DAVIS HOSPITAL | 2001 SUTTER PLACE DAVIS, CA 95616 |
| 2. | 7069 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00254* | ☐ | SUTTER HEALTH SACRAMENTO SIERRA REGION | 1250 29TH ST SACRAMENTO, CA 95816 |
| 2. | 7070 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00495* | ☐ | SUTTER ROSEVILLE MEDICAL CENTER | 1 MEDICAL PLAZA ROSEVILLE, CA 95661 |
| 2. | 7071 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00914* | ☐ | SUTTER WEST BAY HOSPITALS | 30 MARK WEST SPRINGS ROAD SANTA ROSA, CA 95404 |
| 2. | 7075 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00695* | ☐ | SWEETENER PRODUCTS INC | 1150 THURMAN ST LODI, CA 95240 |
| 2. | 7078 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00005* | ☐ | SYAR INDUSTRIES INC | 13666 HEALDSBURG AVENUE HEALDSBURG, CA 95441 |
| 2. | 7079 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00006* | ☐ | SYAR INDUSTRIES INC | 2301 NAPA-VALLEJO HIGHWAY NAPA, CA 94558 |
| 2. | 7080 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00069* | ☐ | SYAR INDUSTRIES INC | 246 TODD ROAD SANTA ROSA, CA 95407 |
| 2. | 7081 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00148* | ☐ | SYAR INDUSTRIES INC | LAKE HERMAN ROAD VALLEJO, CA 94591 |
| 2. | 7084 SST - VENDOR MSA | 3/31/2022 | CCNRD_02999* | ☐ | SYSERCO | 215 FOURIER AVE FREMONT, CA 94539 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7094 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00562* | ☐ | TAISUCO AMERICA CORP DBA MCLELLAN BOTANICALS | 2352 SAN JUAN ROAD WATSONVILLE, CA 95076 |
| 2. 7101 | SST - VENDOR MSA | 12/31/2019 | CCNRD_02997* | ☐ | TANGENT ENERGY SOLUTIONS; INC. | 206 GALE LANE STE C KENNETT SQUARE, PA 19348 |
| 2. 7102 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00558* | ☐ | TANIMURA & ANTLE | 357 NATIVIDAD ROAD SALINAS, CA 93906 |
| 2. 7103 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00830* | ☐ | TARGET CORPORATION | 4500 MACDONALD AVE. RICHMOND, CA 94805 |
| 2. 7109 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01058* | ☐ | TAYLOR FARMS RETAIL INC | 100 PUENTE DEL MONTE GONZALES, CA 93926 |
| 2. 7110 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00829* | ☐ | TAYLOR FARMS RETAIL, INC. | 1275 HANSEN STREET SALINAS, CA 93901 |
| 2. 7112 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00785* | ☐ | TEASDALE QUALITY FOODS, INC. | 901 PACKERS STREET ATWATER, CA 95301 |
| 2. 7114 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00722* | ☐ | TED WOODS DBA CALIFORNIA TRANSPLANTS, LLC | 4100 STUHR ROAD NEWMAN, CA 95360 |
| 2. 7115 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00593* | ☐ | TEGRANT DIVERSIFIED BRANDS INC | 3466 ENTERPRISE AVE HAYWARD, CA 94545 |
| 2. 7118 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00843* | ☐ | TELEFUNKEN SEMI CONDUCTORS AMERICA | 7501 FOOTHILLS BLVD ROSEVILLE, CA 95747 |
| 2. 7127 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00326* | ☐ | TENET HEALTH CARE CORPORATION | 1441 FLORIDA AVE. MODESTO, CA 95350 |
| 2. 7137 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00760* | ☐ | TESLA MOTORS, INC. | 45500 FREMONT BLVD. FREMONT, CA 94538 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7138 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00416* | ☐ | TESORO REFINING & MARKETING COMPANY LLC | TESORO GOLDEN EAGLE REFINERY, 150 SOLANO WAY MARTINEZ, CA 94553 |
| 2. 7139 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00994* | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. 7141 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00216* | ☐ | THARCO PRECISION INC | 2222 GRANT AVENUE SAN LORENZO, CA 94580 |
| 2. 7142 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00437* | ☐ | THE 2200 PACIFIC HOME OWNERS ASSOCIATION | 2200 PACIFIC AVENUE SAN FRANCISCO, CA 94115 |
| 2. 7144 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00334* | ☐ | THE AIRPORT CLUB | 432 AVIATION BLVD. SANTA ROSA, CA 95403 |
| 2. 7152 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01129* | ☐ | THE BUCK CENTER | 8001 REDWOOD BLVD NOVATO, CA 94945 |
| 2. 7155 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00134* | ☐ | THE COUNTY OF SONOMA | 2680 VENTURA SANTA ROSA, CA 95403 |
| 2. 7156 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00515* | ☐ | THE DOW CHEMICAL COMPANY | LOVERIDGE ROAD PITTSBURG, CA 94565 |
| 2. 7158 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00874* | ☐ | THE EGGO COMPANY | 475 EGGO WAY SAN JOSE, CA 95116 |
| 2. 7163 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00882* | ☐ | THE HILLSHIRE BRANDS COMPANY | 2411 BAUMANN AVENUE SAN LORENZO, CA 94580 |
| 2. 7174 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01073* | ☐ | THE INTERNATIONAL GROUP, INC | 102 CUTTING BLVD RICHMOND, CA 94804 |
| 2. 7175 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00842* | ☐ | THE LAGUNITAS BREWING COMPANY | 1300 N MCDOWELL BLVD PETALUMA, CA 94954 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7177 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01190* | ☐ | THE MORNING STAR PACKING COMPANY | MEYERS ROAD WILLIAMS, CA 95987 |
| 2. 7178 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00079* | ☐ | THE NEWARK GROUP, INC. | 525 MATHEW STREET SANTA CLARA, CA 95050 |
| 2. 7179 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00579* | ☐ | THE PERMANENTE MEDICAL GROUP | 39400 PASEO PADRE PKWY FREMONT, CA 94538 |
| 2. 7180 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00230* | ☐ | THE PROCTER & GAMBLE MANUFACTURING COMPANY | 8201 FRUITRIDGE RD. SACRAMENTO, CA 95826 |
| 2. 7182 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00104* | ☐ | THE QUAKER OATS CO | 1175 57TH AVE OAKLAND, CA 94621 |
| 2. 7187 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00004* | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | CLARK-KERR CAMPUS, 2601 WARRING ST BERKELEY, CA 94704 |
| 2. 7188 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00235* | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | CENTRAL HEATING PLANT DAVIS, CA 95616 |
| 2. 7189 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00283* | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | PRIMATE CENTER ROAD 98 DAVIS, CA 95616 |
| 2. 7190 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00333* | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | UNIVERSITY VILLAGE, 1125 JACKSON STREET ALBANY, CA 94706 |
| 2. 7193 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00442* | ☐ | THE RITZ-CARLTON HOTEL COMPANY LLC | 600 STOCKTON SAN FRANCISCO, CA 94108 |
| 2. 7197 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00094* | ☐ | THE SEQUOIAS-PORTOLA VALLEY | 501 PORTOLA RD. PORTOLA VALLEY, CA 94028 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 7201 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00680* | ☐ | THE STOCKTON CENTER SITE AUTHORITY | 1252 N STANISLAUS ST STOCKTON, CA 95202 |
| 2. | 7204 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00738* | ☐ | THE WINE GROUP LLC | 22004 ROAD 24 MADERA, CA 93638 |
| 2. | 7206 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00690* | ☐ | THERMAL ENERGY DEVELOPMENT PARTNERSHIP, L.P. | 14800 W. SCHULTE RD. TRACY, CA 95377 |
| 2. | 7209 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00863* | ☐ | THIARA BROTHERS FARMING | TOWNSHIP RD., .4 MI GRIDLEY, CA 95948 |
| 2. | 7210 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00867* | ☐ | THIARA ORCHARDS | 1205 KIBBY RD. MERCED, CA 95340 |
| 2. | 7230 REAL PROPERTY LEASE - LAKEPORT CSO | 8/31/2019 | CCCRSLS_00039 | ☐ | THREE D TRUST OF 2003 | PO BOX 24 SHOSHONE, ID 83352-0024 |
| 2. | 7233 CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01215* | ☐ | TIGER NATURAL GAS, INC. | 1422 E. 71ST STREET SUITE J TULSA, OK 74136 |
| 2. | 7655 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00717* | ☐ | TOMATEK INC. | HWY 33 AND SIERRA FIREBAUGH, CA 93622 |
| 2. | 7661 SERVICE AGREEMENT | Not Stated | CCCRSOT_00236 | ☐ | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 MARIPOSA, CA 95338 |
| 2. | 7677 SERVICE AGREEMENT | Not Stated | CCCRSOT_00241 | ☐ | TRACY DELTA DISPOSAL | DELTA DISPOSAL SERVICE CO 30703 S MACARTHUR DR TRACY, CA 95377 |
| 2. | 7686 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00447* | ☐ | TRANSAMERICA PYRAMID PROPERTIES LLC | 600 MONTGOMERY, SUITE 200 SAN FRANCISCO, CA 94111 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7688 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01148* | ☐ | TRANSMONTAIGNE OPERATING COMPANY LP | LAGUNA & MARINA VISTA MARTINEZ, CA 94553 |
| 2. 7689 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01149* | ☐ | TRANSMONTAIGNE OPERATING COMPANY LP | 488 WRIGHT AVE RICHMOND, CA 94804 |
| 2. 7698 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00790* | ☐ | TRIANGLE ROCK PRODUCTS, INC. | 29316 AVE 12 1/2 MADERA, CA 93636 |
| 2. 7700 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01163* | ☐ | TRILLIUM USA COMPANY LLC | 14201 DEL MONTE BLVD MARINA, CA 93933 |
| 2. 7789 REAL PROPERTY LEASE - STOCKTON ISTS OFFICE (STE 206,207,208,211,212) | 12/31/2020 | CCCRSLS_00086 | ☐ | TRIMBLE LAND COMPANY LLC | PO BOX 313 ESCALON, CA 95320-0313 |
| 2. 7792 ELECTRIC AGREEMENT | Not Stated | CCCRSOT_00242 | ☐ | TRINITY PUBLIC UTILITY DISTRICT | 26 PONDEROSA LN WEAVERVILLE, CA 96093 |
| 2. 7793 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00480* | ☐ | TRIPLE B RANCH INC | 1012 GRIDLEY AVE GRIDLEY, CA 95948 |
| 2. 7801 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00376* | ☐ | TURLOCK IRRIGATION DISTRICT (ALMOND PWR PLT) | 4500 CROWS LANDING RD. (ALMOND PWR PLT) MODESTO, CA 95358 |
| 2. 7802 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00797* | ☐ | TURLOCK IRRIGATION DISTRICT (ALMOND PWR PLT) | 4500 CROWS LANDING ROAD MODESTO, CA 95358 |
| 2. 7803 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00245* | ☐ | TURLOCK IRRIGATION DISTRICT (WALNUT PWR PLT) | 325 S. WASHINGTON RD. TURLOCK, CA 95380 |
| 2. 7804 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00730* | ☐ | TURLOCK IRRIGATION DISTRICT (WALNUT PWR PLT) | 600 S WASHINGTON RD TURLOCK, CA 95380 |
| 2. 7814 NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00918* | ☐ | TYCO ELECTRONICS CORPORATION | 300 CONSTITUTION DRIVE MENLO PARK, CA 94025 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7816 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00481* | ☐ | TYME MAIDU TRIBE BERRY CREEK RANCHERIA | 4022 OLIVE HWY OROVILLE, CA 95966 |
| 2. 7819 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00011* | ☐ | U.S. DEPARTMENT OF ENERGY | 2575 SAND HILL RD. MENLO PARK, CA 94025 |
| 2. 7820 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00330* | ☐ | U.S. DEPARTMENT OF ENERGY | LLNL - EAST AVENUE LIVERMORE, CA 94550 |
| 2. 7823 | UESC - VA FRESNO TASK ORDER | 2/1/1930 | CCNRD_03009* | ☐ | U.S. VETERANS ADMINISTRATION | 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 7824 | UESC - VA LIVERMORE TASK ORDER | 2/1/2025 | CCNRD_03008* | ☐ | U.S. VETERANS ADMINISTRATION | 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 7825 | UESC - VA MARTINEZ MATHER MCCLELLAN TASK ORDER | 8/1/2020 | CCNRD_03007* | ☐ | U.S. VETERANS ADMINISTRATION | 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 7826 | UESC - VA MENLO PARK TASK ORDER | 2/1/2034 | CCNRD_03006* | ☐ | U.S. VETERANS ADMINISTRATION | 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 7827 | UESC - VA SAN FRANCISCO TASK ORDER | 4/1/2028 | CCNRD_03005* | ☐ | U.S. VETERANS ADMINISTRATION | 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 7842 | SITE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02979* | ☐ | UBIQUITEL LEASING COMPANY | NOT AVAILABLE |
| 2. 7868 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00910* | ☐ | UCSF MEDICAL CENTER | 1830 - 3RD STREET SAN FRANCISCO, CA 94158 |
| 2. 7869 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00085* | ☐ | UCSF/STANFORD HEALTH CARE | 2200 POST STREET SAN FRANCISCO, CA 94115 |
| 2. 7874 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01155* | ☐ | UNION SANITARY DISTRICT | 5072 BENSON ROAD UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7876  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00824* | ☐ | UNITED AIR LINES, INC. | MILLS FIELD BYSHRE H1 (SF AIRPORT) SAN BRUNO, CA 94066 |
| 2. 7878  CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01216* | ☐ | UNITED ENERGY TRADING, LLC | 20445 STATE HIGHWAY 249 SUITE 320 HOUSTON, TX 77070 |
| 2. 7881  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00162* | ☐ | UNITED STATES PIPE & FOUNDRY COMPANY | 1295 WHIPPLE ROAD UNION CITY, CA 94587 |
| 2. 7889  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2020 | CCOTH_02980 | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE BERKELEY, CA 94704 |
| 2. 7890  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01100* | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | CROSS CAMPUS ROAD BERKELEY, CA 94720 |
| 2. 7895  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01093* | ☐ | UNIVERSITY OF CALIFORNIA DAVIS | GARROD DR & LARUE DAVIS, CA 95616 |
| 2. 7896  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01102* | ☐ | UNIVERSITY OF CALIFORNIA DAVIS | W/RD 98 1/2MI S/RD 32 DAVIS, CA 95616 |
| 2. 7897  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00143* | ☐ | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 3RD AND PARNASSUS AVENUE SAN FRANCISCO, CA 94143 |
| 2. 7898  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00450* | ☐ | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 600 16TH STREET - BOILER SAN FRANCISCO, CA 94158 |
| 2. 7899  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00451* | ☐ | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1550 4TH ST SAN FRANCISCO, CA 94143 |
| 2. 7907  NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00671* | ☐ | UNIVERSITY OF PACIFIC | 1081 W. MENDOCINO STOCKTON, CA 95211 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7908 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00009* | ☐ | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET SAN FRANCISCO, CA 94117 |
| 2. 7909 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00135* | ☐ | UNIVERSITY OF SAN FRANCISCO | 2495 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94118 |
| 2. 7912 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00331* | ☐ | UPF CORP | 3747 STANDARD ST. BAKERSFIELD, CA 93308 |
| 2. 7918 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00138* | ☐ | US DEPT OF VETERANS AFFAIRS, SF MEDICAL CENTER | 4150 CLEMENT STREET SAN FRANCISCO, CA 94121 |
| 2. 7919 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00046* | ☐ | US DOE/LAWRENCE BERKELEY NATIONAL  LAB | ONE CYCLOTRON RD BERKELEY, CA 94720 |
| 2. 7920 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00470* | ☐ | US FILTER WESTATES | 11711 READING ROAD RED BLUFF, CA 96080 |
| 2. 7924 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00950* | ☐ | US GENERAL SERVICES ADMINISTRATION | 450 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 |
| 2. 7925 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00243* | ☐ | US INTEC INC | 3301 N NAVONE ROAD STOCKTON, CA 95205 |
| 2. 7927 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00349* | ☐ | US NAVY, NAVAL POSTGRADUATE SCHOOL | SLOAT AVENUE MONTEREY, CA 93940 |
| 2. 7929 | GARBAGE/RECYCLING AGREEMENT | Not Stated | CCCRSOT_00247 | ☐ | USA WASTE OF CALIFORNIA | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY REDDING, CA 96001 |
| 2. 7930 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00430* | ☐ | USI VI | PRESIDIO YMCA, LETTERMAN POOL SAN FRANCISCO, CA 94129 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7932 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00146* | ☐ | USS POSCO INDUSTRIES | 900 LOVERIDGE ROAD PITTSBURG, CA 94565 |
| 2. 7933 | SEWER AGREEMENT | Not Stated | CCCRSOT_00248 | ☐ | UTILITY MANAGEMENT SERVICES (UMS) | 6317 OLEANDER DRIVE SUITE C WILMINGTON, NC 28403 |
| 2. 7934 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01217* | ☐ | UTILITY RESOURCE SOLUTIONS, LP | 2603 AUGUSTA DRIVE 1400 HOUSTON, TX 77057 |
| 2. 7939 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00516* | ☐ | VA NO. CAL. HEALTH CARE SYS - MATHER | 10535 HOSPITAL WAY MATHER, CA 95655 |
| 2. 7940 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00125* | ☐ | VA PALO ALTO HEALTH CARE SYSTEM | WILLOW AND BAY ROADS MENLO PARK, CA 94025 |
| 2. 7941 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00083* | ☐ | VA PALO ALTO HEALTHCARE SYSTEM | 4951 ARROYO ROAD LIVERMORE, CA 94550 |
| 2. 7945 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00457* | ☐ | VALERO REFINING COMPANY-CALIFORNIA | 3400 EAST SECOND STREET BENICIA, CA 94510 |
| 2. 7946 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00458* | ☐ | VALERO REFINING COMPANY-CALIFORNIA | 3001 PARK ROAD BENICIA, CA 94510 |
| 2. 7948 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00328* | ☐ | VALIMET INC | 431 SPERRY ROAD STOCKTON, CA 95206 |
| 2. 7954 | SEWER AGREEMENT | Not Stated | CCCRSOT_00251 | ☐ | VALLEJO SANITATION & FLOOD CONTROL DISTRICT (VSFCD) | DISTRICT 450 RYDER ST. VALLEJO, CA 94590 |
| 2. 7956 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00704* | ☐ | VALLEY CHILDRENS HOSPITAL | 9555 RD 40 1/2 MADERA, CA 93638 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7958 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00641* | ☐ | VALLEY CHROME PLATING, INC. | 1000 HOBLITT AVE. CLOVIS, CA 93612 |
| 2. 7959 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00008* | ☐ | VALLEY FIG GROWERS | 2028 S. THIRD ST. FRESNO, CA 93702 |
| 2. 7960 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00545* | ☐ | VALLEY FINE FOODS CO INC | 300 EPLEY DR YUBA CITY, CA 95991 |
| 2. 7963 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00469* | ☐ | VALLEY PRUNE, LLC | 4075 OREN AVE. CORNING, CA 96021 |
| 2. 7964 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00378* | ☐ | VALLEY STATE PRISON FOR WOMEN | AVENUE 24 AND ROAD 22 CHOWCHILLA, CA 93610 |
| 2. 7965 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00903* | ☐ | VALLEY TRANSPLANT CO., INC. | 23000 BRUELLA ROAD ACAMPO, CA 95220 |
| 2. 7979 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00880* | ☐ | VERIZON BUSINESS NETWORK SERVICES INC | 2950 ZANKER ROAD SAN JOSE, CA 95134 |
| 2. 7980 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00898* | ☐ | VERIZON BUSINESS NETWORK SERVICES INC | 2820 KOVR DRIVE WEST SACRAMENTO, CA 95605 |
| 2. 7981 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00875* | ☐ | VERIZON SERVICES CORPORATION | 375 NEWHALL STREET SAN FRANCISCO, CA 94124 |
| 2. 7982 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00886* | ☐ | VERIZON SERVICES CORPORATION | 611 RIVER OAKS PARKWAY SAN JOSE, CA 95134 |
| 2. 7985 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00807* | ☐ | VERSACOLD US, INC. | 950 SOUTH SANBORN RD. SALINAS, CA 93901 |
| 2. 7987 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00178* | ☐ | VETERANS ADMINISTRATION MEDICAL CENTER | 2615 E. CLINTON FRESNO, CA 93703 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7988 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00073* | ☐ | VETERANS HOME OF CALIF | 100  CALIFORNIA DRIVE<br>YOUNTVILLE, CA 94599 |
| 2. 7991 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00725* | ☐ | VICTOR PACKING INC | 11687 ROAD 27 1/2<br>MADERA, CA 93637 |
| 2. 7999 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00460* | ☐ | VINEYARD 29, LLC | 2929 HIGHWAY 29<br>ST. HELENA, CA 94024 |
| 2. 8000 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00668* | ☐ | VINTAGE PRODUCTION CALIFORNIA LLC | NE NE 23-28-27<br>BAKERSFIELD, CA 93308 |
| 2. 8006 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01218* | ☐ | VISTA ENERGY MARKETING LP | 4306 YOAKUM BLVD.<br>SUITE 600<br>HOUSTON, TX 77006 |
| 2. 8007 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00648* | ☐ | VITA-PAKT CITRUS PRODUCTS INCORPORATED | 8898 E CENTRAL<br>SANGER, CA 93657 |
| 2. 8008 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01075* | ☐ | VITRO FLAT GLASS LLC | 3333 S PEACH AVE<br>FRESNO, CA 93725 |
| 2. 8012 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00895* | ☐ | VSS INTERNATIONAL INC. DBA VSS EMULTECH | 3785 CHANNEL DRIVE<br>WEST SACRAMENTO, CA 95691 |
| 2. 8019 | REAL PROPERTY LEASE - BAKERSFIELD GC YARD | 9/30/2019 | CCCRSLS_00007 | | W P DAVIES OIL CO | PO BOX 80067<br>BAKERSFIELD, CA 93380 |
| 2. 8021 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00307* | ☐ | WADHAM ENERGY LIMITED PARTNERSHIP | 6247 MYERS ROAD<br>WILLIAMS, CA 95987 |
| 2. 8024 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01002* | ☐ | WAL-MART STORES INC | 14061 W WHITESBRIDGE AVE FC-1<br>KERMAN, CA 93630 |
| 2. 8025 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01011* | ☐ | WAL-MART STORES INC | 6225 COLONY ST<br>BAKERSFIELD, CA 93313 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8026 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01012* | ☐ | WAL-MART STORES INC | 235 E DORSET DR<br>DIXON, CA 95620 |
| 2. 8027 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01013* | ☐ | WAL-MART STORES INC | 2761 JENSEN AVE<br>SANGER, CA 93657 |
| 2. 8028 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01014* | ☐ | WAL-MART STORES INC | 1720  E MAIN ST<br>WOODLAND, CA 95776 |
| 2. 8029 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01034* | ☐ | WAL-MART STORES INC | 1185 HERNDON AVE<br>CLOVIS, CA 93612 |
| 2. 8030 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01047* | ☐ | WAL-MART STORES INC | 5000 RHONDA RD<br>ANDERSON, CA 96007 |
| 2. 8031 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01003* | ☐ | WAL-MART STORES, INC | 5095 ALMADEN EXPY<br>SAN JOSE, CA 95118 |
| 2. 8035 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00610* | ☐ | WALTON SAN JOSE INVESTORS III LLC | 301 S MARKET ST<br>SAN JOSE, CA 95113 |
| 2. 8036 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00769* | ☐ | WANTJAS, LLC DBA VALLEY VIEW PACKING | SAWTELLE AVE. S/O O'BANION RD.<br>YUBA CITY, CA 95991 |
| 2. 8037 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00770* | ☐ | WANTJAS, LLC DBA VALLEY VIEW PACKING | 7549 SAWTELLE AVE.<br>YUBA CITY, CA 95991 |
| 2. 8038 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00715* | ☐ | WARNOCK FOODS | 20237 MASA STREET<br>MADERA, CA 93638 |
| 2. 8044 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00833* | ☐ | WASHINGTON PROFESSIONAL CENTER, LLC | 2000 MOWRY AVE - WHHS CENTRAL UTILITY PLANT<br>FREMONT, CA 94538 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8046 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00258 | ☐ | WASTE MANAGEMENT - FRESNO | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY REDDING, CA 96001 |
| 2. 8047 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00262 | ☐ | WASTE MANAGEMENT - UKIAH | WASTE MANAGEMENT OF ALAMEDA COUNTY, , 172 98TH AVE OAKLAND, CA 94603 |
| 2. 8048 | RECYCLING AGREEMENT | Not Stated | CCCRSOT_00261 | ☐ | WASTE MANAGEMENT - USA WASTE OF CALIF | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY REDDING, CA 96001 |
| 2. 8053 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00256 | ☐ | WASTE MANAGEMENT OF CORNING | 1001 FANNIN STREET HOUSTON, TX 77002 |
| 2. 8054 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00257 | ☐ | WASTE MANAGEMENT OF FORT BRAGG | WASTE MANAGEMENT OF ALAMEDA COUNTY, , 172 98TH AVE OAKLAND, CA 94603 |
| 2. 8055 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00259 | ☐ | WASTE MANAGEMENT OF NEVADA | 1001 FANNIN STREET HOUSTON, TX 77002 |
| 2. 8056 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00260 | ☐ | WASTE MANAGEMENT OF NORTH VALLEY DISPOSAL | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY REDDING, CA 96001 |
| 2. 8058 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00554* | ☐ | WATSONVILLE COMMUNITY HOSPITAL | 75 NIELSON ROAD WATSONVILLE, CA 95076 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  8061    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00325* | ☐ | WAWONA FROZEN FOODS | 100 W. ALLUVIAL CLOVIS, CA 93611 |
| 2.  8062    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00623* | ☐ | WAWONA FROZEN FOODS | 2202 S. CEDAR AVE. FRESNO, CA 93725 |
| 2.  8064    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00872* | ☐ | WD MEDIA LLC | 1710 AUTOMATION PARKWAY SAN JOSE, CA 95131 |
| 2.  8075    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00632* | ☐ | WELLHEAD POWER GATES LLC | 39950 S BUTTE AVE HURON, CA 93234 |
| 2.  8076    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00712* | ☐ | WELLHEAD POWER PANOCHE, LLC | 43649 W. PANOCHE RD,  (1 MILE EAST OF I-5) FIREBAUGH, CA 93622 |
| 2.  8081    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00512* | ☐ | WEST COAST GAS, INC. | MATHER, CA 95655 |
| 2.  8082    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00710* | ☐ | WEST COAST GAS, INC. | BUHACH ROAD ATWATER, CA 95301 |
| 2.  8085    WATER AGREEMENT | Not Stated | CCCRSOT_00264 | ☐ | WEST KERN WATER DISTRICT | 800 KERN ST TAFT, CA 93268 |
| 2.  8096    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00053* | ☐ | WEST VALLEY-MISSION COMMUNITY COLLEGE DIST. | 14000 FRUITVALE AVENUE SARATOGA, CA 95070 |
| 2.  8099    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00637* | ☐ | WESTERN CO-GEN, LLC | 100 W. ALLUVIAL AVENUE CLOVIS, CA 93611 |
| 2.  8100    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00638* | ☐ | WESTERN CO-GEN, LLC | 2202 S. CEDAR AVENUE FRESNO, CA 93725 |
| 2.  8109    NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00832* | ☐ | WESTERN POWER & STEAM, INC. | SEC 6 29 28 (3300 MANOR STREET) BAKERSFIELD, CA 93308 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8119 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00158* | ☐ | WESTROCK CP LLC | 1078 MERRILL STREET<br>SALINAS, CA 93901 |
| 2. 8120 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00199* | ☐ | WESTROCK CP LLC | 201 S. HILLVIEW DR.<br>MILPITAS, CA 95035 |
| 2. 8121 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00656* | ☐ | WESTROCK CP LLC | 3366 E MUSCAT<br>FRESNO, CA 93725 |
| 2. 8124 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00651* | ☐ | WESTSIDE TRANSPLANT LLC | SE SE 23 19 17 NEAR DORRIS & SISKIYOU<br>HURON, CA 93234 |
| 2. 8125 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00787* | ☐ | WESTSIDE TRANSPLANT, LLC | 28612 COUNTY ROAD 27,<br>WINTERS, CA 95694 |
| 2. 8126 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00267 | ☐ | WESTSIDE WASTE MANAGEMENT | 274 EAST CEDAR STREET<br>TAFT, CA 93268 |
| 2. 8136 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00337* | ☐ | WHEELABRATOR SHASTA ENERGY CO, INC. | 20811 INDUSTRY ROAD<br>ANDERSON, CA 96007 |
| 2. 8141 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00613* | ☐ | WHOLE FOODS MARKET CALIFORNIA INC | 1146 BLOSSOM HILL ROAD<br>SAN JOSE, CA 95118 |
| 2. 8142 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01107* | ☐ | WHOLE FOODS MARKET CALIFORNIA INC | 777 THE ALAMEDA<br>SAN JOSE, CA 95126 |
| 2. 8150 | SST - VENDOR MSA | 2/21/2022 | CCNRD_03000* | ☐ | WILLDAN ENERGY | 6130 STONERIDGE MALL RD #300<br>PLEASANTON, CA 94588 |
| 2. 8159 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00837* | ☐ | WILLIAMS-SONOMA, INC. | 3750 ATHERTON AVENUE<br>ROCKLIN, CA 95765 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8163 | WATER AGREEMENT | Not Stated | CCCRSOT_00270 | ☐ | WILLOW CREEK COMMUNITY | 135 WILLOW RD. WILLOWCREEK, CA 95573 |
| 2. 8164 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01059* | ☐ | WILMAR OILS & FATS (STOCKTON) LLC | 2008 PORT RD B STOCKTON, CA 95203 |
| 2. 8177 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00661* | ☐ | WM. BOLTHOUSE FARMS, INC. | 7200 E. BRUNDAGE LANE BAKERSFIELD, CA 93307 |
| 2. 8192 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00649* | ☐ | WONDERFUL PISTACHIOS & ALMONDS LLC | 39840 S EL DORADO AVE COALINGA, CA 93210 |
| 2. 8193 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00796* | ☐ | WONDERFUL PISTACHIOS & ALMONDS LLC | 5970 ROAD 13 (SW SW SW 23 13 15) FIREBAUGH, CA 93622 |
| 2. 8198 | WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00272 | ☐ | WOODLAND, CITY OF | 300 FIRST STREET WOODLAND, CA 95695 |
| 2. 8200 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01189* | ☐ | WOOLF ENTERPRISES | SE SE SEC 20 T20 R17 NEAR TRACTOR & LAKE HURON, CA 93234 |
| 2. 8206 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00806* | ☐ | XILINX, INC. | 2100 LOGIC DRIVE SAN JOSE, CA 95124 |
| 2. 8207 | CORE GAS AGGREGATION SERVICE AGREEMENT | Not Stated | CCNGSA_01219* | ☐ | XOOM ENERGY CALIFORNIA, LLC | 804 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2. 8209 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00908* | ☐ | YAHOO! INC. | 700 NORTH FIRST AVENUE SUNNYVALE, CA 94089 |
| 2. 8214 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01150* | ☐ | YMCA OF THE EAST BAY | 2353 WEBSTER ST OAKLAND, CA 94612 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8217 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_01051* | ☐ | YOLO COUNTY TRANSPORTATION DISTRICT | 350 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 8218 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00109* | ☐ | YOSEMITE COMMUNITY COLLEGE DISTRICT | TULLY RD. MODESTO, CA 95350 |
| 2. 8228 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00339* | ☐ | YUBA CITY COGENERATION PARTNERS, L.P. | 901 NORTH WALTON AVE YUBA CITY, CA 95993 |
| 2. 8229 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00233* | ☐ | YUBA CITY RACQUET CLUB | 825 JONES ROAD YUBA CITY, CA 95991 |
| 2. 8230 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00144* | ☐ | YUBA COLLEGE | 2088 N. BEALE ROAD MARYSVILLE, CA 95901 |
| 2. 8237 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00851* | ☐ | ZACKY & SONS POULTRY, LLC - DIP | 2240 S EAST AVENUE FRESNO, CA 93721 |
| 2. 8238 | NATURAL GAS SERVICE AGREEMENT | Not Stated | CCNGSA_00852* | ☐ | ZACKY & SONS POULTRY, LLC - DIP | 1111 NAVY DR. STOCKTON, CA 95206 |
| 2. 8249 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 12/30/2028 | CCNRD_02975* | ☐ | ZAYO | NOT AVAILABLE |
| 2. 8253 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02968* | ☐ | ZAYO | NOT AVAILABLE |
| 2. 8254 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02969* | ☐ | ZAYO | NOT AVAILABLE |
| 2. 8255 | ROUTE LICENSE ACKNOWLEDGMENT | Not Stated | CCNRD_02970* | ☐ | ZAYO | NOT AVAILABLE |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Electric Operations

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2. | 8459 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00182 | ☐ | ABEC 2 LLC | C/O CALIFORNIA BIOENERGY LLC 500 N. AKARD STREET, SUITE 1500 DALLAS, TX 75201 |
| 2. | 8461 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00192 | ☐ | ABEC 4 LLC | C/O CALIFORNIA BIOENERGY LLC 500 N. AKARD STREET, SUITE 1500 DALLAS, TX 75201 |
| 2. | 8462 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00066 | ☐ | ABEC BIDART-STOCKDALE LLC | C/O CALIFORNIA BIOENERGY LLC 500 N. AKARD STREET, SUITE 1500 DALLAS, TX 75201 |
| 2. | 8464 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00001* | ☐ | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST ALAMEDA, CA 94501 |
| 2. | 8465 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00002* | ☐ | ALECTRA UTILITIES | 55 JOHN STREET NORTH HAMILTON, ONTARIO L8R 3M8 |
| 2. | 8466 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00003* | ☐ | ALLEGHENY ENERGY INC. | 800 CABIN HILL DRIVE GREENSBURG, PA 15606 |
| 2. | 8467 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00004* | ☐ | ALLETE D/B/A MINNESOTA POWER | 30 W SUPERIOR STREET DULUTH, MN 55802-2093 |
| 2. | 8469 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00005* | ☐ | ALLIANT ENERGY - INTERSTATE POWER & LIGHT (IPL) | P.O. BOX 3060 CEDAR RAPIDS, IA 52406-3062 |
| 2. | 8470 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00006* | ☐ | ALLIANT ENERGY - WISCONSIN POWER & LIGHT (WPL) | P.O. BOX 3062 CEDAR RAPIDS, IA 52406-3062 |
| 2. | 8471 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00007* | ☐ | ALPINE NATURAL GAS OPERATING COMPANY NO. 1, LLC | P.O. BOX 550 VALLEY SPRINGS VALLEY SPRINGS, CA 95252 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  8474 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00008* | ☐ | ALTALINK MANAGEMENT LTD | 2611 3RD AVENUE SE CALGARY, ALBERTA T2A 7W7 |
| 2.  8476 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00131 | ☐ | ALVARES RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2.  8477 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00009* | ☐ | AMEREN CORPORATION | 1901 CHOUTEAU AVENUE ST. LOUIS, MO 63103-3003 |
| 2.  8478 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00010* | ☐ | AMEREN ILLINOIS | 10 EXECUTIVE DRIVE COLLINSVILLE, IL 62234 |
| 2.  8479 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00011* | ☐ | AMEREN MISSOURI | P.O. BOX 66149 SAINT LOUIS, MO 63166-6149 |
| 2.  8481 | INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 12/16/2028 | ELCOPS6_00005 | ☐ | AMERESCO HALF MOON BAY | 12310 SAN MATEO RD HALF MOON BAY, CA 94019 |
| 2.  8486 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00012* | ☐ | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA COLUMBUS, OH 43215-2372 |
| 2.  8488 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00013* | ☐ | AMERICAN GAS ASSOCIATION | 400 NORTH CAPITOL STREET NW WASHINGTON, DC 20001 |
| 2.  8491 | 3RD DTT GREEN RIDGE LLC - FRICK CB62 (MULTIPLE) | 6/1/2019 | ELCOPS1_00004 | ☐ | AMPIRICAL | 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2.  8492 | 3RD PARTY DTT | 6/1/2019 | ELCOPS1_00001 | ☐ | AMPIRICAL | 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2.  8493 | BUCKET: ONE FOR ONE RELAY 2018 | 6/1/2019 | ELCOPS1_00002 | ☐ | AMPIRICAL | 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8494   VARIOUS SUBSTATION CIRCUIT BREAKER RELAY REPLACEMENTS/SCOPING | 3/1/2019 | ELCOPS1_00003 | ☐ | AMPIRICAL | 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 8495   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00014* | ☐ | ANZA ELECTRIC COOPERATIVE INC. | P. O. BOX 391909 ANZA, CA 92539 |
| 2. 8501   INTERCONNECTION AGREEMENT - SOLAR PV | 11/17/2047 | ELCOPS6_00009 | ☐ | AQUAMARINE WESTSIDE, LLC (AQUAMARINE WESTSIDE) | 4700 WILSHIRE BLVD LOS ANGELES, CA 90010 |
| 2. 8502   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00015* | ☐ | ARIZONA PUBLIC SERVICE COMPANY | P.O. BOX 53933 PHOENIX, AZ 85072-3933 |
| 2. 8503   SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00110 | ☐ | ASPIRATION SOLAR G, LLC | 2180 SOUTH 1300 EAST SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 8505   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00016* | ☐ | ATC - AMERICAN TRANSMISSION COMPANY | P.O. BOX 47 WAUKESHA, WI 53187-0047 |
| 2. 8506   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00017* | ☐ | ATCO GAS DISTRIBUTION | 10045-105 STREET EDMONTON, AB T5J2V6 |
| 2. 8507   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00018* | ☐ | ATLANTA GAS LIGHT | TEN PEACHTREE PLACE NE ATLANTA, GA 30309 |
| 2. 8508   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00019* | ☐ | ATMOS ENERGY CORPORATION | 5430 LBJ FREEWAY DALLAS, TX 75240 |
| 2. 8511   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00020* | ☐ | AVISTA | 1411 EAST MISSION AVENUE SPOKANE, WA 99220-3727 |
| 2. 8512   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00021* | ☐ | AVISTA CORPORATION | 1411 EAST MISSION AVENUE SPOKANE, WA 99220-3727 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8513 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00022* | ☐ | AVISTA UTILITIES | 1411 E. MISSION AVENUE SPOKANE, WA 99220 |
| 2. 8514 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00023* | ☐ | AZUSA LIGHT & WATER | 729 N. AZUSA AVENUE - P.O. BOX 9500 AZUSA, CA 91702 |
| 2. 8517 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00193 | ☐ | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |
| 2. 8521 | BELLEVUE SUB BK 1 REPLACEMENT PROJECT | 3/1/2021 | ELCOPS1_00008 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8522 | BELLOTA 230KV REACTOR | 12/1/2021 | ELCOPS1_00009 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8523 | CENTRAL AREA 2018 SEL REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_00005 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8524 | CLOVERDALE-GEYSERS #3 CLOVERDALE RELAY | 12/1/2019 | ELCOPS1_00010 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8525 | GUALALA BANK #2 REPLACEMENT | 12/1/2019 | ELCOPS1_00011 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8526 | IGNACIO 230KV REACTOR INSTALLATION | 12/1/2019 | ELCOPS1_00012 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8527 | MAPLE CREEK PROJECT SUPPORT | 3/1/2019 | ELCOPS1_00013 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8528 | MONTICELLO PH UNIT 3 RELAY REPLACEMENT | 12/1/2019 | ELCOPS1_00014 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8529   NORTHERN AREA 2018 SEL REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_00006 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8530   PUEBLO BANK 1 REPLACEMENT | 12/1/2019 | ELCOPS1_00015 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8531   RIVERBANK CB 132 & CB 142 LINE RELAY REPLACEMENT | 12/1/2019 | ELCOPS1_00016 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8532   SAN RAFAEL 115KV RECLOSING RELAYS | 12/1/2019 | ELCOPS1_00018 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8533   SAN RAFAEL BANK #1 REPLACEMENT | 3/1/2021 | ELCOPS1_00017 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8534   SOUTHERN AREA 2018 SEL REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_00007 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8535   TIGER CREEK PH UNIT #1 & UNIT #2 RELAY REPLACEMENT | 12/1/2019 | ELCOPS1_00019 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8536   UKIAH SUB CB 152 RELAY REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_00020 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8537   VACA-DIXON SUB | 3/1/2019 | ELCOPS1_00021 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8538   YUBA CITY COGEN - WALTON ENERGY RELIABILITY CENTER PROJECT | 3/1/2020 | ELCOPS1_00022 | ☐ | BASKIN ENGINEERING | 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 8540   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00024* | ☐ | BC HYDRO (BRITISH COLUMBIA) | 333 DUNSMUIR STREET VANCOUVER, BC V6B 5R3 CANADA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8541 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00092 | ☐ | BEAR CREEK SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 8542 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00025* | ☐ | BEAR VALLEY ELECTRIC SERVICE | 42020 GARSTIN DR. P.O. BOX 1547 BIG BEAR LAKE, CA 92315 |
| 2. 8544 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00026* | ☐ | BGE, AN EXELON COMPANY | 2 CENTER PLAZA BALTIMORE, MD 21201 |
| 2. 8547 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00027* | ☐ | BLACK HILLS ENERGY | 380 MADISON AVENUE #23 NEW YORK, NY 10017 |
| 2. 8548 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00028* | ☐ | BLACK HILLS ENERGY | 7001 MT. RUSHMORE ROAD RAPID CITY, SD 57709-1400 |
| 2. 8550 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00145 | ☐ | BLACKWELL SOLAR, LLC | SOUTHERN POWER COMPANY 3535 COLONADE PARKWAY, BIN S-950-EC BIRMINGHAM, AL 35243 |
| 2. 8553 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00029* | ☐ | BONNEVILLE POWER ADMINISTRATION | P.O. BOX 491 VANCOUVER, WA 98666 |
| 2. 8557 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00030* | ☐ | BURBANK WATER AND POWER | 164 W. MAGNOLIA BLVD BURBANK, CA 91502 |
| 2. 8558 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00133 | ☐ | BUZZELLE RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8646 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00031* | ☐ | CALIFORNIA PACIFIC ELECTRIC COMPANY - LIBERTY ENERGY | 933 ELOISE AVE SOUTH LAKE TAHOE, CA 96150 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8663 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00032* | ☐ | CASCADE NATURAL GAS CORPORATION | 8113 WEST GRANDRIDGE BLVD KENNEWICK WA 99336-7166, WA 99336-7166 |
| 2. 8664 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00033* | ☐ | CASCADE NATURAL GAS CORPORATION | 8113 WEST GRANDRIDGE BLVD KENNEWICK, WA 99336-7166 |
| 2. 8666 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00138 | ☐ | CED AVENAL SOLAR, LLC | CONEDISON DEVELOPMENT 100 SUMMIT LAKE DRIVE, SUITE 210 VALHALLA, NY 10595 |
| 2. 8669 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00137 | ☐ | CED ORO LOMA SOLAR, LLC | CONEDISON DEVELOPMENT 100 SUMMIT LAKE DRIVE, SUITE 210 VALHALLA, NY 10595 |
| 2. 8672 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00034* | ☐ | CENTERPOINT ENERGY | P.O. BOX 4567 HOUSTON, TX 77002 |
| 2. 8673 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00035* | ☐ | CENTERPOINT ENERGY INC | P.O. BOX 4567 HOUSTON, TX 77210-4567 |
| 2. 8674 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00036* | ☐ | CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601 |
| 2. 8675 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00037* | ☐ | CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601 |
| 2. 8676 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00038* | ☐ | CENTRAL LINCOLN PEOPLE'S UTILITY DISTRICT | P.O. BOX 1126 2129 N. COAST HWY NEWPORT, OR 97365 |
| 2. 8677 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00039* | ☐ | CENTRAL MAINE POWER COMPANY (IBERDROLA USA) | 83 EDISON DRIVE AUGUSTA, ME 04336 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8680 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00040* | ☐ | CENTRAL VERMONT PUBLIC SERVICE | 77 GROVE STREET RUTLAND, VT 05701 |
| 2. 8682 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00041* | ☐ | CHESAPEAKE UTILITIES CORPORATION | 909 SILVER LAKE BLVD DOVER, DE 19904-2409 |
| 2. 8683 | INTERCONNECTION AGREEMENT - SOLAR | 11/19/2048 | ELCOPS6_00035 | ☐ | CHESTNUT WESTSIDE, LLC (CHESTNUT WESTSIDE) | 4700 WILSHIRE BLVD LOS ANGELES, CA 90010 |
| 2. 8686 | INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 7/29/2061 | ELCOPS6_00038 | ☐ | CHEVRON U S A | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 8687 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00120 | ☐ | CHRISTENSEN RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8688 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00042* | ☐ | CITIZENS ENERGY GROUP | 2020 N. MERIDIAN STREET INDIANAPOLIS, IN 46202 |
| 2. 8691 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00043* | ☐ | CITY OF ANAHEIM,  PUBLIC UTILITIES DEPARTMENT | 201 S ANAHEIM BLVD #1101 ANAHEIM, CA 92805 |
| 2. 8693 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00044* | ☐ | CITY OF COLTON | 150 S. 10TH STREET COLTON, CA 92324 |
| 2. 8694 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00045* | ☐ | CITY OF CORPUS CHRISTI | 4225 SOUTH PORT AVENUE CORPUS CHRISTI, TX 78415-5311 |
| 2. 8699 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00046* | ☐ | CITY OF HEALDSBURG ELECTRIC | 401 GROVE ST HEALDSBURG, CA 95448 |
| 2. 8701 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00047* | ☐ | CITY OF LODI - LODI ELECTRIC UTILIY | 1331 S. HAM LANE LODI, CA 95242 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8703 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00048* | ☐ | CITY OF LOMPOC | 100 CIVIC CENTER PLAZA LOMPOC, CA 93436 |
| 2. 8704 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00049* | ☐ | CITY OF LONG BEACH GAS & OIL DEPARTMENT | 2400 EAST SPRING STREET LONG BEACH, CA 90806 |
| 2. 8705 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00050* | ☐ | CITY OF LONG BEACH GAS & OIL DEPARTMENT | 2400 E. SPRING ST. LONG BEACH, CA 90806 |
| 2. 8706 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00051* | ☐ | CITY OF MESA UTILITIES | P.O. BOX 1466 MESA, AZ 85211-1466 |
| 2. 8707 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00052* | ☐ | CITY OF MORENO VALLEY ELECTRIC UTILITY | 14177  FREDERICK ST MORENO VALLEY, CA 92553 |
| 2. 8709 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00053* | ☐ | CITY OF PALO ALTO | 3201 EAST BAYSHORE RD. PALO ALTO, CA 94303 |
| 2. 8710 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00055* | ☐ | CITY OF ROSEVILLE – ROSEVILLE ELECTRIC | 2090 HILLTOP CIRCLE ROSEVILLE, CA 95747 |
| 2. 8716 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00056* | ☐ | CITY OF SHASTA LAKE (ELECTRIC) | PO BOX 777, SHASTA LAKE CA 96019 SHASTA LAKE, CA 96019 |
| 2. 8719 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00057* | ☐ | CITY OF UKIAH | 1320 AIRPORT ROAD UKIAH, CA 95482 |
| 2. 8720 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00058* | ☐ | CITY OF VERNON PUBLIC UTILITIES | 4305 S. SANTA FE AVENUE VERNON, CA 90058 |
| 2. 8721 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00059* | ☐ | CLARK PUBLIC UTILITIES | P.O. BOX 8900 VANCOUVER, WA 986668 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8723 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00060* | ☐ | CLECO CORPORATION | 2030 DONAHUE FERRY ROAD PINEVILLE, LA 71360-5226 |
| 2. 8724 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00112 | ☐ | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1, LLC 830 MORRIS TURNPIKE, 2ND FLOOR #204 SHORT HILLS, NJ 07078 |
| 2. 8726 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00061* | ☐ | COLORADO SPRINGS UTILITIES | P.O. BOX 1103 COLORADO SPRINGS, CO 80901 |
| 2. 8727 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00062* | ☐ | COLUMBIA GAS OF KENTUCKY | P.O. BOX 14241 LEXINGTON, KY 40512-4241 |
| 2. 8728 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00063* | ☐ | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY CANONSBURG, PA 15317-0000 |
| 2. 8729 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00064* | ☐ | COLUMBIA GAS OF MASSACHUSETTS | 4 TECHNOLOGY DRIVE WESTBOROUGH, MA 01581 |
| 2. 8730 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00065* | ☐ | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE COLUMBUS, OH 43215 |
| 2. 8731 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00066* | ☐ | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY CANONSBURG, PA 15317-0000 |
| 2. 8732 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00067* | ☐ | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE CHESTER, VA 23836 |
| 2. 8733 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00068* | ☐ | CONNECTICUT NATURAL GAS CORPORATION | 77 HARTLAND STREET EAST HARTFORD, CT 06108-6201 |
| 2. 8734 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00069* | ☐ | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 4 IRVING PLACE NEW YORK, NY 10003-3502 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8735 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00070* | ☐ | CONSOLIDATED EDISON INC | 100 SUMMIT LAKE DRIVE 4TH FLOOR VALHALLA, NY 10595 |
| 2. 8736 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00071* | ☐ | CONSOLIDATED EDISON INC (ORANGE & ROCKLAND UTILITIES) | 390 W. ROUTE 59 SPRING VALLEY, NY 10977 |
| 2. 8737 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00072* | ☐ | CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 |
| 2. 8738 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00073* | ☐ | CONSUMERS ENERGY COMPANY | ONE ENERGY PLAZA JACKSON, MI 49201 |
| 2. 8739 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00074* | ☐ | CONSUMERS POWER INC. | 1900 OAK STREET LEBANON, OR 97355 |
| 2. 8742 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00075* | ☐ | COSERV GAS | 7701 SOUTH STEMMONS CORINTH, TX 76210 |
| 2. 8743 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00134 | ☐ | COTTON RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8750 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00054* | ☐ | CUEA | 1055 E. COLORADO BLVD. PASADENA, CA 91106 |
| 2. 8752 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00076* | ☐ | DAYTON POWER & LIGHT | 1900 DRYDEN RD MORAINE, OH 45439 |
| 2. 8753 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00197 | ☐ | DELANO PV 1, LLC | DELANO PV 1, LLC 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |
| 2. 8754 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00077* | ☐ | DELMARVA POWER, AN EXELON COMPANY | 630 MARTIN LUTHER KING JR. BLVD. WILMINGTON, DE 19899-0231 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  8763  INTERCONNECTION AGREEMENT - BIOMASS | 11/26/2022 | ELCOPS6_00047 | ☐ | DG FAIRHAVEN POWER, LLC | EWP RENEWABLE CORP 1015 BRIGGS RD STE 150 MT LAUREL, NJ 08054 |
| 2.  8769  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00078* | ☐ | DOMINION ENERGY | 1 JAMES CTR RICHMOND, VA 23219 |
| 2.  8770  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00079* | ☐ | DOMINION ENERGY OHIO | 1201 EAST 55TH STREET CLEVELAND, OH 44103 |
| 2.  8771  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00080* | ☐ | DOMINION ENERGY UTAH | 333 SOUTH STATE STREET SALT LAKE CITY, UT 84111 |
| 2.  8772  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00081* | ☐ | DOMINION ENERGY WEST VIRGINIA | 48 COLUMBIA BLVD. CLARKSBURG, WV 26301 |
| 2.  8773  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00082* | ☐ | DOMINION QUESTAR GAS | 333 SO. ST SALT LAKE CITY, UT 84111 |
| 2.  8777  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00083* | ☐ | DTE ENERGY | 1 ENERGY PLAZA DETROIT, MI 48226 |
| 2.  8778  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00084* | ☐ | DTE ENERGY | ONE ENERGY PLAZA DETROIT, MI 48226 |
| 2.  8779  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00085* | ☐ | DTE GAS COMPANY | ONE ENERGY PLAZA DETROIT, MI 48226 |
| 2.  8780  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00086* | ☐ | DUKE ENERGY CORP | 526 S. CHURCH ST. CHARLOTTE, NC 28202 |
| 2.  8781  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00087* | ☐ | DUKE ENERGY CORPORATION | 550 S. TRYON STREET CHARLOTTE, NC 28202 |
| 2.  8784  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00088* | ☐ | DUQUESNE LIGHT HOLDINGS | 411 SEVENTH AVE PITTSBURGH, PA 15219 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8787 | INTERCONNECTION AGREEMENT - HYDRO | 1/6/2034 | ELCOPS6_00055 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607-4240 |
| 2. 8788 | INTERCONNECTION AGREEMENT - HYDRO | 1/6/2034 | ELCOPS6_00056 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607-4240 |
| 2. 8789 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00161 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607-4240 |
| 2. 8790 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00089* | ☐ | EASTON UTILITIES | 201 NORTH WASHINGTON STREET EASTON, MD 21601-0000 |
| 2. 8794 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00090* | ☐ | EL PASO ELECTRIC COMPANY | P.O. BOX 982 EL PASO, TX 79960 |
| 2. 8796 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00091* | ☐ | ELSTER INSTROMET, INC. | 8504 EDINBURGH CT. MONTGOMERY, TX 77316 |
| 2. 8797 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00092* | ☐ | EMPIRE DISTRICT ELECTRIC COMPANY | 602 S. JOPLIN AVENUE PO BOX 127 JOPLIN, MO 64802 |
| 2. 8798 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00093* | ☐ | ENBRIDGE GAS INC. | 101 HONDA BLVD. MARKHAM, ON L6C OM6 |
| 2. 8799 | INTERCONNECTION AGREEMENT - HYDRO | 2/28/2037 | ELCOPS6_00060 | ☐ | ENEL GREEN POWER NA DBA EL DORADO HYDRO (MONTGOMERY CREEK) | STOEL RIVES LLP ATTN: OREN BUCHANAN HAKER 760 SW NINTH AVE, SUITE 3000 PORTLAND, OR 97205 |
| 2. 8802 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00065 | ☐ | ENERPARC CA1, LLC | 9085 EAST MINERAL CIRCLE SUITE 320 CENTENNIAL, CO 80112 |
| 2. 8803 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00094* | ☐ | ENMAX CORPORATION | 141 50 AVENUE S.E. CALGARY, ALBERTA T2G 4S7 CANADA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  8804  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00095* | ☐ | ENSTAR NATURAL GAS COMPANY | P.O. BOX 190288 ANCHORAGE, AK 9519-0288 |
| 2.  8805  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00096* | ☐ | ENSTAR NATURAL GAS COMPANY | 3000 SPENARD ROAD ANCHORAGE, AK 9519-0288 |
| 2.  8806  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00097* | ☐ | ENTERGY CORPORATION | 639 LOYOLA AVENUE NEW ORLEANS, LA 70113 |
| 2.  8807  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00098* | ☐ | ENTERGY NEW ORLEANS, LLC | 1600 PERDIDO STREET NEW ORLEANS, LA 70112 |
| 2.  8808  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00099* | ☐ | EQUITABLE GAS CO. | 200 ALLEGHENY CENTER MALL PITTSBURGH, PA 15212-5352 |
| 2.  8811  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00100* | ☐ | EUGENE WATER AND ELECTRIC BOARD | 500 EAST FOURTH AVENUE, EUGENE, OR 97401 EUGENE, OR 97401 |
| 2.  8812  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00101* | ☐ | EVERSOURCE ENERGY | 626 GLENBROOK RD STAMFORD, CT 06906 |
| 2.  8813  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00102* | ☐ | EVERSOURCE ENERGY | P.O. BOX 270 HARTFORD, CT 06141-0270 |
| 2.  8814  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00103* | ☐ | EXELON CORPORATION (COM ED) | 440 SOUTH LASALLE STREET CHICAGO, IL 60605 |
| 2.  8815  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00104* | ☐ | EXELON CORPORATION (PECO) | 701 NINTH ST. WASHINGTON, DC 20068 |
| 2.  8822  INTERCONNECTION AGREEMENT - SOLAR PV | 12/12/2025 | ELCOPS6_00062 | ☐ | FIFTH STANDARD SOLAR PV, LLC FIFTH STANDARD SOLAR PV | 1355 PICCARD DRIVE SUITE 300 ROCKVILLE, MD 20850 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8823 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00105* | ☐ | FIRST ENERGY CORPORATION (OHIO EDISON) | 76 SOUTH MAIN STREET AKRON, OH 44308 |
| 2. 8825 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00166 | ☐ | FITZJARRELL RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8826 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00106* | ☐ | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8827 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00107* | ☐ | FLORIDA PUBLIC UTILITIES | 780 AMELIA ISLAND PARKWAY FERNANDINA BEACH, FL 32034 |
| 2. 8828 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00108* | ☐ | FLORIDA PUBLIC UTILITIES COMPANY | 1750 S. 14TH STREET SUITE 200 FERNANDINA BEACH, FL 32034 |
| 2. 8841 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00109* | ☐ | FORTISALBERTA | 320 17 AVENUE S.W. CALGARY, ALBERTA T2S 2V1 |
| 2. 8842 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00110* | ☐ | FORTISBC ENERGY INC. | 16705 FRASER HIGHWAY SURREY, BRITISH COLUMBIA V3S 2X7 |
| 2. 8843 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00111* | ☐ | FPL GROUP INC | 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8844 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00083 | ☐ | FRESH AIR ENERGY IV, LLC | FRESH AIR ENERGY IV, LLC PO BOX 4222 NEW YORK, NY 10163 |
| 2. 8845 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00142 | ☐ | FRESNO COGENERATION PARTNERS, LP | YUBA CITY COGENERATION 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95811 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 8846 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00178 | ☐ | FRESNO COGENERATION PARTNERS, LP | YUBA CITY COGENERATION 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95811 |
| 2. | 8854 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00112* | ☐ | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147117 GAINESVILLE, FL 32614-7117 |
| 2. | 8857 PROTECTION AND RAS CONSULTING PROJECTS FOR PG&E PACIRAS – CASCADE 115KV BAAH | 12/1/2019 | ELCOPS1_00025 | ☐ | GE GRID SOLUTIONS | 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. | 8862 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00084 | ☐ | GESTAMP SOLAR | CALLE DEL OMBÚ, 3 MADRID 28045 |
| 2. | 8863 INTERCONNECTION AGREEMENT - BATTERY STORAGE | 12/1/2027 | ELCOPS6_00065 | ☐ | GEYSERS POWER COMPANY LLC (BEAR CANYON BATTERY STORAGE) | ATTEN: C/O BANKRUPTCY- TODD STREYLE 3136 BOEING WAY STOCKTON, CA 95206 |
| 2. | 8876 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00198 | ☐ | GL MADERA, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. | 8877 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00168 | ☐ | GL MERCED 2, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. | 8878 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00181 | ☐ | GL PEACOCK, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. | 8879 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00195 | ☐ | GL PEACOCK, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8880 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00185 | ☐ | GL SIRIUS, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8881 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00194 | ☐ | GL SIRIUS, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8882 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00213 | ☐ | GL SIRIUS, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8883 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00113* | ☐ | GLENDALE WATER AND POWER | 141 N. GLENDALE AVE GLENDALE, CA 91206 |
| 2. 8889 | INTERCONNECTION AGREEMENT - SOLAR PV | 9/2/2023 | ELCOPS6_00077 | ☐ | GPU SOLAR, INC BERKELEY | 300 MADISON AVE MORRISTOWN, NJ 07962 |
| 2. 8890 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00114* | ☐ | GREAT PLAINS ENERGY INC (KCP&L) | 1200 MAIN STREET KANSAS CITY, MO 64105 |
| 2. 8892 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00164 | ☐ | GREEN LIGHT FIT 1 LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8893 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00115* | ☐ | GREEN MOUNTAIN POWER | 163 ACORN LANE COLCHESTER, VT 05446 |
| 2. 8896 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00116* | ☐ | GREENVILLE UTILITIES | P.O. BOX 1847 GREENVILLE, NC 27835-1847 |
| 2. 8899 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00163 | ☐ | HARRIS RENEWABLES PROJECTCO LLC | 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8901 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00117* | ☐ | HAWAII GAS | P.O. BOX 3000 HONOLULU, HI 96802-3000 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8902 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00118* | ☐ | HAWAIIAN ELECTRIC COMPANY | P.O. BOX 2750 HONOLULU, HI 96840-0001 |
| 2. 8903 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00119* | ☐ | HAWAIIAN ELECTRIC COMPANY, INC | 900 RICHARDS STREET HONOLULU, HI 96813 |
| 2. 8904 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00206 | ☐ | HAYWORTH-FABIAN LLC | HAYWORTH-FABIAN LLC 572 VINE HILL ROAD MARTINEZ, CA 94553 |
| 2. 8905 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00120* | ☐ | HEARTHSTONE UTILITIES, INC. | ONE FIRST AVENUE SOUTH GREAT FALLS, MT 59403-2229 |
| 2. 8906 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00121* | ☐ | HEATH CONSULTANTS INCORPORATED | 9030 MONROE ROAD HOUSTON, TX 77429 |
| 2. 8907 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00162 | ☐ | HELTON RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8910 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00121 | ☐ | HILL RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8912 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00122* | ☐ | HONEYWELL SMART ENERGY GAS AMERICAS | 436 NORTH EAGLE STREET GENEVA, OH 44041 |
| 2. 8915 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00123* | ☐ | HYDRO-ONE, INC. | 483 BAY ST. (SOUTH TOWER) 8TH FLOOR RECEPTION TORONTO, ONTARIO M5G 2P5 |
| 2. 8918 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00124* | ☐ | IDAHO POWER CO | P.O. BOX 70 BOISE BOISE, ID 83707 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 8919 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00093 | ☐ | IGNITE SOLAR HOLDINGS 1, LLC | IGNITE SOLAR HOLDINGS 1 LLC, C/O PSEG SOLAR SOURCE 80 PARK PLAZA, T20 NEWARK, NJ 07102 |
| 2. | 8920 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00094 | ☐ | IGNITE SOLAR HOLDINGS 1, LLC | IGNITE SOLAR HOLDINGS 1 LLC, C/O PSEG SOLAR SOURCE 80 PARK PLAZA, T20 NEWARK, NJ 07102 |
| 2. | 8921 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00125* | ☐ | IMPERIAL IRRIGATION DISTRICT | 333 EAST BARIONI BLVD. IMPERIAL, CA 92251 |
| 2. | 8923 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00126* | ☐ | INDIANAPOLIS POWER & LIGHT CO | ONE MONUMENT CIRCLE P.O. BOX 1595 INDIANAPOLIS, IN 46206-1595 |
| 2. | 8924 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00127* | ☐ | INFRASOURCE | 16000 COLLEGE BLVD. LENEXA, KS 66219 |
| 2. | 8925 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00128* | ☐ | INTERMOUNTAIN GAS COMPANY | 555 S. COLE RD BOISE BOISE, ID 83709 |
| 2. | 8926 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00129* | ☐ | INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE ROAD BOISE, ID 83709 |
| 2. | 8928 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00130* | ☐ | ITC HOLDINGS CORPORATION | 27175 ENERGY WAY NOVI, MI 48377 |
| 2. | 8929 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00131* | ☐ | ITRON, INC. | 20855 KENSINGTON BLVD. LAKEVILLE, MN 55044-7486 |
| 2. | 8932 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00118 | ☐ | JARDINE RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  8933  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00167 | ☐ | JARVIS RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2.  8937  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00132* | ☐ | KANSAS GAS SERVICE | 7421 WEST 129TH STREET OVERLAND PARK, KS 66213-0000 |
| 2.  8938  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00133* | ☐ | KAUAI ISLAND UTILITY COOPERATIVE | 4463 PAHEE ST #1 LIHUE, HI 96766 |
| 2.  8939  INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/31/2022 | ELCOPS6_00086 | ☐ | KEN AND CAROL LINK (DIGGER CREEK RANCH HYDROELECTRIC) | ATTN: KEN LINK DIGGER CREEK HYDRO 13895 SPRING VALLEY ROAD MORGAN HILL, CA 95037 |
| 2.  8941  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00134* | ☐ | KENTUCKY UTILITIES COMPANY (LGE - KU ENERGY) | P.O. BOX 9001960 LOUISVILLE, KY 40290-1960 |
| 2.  8944  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00085 | ☐ | KETTLEMAN SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2.  8945  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00135* | ☐ | KEYSPAN CORPORATION | ONE METROTECH CENTER BROOKLYN, NY 11201 |
| 2.  8948  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00188 | ☐ | LARKSPUR REAL ESTATE PARTNERSHIP 1 | 505 SANSOME STREET, SUITE #900 SAN FRANCISCO, CA 941111 |
| 2.  8950  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00136* | ☐ | LASSEN MUNICIPAL UTILITY DISTRICT | 65 S. ROOP ST SUSANVILLE, CA 96130 |
| 2.  8951  INTERCONNECTION AGREEMENT - HYDRO | 3/21/2026 | ELCOPS6_00089 | ☐ | LASSEN STATION (CAMP CREEK) HYDROELECTRIC PROJECT | 7829 CENTER BLVD SE; 100 SNOQUALMIE, WA 98065 |
| 2.  8953  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00137* | ☐ | LATHROP IRRIGATION DISTRICT | 73 STEWART ROAD LATHROP, CA 95330 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8956 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00183 | ☐ | LEMOORE PV1, LLC | 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |
| 2. 8957 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00138* | ☐ | LG&E-KU, PPL COMPANIES | 220 WEST MAIN STREET LOUISVILLE, KY 40202 |
| 2. 8958 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00139* | ☐ | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD SUITE D101 AVONDALE, AZ AZ 85392 |
| 2. 8959 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00140* | ☐ | LIBERTY UTILITIES - CALIFORNIA PACIFIC ELECTRIC COMPANY | 701 NATIONAL AVE. PO BOX 107 TAHOE VISTA, CA 96148 |
| 2. 8960 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00141* | ☐ | LIBERTY UTILITIES COMPANY | 354 DAVIS ROAD SUITE 100 OAKVILLE, ON L6J 2X1 |
| 2. 8962 INTERCONNECTION AGREEMENT - SOLAR PV | 11/15/2045 | ELCOPS6_00090 | ☐ | LITTLE BEAR SOLAR (LITTLE BEAR 1 AND 2) | 135 MAIN STREET, 6TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 8964 INTERCONNECTION AGREEMENT - SOLAR PV | 11/27/2047 | ELCOPS6_00092 | ☐ | LITTLE BEAR SOLAR 4, LLC AND LITTLE BEAR SOLAR 5, LLC (LITTLE BEAR 4) | 135 MAIN STREET, 6TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 8968 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00142* | ☐ | LOS ANGELES DEPARTMENT OF WATER AND POWER | 111 HOPE STREET ROOM 1149 LOS ANGELES, CA 90012 |
| 2. 8969 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00143* | ☐ | LOS ANGELES DEPARTMENT OF WATER AND POWER | 111 NORTH HOPE STREET RM. 856 LOS ANGELES, CA 90012 |
| 2. 8970 INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 11/19/2035 | ELCOPS6_00094 | ☐ | LOS MEDANOS ENERGY CTR (LMEC) | 750 E 3RD STREET PITTSBURG, CA 94565 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8971 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00144* | ☐ | LOUISVILLE GAS & ELECTRIC COMPANY (LG&E) | 820 W. BROADWAY LOUISVILLE, KY 40202 |
| 2. 8972 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00145* | ☐ | LOWER VALLEY ENERGY INC. | P.O. BOX 188 AFTON, WY 83110 |
| 2. 8974 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/25/2048 | ELCOPS6_00095 | ☐ | LUNA VALLEY SOLAR 1, LLC (LUNA VALLEY SOLAR) | 100 CALIFORNIA ST STE 400 SAN FRANCISCO, CA 94111 |
| 2. 8979 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 11/4/2029 | ELCOPS6_00099 | ☐ | MADERA-CHOWCHILLA WATER AND POWER AUTHORITY | C/O MADERA-CHOWCHILLA WATER & POWER AUTHORITY 327 S. CHOWCHILLA BLVD. CHOWCHILLA, CA 93610 |
| 2. 8980 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00146* | ☐ | MADISON GAS & ELECTRIC | 623 RAILROAD ST. MADISON, WI 53703 |
| 2. 8982 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00196 | ☐ | MANTECA PV 1 LLC | 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |
| 2. 8987 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00147* | ☐ | MEARS GROUP, INC. | 4500 NORTH MISSION ROAD ROSEBUSH, MI 48878-8721 |
| 2. 8995 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00074 | ☐ | MERCED SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 8997 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00148* | ☐ | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE DES MOINES, IA 50309 |
| 2. 8998 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00149* | ☐ | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVENUE SUITE 500 DES MOINES, IA 50303-0657 |
| 2. 9001 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00150* | ☐ | MIDWEST ENERGY, INC. | 1330 CANTERBURY DRIVE HAYS, KS 67601 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 9002 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00075 | ☐ | MISSION SOLAR, LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. | 9004 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00151* | ☐ | MODESTO IRRIGATION DISTRICT | PO BOX 4060, MODESTO, CA 95352 MODESTO, CA 95352 |
| 2. | 9005 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00152* | ☐ | MONTANA-DAKOTA UTILITIES CO. | 400 NORTH FOURTH STREET BISMARCK, ND 58501-4092 |
| 2. | 9009 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00153* | ☐ | MT. CARMEL PUBLIC UTILITY CO. | 316 N MARKET STREET MT. CARMEL, IL 62863 |
| 2. | 9011 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00154* | ☐ | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 6363 MAIN STREET WILLIAMSVILLE, NY 14221-0000 |
| 2. | 9012 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00155* | ☐ | NATIONAL GRID | 40 SYLVAN ROAD WALTHAM, MA 02451 |
| 2. | 9013 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00156* | ☐ | NATIONAL GRID | RESERVOIR WOODS WALTHAM, MA 02451 |
| 2. | 9014 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00157* | ☐ | NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH STREET PO BOX 499 COLUMBUS, NE 68602-0499 |
| 2. | 9015 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00086 | ☐ | NEVADA IRIGATION DISTRICT | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. | 9022 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00158* | ☐ | NEVADA POWER | 6226 WEST SAHARA AVENUE LAS VEGAS, NV 89146 |
| 2. | 9023 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00159* | ☐ | NEW JERSEY NATURAL GAS COMPANY | 1420 WYCKOFF RD. WALL, NJ 07719 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9024 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00160* | ☐ | NEW MEXICO GAS COMPANY | P.O. BOX 97500 ALBUQUERQUE, NM 87199-7500 |
| 2. 9025 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00161* | ☐ | NEW YORK STATE ELECTRIC & GAS CORPORATION | 89 EAST AVENUE ROCHESTER, NY 14649-0001 |
| 2. 9028 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00162* | ☐ | NIPSCO | 801 EAST 86TH STREET MERRILLVILLE, IN 46410-0000 |
| 2. 9029 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00098 | ☐ | NLH1 SOLAR LLC | 330 TWIN DOLPHIN DR 6TH FL REDWOOD CITY, CA 94065 |
| 2. 9030 INTERCONNECTION AGREEMENT - HYDRO | 2/22/2021 | ELCOPS6_00122 | ☐ | NORMAN ROSS BURGESS | 808 ZENIA BLUFF ROAD, P.O. BOX 200 ZENIA, CA 95595 |
| 2. 9032 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00163* | ☐ | NORTH WESTERN ENERGY | 220 NORTH WEST SECOND AVENUE PORTLAND, OR 97209 |
| 2. 9033 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00164* | ☐ | NORTHEAST UTILITIES (EVERSOURCE ENERGY) | 300 CADWELL DRIVE SPRINGFIELD, MA 01104 |
| 2. 9034 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00165* | ☐ | NORTHEN WASCO COUNTY PUD | 2345 RIVER ROAD THE DALLES, OR 97058 |
| 2. 9037 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00166* | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 9044 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00167* | ☐ | NORTHERN INDIANA PUBLIC SERVICE COMPANY (NIPSCO) | 801 EAST 86TH AVENUE MERRILLVILLE, IN 46410 |
| 2. 9045 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00168* | ☐ | NORTHERN NATURAL GAS COMPANY | P.O. BOX 3330 OMAHA, NE 68124-1000 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9047 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00169* | ☐ | NORTHWESTERN CORPORATION D/B/A NORTHWESTERN ENERGY | 11 E PARK ST. BUTTE BUTTE, MT 59701 |
| 2. 9048 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00170* | ☐ | NPL CONSTRUCTION CO. | 2355 W. UTOPIA ROAD PHOENIX, AZ 85027-0000 |
| 2. 9049 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00171* | ☐ | NSTAR | 800 BOYLSTON STREET BOSTON, MA 02199 |
| 2. 9050 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00172* | ☐ | NV ENERGY | P.O. BOX 98910 LAS VEGAS, NV 89146 |
| 2. 9051 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00173* | ☐ | NV ENERGY (ELECTRIC) | 6226 W. SAHARA AVENUE P.O. BOX 9810 LAS VEGAS, NV 89151 |
| 2. 9052 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00174* | ☐ | NV ENERGY (GAS) | 6100 NEIL RD. RENO RENO, NV 89511 |
| 2. 9053 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00175* | ☐ | NW NATURAL | 220 NW SECOND AVE. PORTLAND, OR 97209 |
| 2. 9054 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00176* | ☐ | NW NATURAL | 220 NW 2ND AVENUE PORTLAND, OR 97209 |
| 2. 9055 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00177* | ☐ | NYSEG - NEW YORK STATE ELECTRIC & GAS (IBERDROLA USA) | PO BOX 5224 BINGHAMTON, NY 13902 |
| 2. 9058 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00178* | ☐ | OGE ENERGY | 321 NORTH HARVEY OKLAHOMA CITY, OK 73101 |
| 2. 9059 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00179* | ☐ | OKLAHOMA NATURAL GAS | 4901 NORTH SANTA FE (73118) OKLAHOMA CITY, OK 73101-0401 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9060 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00180* | ☐ | OMAHA PUBLIC POWER DISTRICT (OPPD) | 444 SOUTH 16TH STREET MALL OMAHA NE 68102-2247, NE 68102-2247 |
| 2. 9061 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00181* | ☐ | ONCOR ELECTRIC DELIVERY COMPANY LLC | 1616 WOODALL RODGERS FWY. DALLAS, TX 75202 |
| 2. 9062 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00182* | ☐ | ONE GAS, INC. | 15 EAST FIFTH STREET TULSA, OK 74103 |
| 2. 9064 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00183* | ☐ | ORANGE & ROCKLAND UTILITIES, INC. | ONE BLUE HILL PLAZA PEARL RIVER, NY 10965-3104 |
| 2. 9068 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00156 | ☐ | OROVILLE SOLAR LLC | ONE FERRY BUILDING SUITE 255 SAN FRANCISCO, CA 94111 |
| 2. 9069 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00157 | ☐ | OROVILLE SOLAR LLC | ONE FERRY BUILDING SUITE 255 SAN FRANCISCO, CA 94111 |
| 2. 9070 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00171 | ☐ | OROVILLE SOLAR LLC | ONE FERRY BUILDING SUITE 255 SAN FRANCISCO, CA 94111 |
| 2. 9071 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00184* | ☐ | OTTER TAIL POWER COMPANY | 215 SOUTH CASECADE STREET FERGUS FALLS, MN 56537 |
| 2. 9072 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00185* | ☐ | PACIFIC POWER | LLOYD CENTER TOWER 825 N.E. MULTNOMAH STREET PORTLAND PORTLAND, OR 97232 |
| 2. 9073 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00186* | ☐ | PACIFIC POWER, A DIVISION OF PACIFICORP | 825 NE MULTNOMAH STREET PORTLAND, OR 97232 |
| 2. 9074 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00187* | ☐ | PACIFIC POWER, A DIVISION OF PACIFICORP | 825 NE MULTNOMAH STREET PORTLAND, OR 97232 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9080 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00188* | ☐ | PAIUTE PIPELINE COMPANY | P.O. BOX 94197<br>LAS VEGAS, NV 89193-4197 |
| 2. 9085 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00111 | ☐ | PATRIOT SOLAR A Q824 | 1007 INDUSTRIAL BOULEVARD<br>ABION, MI 49224 |
| 2. 9086 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00189* | ☐ | PECO, AN EXELON COMPANY | 2301 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| 2. 9087 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00190* | ☐ | PEOPLES NATURAL GAS | 375 NORTH SHORE DRIVE<br>PITTSBURGH, PA 15212 |
| 2. 9088 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00191* | ☐ | PEPCO HOLDINGS INC | 701 NINTH ST.<br>NW, DC 20068 |
| 2. 9089 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00174 | ☐ | PG&E | 3225 WILBUR AVE - GATEWAY GENERATING STATION<br>ANTIOCH, CA 94509 |
| 2. 9091 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00192* | ☐ | PHILADELPHIA GAS WORKS | 800 WEST MONTGOMERY AVENUE<br>PHILADELPHIA, PA 19122-2806 |
| 2. 9092 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00193* | ☐ | PITTSBURG POWER COMPANY DBA ISLAND ENERGY | 440 WALNUT AVENUE<br>VALLEJO, CA 94592 |
| 2. 9093 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00064 | ☐ | PLACER COUNTY WATER AGENCY | FERGUSON ROAD<br>AUBURN, CA 95604 |
| 2. 9098 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00194* | ☐ | PLUMAS SIERRA RURAL ELECTRIC | 73233 STATE ROUTE 70<br>PORTOLA, CA 96122 |
| 2. 9100 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00195* | ☐ | PNM RESOURCES INC | PNM MAIN OFFICES<br>ALBUQUERQUE, NM 87158 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9106  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00196* | ☐ | PORTLAND GENERAL ELECTRIC | 121 SW SALMON STREET PORTLAND OR 97204 PORTLAND, OR 97204 |
| 2. 9107  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00197* | ☐ | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON STREET PORTLAND, OR 97204 |
| 2. 9112  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00122 | ☐ | POWERTREE SAN FRANCISCO ONE LLC | 3986 23RD STREET SAN FRANCISCO, CA 94114 |
| 2. 9113  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00123 | ☐ | POWERTREE SAN FRANCISCO ONE LLC | 3986 23RD STREET SAN FRANCISCO, CA 94114 |
| 2. 9114  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00198* | ☐ | PPL CORPORATION | TWO NORTH NINTH STEET ALLENTOWN, PA 18101 |
| 2. 9118  INTERCONNECTION AGREEMENT RULE MAKING 11-09-011 | 10/21/2033 | ELCOPS4_00293 | ☐ | PRISTINE SUN FUND 6, LLC | 22694 PARLIER AVE. REEDLEY, CA 93654 |
| 2. 9119  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00199* | ☐ | PROGRESS ENERGY INC | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 |
| 2. 9120  INTERCONNECTION AGREEMENT - SOLAR | Not Stated | ELCOPS6_00197 | ☐ | PROXIMA SOLAR LLC (PROXIMA SOLAR) | 700 UNIVERSE BLVD. JUNO BEACH, FL 33408 |
| 2. 9122  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00200* | ☐ | PSEG LONG ISLAND | 333 EARLE OVINGTON BLVD. UNIONDALE, NY 11553 |
| 2. 9123  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00201* | ☐ | PUBLIC SERVICE COMPANY OF NEW MEXICO (PNM) | 4201 EDITH BLVD NE ALBURQUERQUE, NM 87107 |
| 2. 9124  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00202* | ☐ | PUBLIC SERVICE ELECTRIC AND GAS COMPANY | 80 PARK PLAZA NEWARK, NJ 07102-4106 |
| 2. 9125  MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00203* | ☐ | PUBLIC SERVICE ENTERPRISE GROUP INC | 80 PARK PLAZA NEWARK, NJ 07012 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9126 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00204* | ☐ | PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN COUNTY | P.O. BOX 1231 WENATCHEE, WA 98807-1231 |
| 2. 9127 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00205* | ☐ | PUBLIC UTILITY DISTRICT OF SNOHOMISH COUNTY | P.O. BOX 1107 2320 CALIFORNIA STREET EVERETT, WA 98206 |
| 2. 9128 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00206* | ☐ | PUGET SOUND ENERGY | P.O. BOX 97034 BELLEVUE, WA 98009-0868 |
| 2. 9129 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00207* | ☐ | PUGET SOUND ENERGY | 10885 N.E. 4TH STREET BELLEVUE, WA 98004-5591 |
| 2. 9130 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00208* | ☐ | PUGET SOUND ENERGY | P.O. BOX 97034 BELLEVUE, WA 98009-9734 |
| 2. 9134 POWERBASE SETTINGS FILE CLEANUP | 12/1/2019 | ELCOPS1_00028 | ☐ | QUANTA | ATTN: DONALD WAYNE 2800 POST OAK BLVD. SUITE 2600 HOUSTON, TX 77056 |
| 2. 9135 POWERBASE TO ASPEN DATA CONVERSION PROJECT | 12/1/2019 | ELCOPS1_00029 | ☐ | QUANTA | ATTN: DONALD WAYNE 2800 POST OAK BLVD. SUITE 2600 HOUSTON, TX 77056 |
| 2. 9137 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00209* | ☐ | RANCHO CUCAMONGA MUNICIPAL UTILITY | 10500 CIVIC CENTER DRIVE RANCHO CUCAMONGA, CA 91730 |
| 2. 9142 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00210* | ☐ | REDDING ELECTRIC UTILITY | 3611 AVTECH PARKWAY REDDING, CA 96002 |
| 2. 9155 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00211* | ☐ | RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST RIVERSIDE, CA 92501 |
| 2. 9157 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00212* | ☐ | ROANOKE GAS COMPANY | P.O. BOX 13007 ROANOKE, VA 24030-3007 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9158 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00213* | ☐ | ROCHESTER GAS & ELECTRIC CORPORATION | 18 LINK DRIVE BINGHAMTON, NY 14649-0001 |
| 2. 9159 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00214* | ☐ | ROCHESTER GAS AND ELECTRIC CORPORATION (IBERDROLA USA) | 89 EAST AVENUE ROCHESTER, NY 14649 |
| 2. 9160 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00215* | ☐ | ROCKY MOUNTAIN POWER (A DIVISION OF PACIFICCORP) | 1407 WEST NORTH TEMPLE SALT LAKE CITY, UT 84116 |
| 2. 9161 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00216* | ☐ | ROCKY MOUNTAIN POWER (PACIFICORP) | LLOYD CENTER TOWER 825 N.E. MULTNOMAH STREET PORTLAND PORTLAND, OR 97232 |
| 2. 9162 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00132 | ☐ | ROGERS RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 9167 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00217* | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | P.O. BOX 15830 SACRAMENTO, CA 95852-1830 |
| 2. 9168 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00218* | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | P.O. BOX 15830 SACREMENTO, CA 95852-1830 |
| 2. 9174 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00219* | ☐ | SAINT JOHN ENERGY | 325 SIMMS ST. SAINT JOHN, NB E2M 3L6 CANADA |
| 2. 9175 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00220* | ☐ | SALEM ELECTRIC | P.O. BOX 5588 SALEM SALEM, OR 97304 |
| 2. 9177 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00221* | ☐ | SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT | P.O. BOX 52025 PHOENIX, AZ 85072-2025 |
| 2. 9178 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00222* | ☐ | SAN DIEGO GAS & ELECTRIC COMPANY | 8326 CENTURY PARK COURT SUITE CP61L SAN DIEGO, CA 92123-1576 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9179 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00223* | ☐ | SAN DIEGO GAS & ELECTRIC COMPANY | 8326 CENTURY PARK CT SUITE CP61L SAN DIEGO, CA 92123-1576 |
| 2. 9180 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00224* | ☐ | SAN DIEGO GAS & ELECTRIC COMPANY | 8330 CENTURY PARK COURT CP33A SAN DIEGO, CA 92123-1576 |
| 2. 9181 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00225* | ☐ | SAN DIEGO GAS & ELECTRIC COMPANY | 8330 CENTURY PARK COURT SAN DIEGO, CA 92101-4150 |
| 2. 9182 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00226* | ☐ | SAN FRANCISCO PUBLIC UTILITY COMMISSION | 525 GOLDEN GATE AVENUE 10TH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 9185 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00115 | ☐ | SAN JOSE WATER COMPANY | SAN JOSE WATER COMPANY, , 110 W TAYLOR ST SAN JOSE, CA 95110 |
| 2. 9188 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00089 | ☐ | SAND DRAG, LLC | 9255 TOWNE CENTRE DRIVE SUITE 840 SAN DIEGO, CA 92121 |
| 2. 9190 | INTERCONNECTION AGREEMENT - WIND | 6/9/2040 | ELCOPS6_00154 | ☐ | SAND HILL WIND, LLC(FOREBAY WIND) | C/O OGIN, INC. 221 CRESCENT ST STE 103A WALTHAM, MA 02453 |
| 2. 9191 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00136 | ☐ | SCHERZ RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 9192 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00227* | ☐ | SEATTLE CITY LIGHT | P.O. BOX 34023 700 5TH AVENUE SEATTLE, WA 98124-4023 |
| 2. 9194 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00228* | ☐ | SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET PORT HURON, MI 48060 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  9195   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00229* | ☐ | SENSIT TECHNOLOGIES | 851 TRANSPORT DRIVE VALPARAISO, IN 46383-000 |
| 2.  9196   INTERCONNECTION AGREEMENT - SOLAR PV | 3/20/2022 | ELCOPS6_00156 | ☐ | SENTINEL PEAK RESOURCES | 6501 E BELLEVIEW AVE STE 400 ENGLEWOOD, CO 80111 |
| 2.  9199   SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00155 | ☐ | SHAFTER SOLAR LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2.  9204   INTERCONNECTION AGREEMENT - WIND | 9/16/2033 | ELCOPS6_00161 | ☐ | SHILOH WIND PROJECT 2, LLC | 15445 INNOVATION DRIVE SAN DIEGO, CA 92128 |
| 2.  9206   SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00151 | ☐ | SIERRA GREEN ENERGY, LLC | SIERRA GREEN ENERGY LLC P.O. BOX 11123 ZEPHYR COVE, NV 89448 |
| 2.  9212   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00230* | ☐ | SILICON VALLEY POWER (CITY OF SANTA CLARA) | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2.  9214   SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00096 | ☐ | SMOTHERMAN RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2.  9230   SOUTH OF PALERMO 115 KV RE-CONDUCTOR PROJECT AREA COORDINATION STUDY | 12/1/2020 | ELCOPS1_00033 | ☐ | SOUDI CONSULTANTS | FARAJOLLAH SOUDI 4230 LILAC RIDGE RD SAN RAMON, CA 94582 |
| 2.  9232   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00231* | ☐ | SOUTH CAROLINA ELECTRIC & GAS | SOUTH CAROLINA ELECTRIC & GAS  P.O. BOX 100255 COLUMBIA, SC 29202 |
| 2.  9235   MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00232* | ☐ | SOUTH JERSEY GAS COMPANY | 1 SOUTH JERSEY PLAZA FOLSOM, NJ 08037-0000 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9236    INTERCONNECTION AGREEMENT - SOLAR PV | 11/14/2036 | ELCOPS6_00170 | ☐ | SOUTH LAKE SOLAR | FRESNO COUNTY DEPARTMENT OF PUBLIC WORKS AND PLANNING, DEVELOPMENT SERVICES & CAPITAL PROJECTS DIV.<br>ATTN: CHRISTINA MONFETTE<br>2220 TULARE STREET, SIXTH FLOOR<br>FRESNO, CA 93721 |
| 2. 9240    MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00233* | ☐ | SOUTHERN CALIFORNIA EDISON | GENERAL OFFICE 5<br>2244 WALNUT GROVE AVENUE<br>ROSEMEAD, CA 91770 |
| 2. 9241    MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00234* | ☐ | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVENUE<br>ROSEMEAD, CA 91770 |
| 2. 9242    MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00235* | ☐ | SOUTHERN CALIFORNIA EDISON | GENERAL OFFICE 5<br>2244 WALNUT GROVE AVENUE<br>ROSEMEAD, CA 91770 |
| 2. 9244    MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00236* | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | 555 W. FIFTH ST.<br>ML: GT0EOC<br>LOS ANGELES, CA 90013 |
| 2. 9245    MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00237* | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 1626<br>MONTEREY PARK, CA 91754-8626<br>91754-8626 |
| 2. 9246    MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00238* | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST FIFTH STREET<br>LOS ANGELES, CA 90013-1011<br>90013-1011 |
| 2. 9247    MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00239* | ☐ | SOUTHERN COMPANY (ALABAMA POWER) | SOUTHERN COMPANY - ALABAMA POWER COMPANY<br>600 NORTH 18TH STREET<br>BIRMINGHAM, AL 35203- 8180 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  9248 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00240* | ☐ | SOUTHERN COMPANY (GEORGIA POWER) | 241 RALPH MCGILL BLVD NE ATLANTA, GA 30308 |
| 2.  9249 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00241* | ☐ | SOUTHERN COMPANY (GULF POWER) | ONE ENERGY PLACE PENSACOLA, FL 32520 |
| 2.  9250 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00242* | ☐ | SOUTHERN COMPANY (MISSISSIPPI POWER) | 2992 WEST BEACH BOULEVARD GULFPORT, MS 39501 |
| 2.  9251 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00243* | ☐ | SOUTHERN COMPANY GAS | 10 PEACHTREE PLACE WINCHESTER, VA 22602 |
| 2.  9252 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00244* | ☐ | SOUTHWEST GAS CORPORATION | 5241 SPRING MOUNTAIN RD. LAS VEGAS, NV 89150-0002 |
| 2.  9253 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00245* | ☐ | SOUTHWEST GAS CORPORATION | 5241 SPRING MOUNTAIN RD. LAS VEGAS, NV 89150-0002 |
| 2.  9254 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00246* | ☐ | SOUTHWEST GAS CORPORATION | 5241 SPRING MOUNTAIN ROAD LAS VEGAS, NV 89150 |
| 2.  9256 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00247* | ☐ | SPIRE INC. | 700 MARKET STREET ST. LOUIS, MO 63101 |
| 2.  9258 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00248* | ☐ | SPRINGFIELD UTILITY BOARD | 250 A ST SPRINGFIELD, OR 97477 |
| 2.  9265 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00135 | ☐ | STROING RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2.  9267 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00063 | ☐ | SUN HARVEST SOLAR, LLC | CLOVERDALE SOLAR 1, LLC 830 MORRIS TURNPIKE, 2ND FLOOR #204 SHORT HILLS, NJ 07078 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 9273 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00249* | ☐ | SUSQUEHANNA TECHNOLOGIES | 600 PEGASUS CT. WINCHESTER, VA 22602 |
| 2. | 9275 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00250* | ☐ | TACOMA POWER | 3628 S 35TH ST TACOMA, WA 98409 |
| 2. | 9276 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00251* | ☐ | TAMPA ELECTRIC COMPANY (TECO ENERGY INC) | TECO PLAZA 702 NORTH FRANKLIN STREET TAMPA, FL 33602 |
| 2. | 9277 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00252* | ☐ | TECO PEOPLES GAS, AN EMERA CO. | 702 N. FRANKLIN STREET TAMPA, FL 33601 |
| 2. | 9279 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00119 | ☐ | TERZIAN RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. | 9284 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00253* | ☐ | TEXAS GAS SERVICE | 1301 SOUTH MOPAC EXPRESSWAY AUSTIN, TX 7874-6946 |
| 2. | 9285 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00254* | ☐ | THE ENERGY COOPERATIVE | 1500 GRANVILLE ROAD NEWARK, OH 43058-4970 |
| 2. | 9287 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00255* | ☐ | TILLAMOOK PUD | 1115 PACIFIC AVENUE TILLAMOOK, OR 97141 |
| 2. | 9289 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00129 | ☐ | TORO ENERGY OF CALIFORNIA SLO, LLC | 5900 SOUTHWEST PARKWAY, BLDG 2, STE 220 AUSTIN, TX 78735 |
| 2. | 9300 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00256* | ☐ | TRINITY COUNTY PUBLIC UTILIITES DISTRICT | P.O. BOX 1216 WEAVERVILLE, CA 96093 |
| 2. | 9302 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00257* | ☐ | TRI-STATE GENERATION AND TRANSMISSION ASSOCIATION, INC. | P.O. BOX 33695 110 W 116TH AVENUE DENVER, CO 80233 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9303 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00258* | ☐ | TRUCKEE DONNER PUBLIC UTILITY DISTRICT | 11570 DONNER PASS RD TRUCKEE, CA 96161 |
| 2. 9304 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00259* | ☐ | TRUCKEE DONNER PUBLIC UTILITY DISTRICT | 11570 DONNER PASS ROAD TRUCKEE, CA 96161 |
| 2. 9306 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00260* | ☐ | TUCSON ELECTRIC POWER | 4350 EAST IRVINGTON ROAD TUCSON, AZ 85702 |
| 2. 9307 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00126 | ☐ | TULARE PV II, LLC | TULARE PV 1166 AVENUE OF THE AMERICAS, NINTH FLOOR NEW YORK, NY 10036 |
| 2. 9308 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00127 | ☐ | TULARE PV II, LLC | TULARE PV 1166 AVENUE OF THE AMERICAS, NINTH FLOOR NEW YORK, NY 10036 |
| 2. 9309 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00128 | ☐ | TULARE PV II, LLC | TULARE PV 1166 AVENUE OF THE AMERICAS, NINTH FLOOR NEW YORK, NY 10036 |
| 2. 9310 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00147 | ☐ | TUNNEL HILL HYDRO LLC | HENWOOD ASSOCIATES, INC. 1026 FLORIN ROAD, #390 SACRAMENTO, CA 95831 |
| 2. 9311 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00152 | ☐ | TUNNEL HILL HYDRO LLC | HENWOOD ASSOCIATES, INC. 1026 FLORIN ROAD, #390 SACRAMENTO, CA 95831 |
| 2. 9313 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00261* | ☐ | TURLOCK IRRIGATION DISTRICT | P.O. BOX 949 TURLOCK, CA 95381-0949 |
| 2. 9317 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00262* | ☐ | UGI UTILITIES | ONE UGI DRIVE DENVER, PA 17517 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 9318 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00263* | ☐ | UGI UTILITIES, INC. | 1 UGI DRIVE<br>DENVER, PA 17517 |
| 2. | 9319 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00264* | ☐ | UNDERGROUND CONSTRUCTION CO., INC. | 5145 INDUSTRIAL WAY<br>BENICIA, CA 94510 |
| 2. | 9320 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00265* | ☐ | UNION GAS, AN ENBRIDGE COMPANY | 50 KEIL DRIVE NORTH<br>CHATHAM, ON N7M 5M1<br>CANADA |
| 2. | 9321 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00266* | ☐ | UNISOURCE ENERGY SERVICES | 2901 W. SHAMRELL BLVD.<br>SUITE 110<br>FLAGSTAFF, AZ 86005 |
| 2. | 9322 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00267* | ☐ | UNISOURCE ENERGY SERVICES | P.O. BOX 711<br>TUCSON, AZ 85702 |
| 2. | 9323 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00268* | ☐ | UNITIL | 6 LIBERTY LANE WEST<br>HAMPTON, NH 03842 |
| 2. | 9324 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00269* | ☐ | UNITIL CORP. | 6 LIBERTY LANE WEST<br>HAMPTON, NH 03842-1704 |
| 2. | 9325 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00270* | ☐ | UPPER PENINSULA POWER COMPANY | 1002 HARBOR HILLS DRIVE<br>MARQUETTE, MI 49855 |
| 2. | 9330 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00271* | ☐ | VALLEY ENERGY, INC. | 523 SOUTH KEYSTONE AVENUE<br>SAYRE, PA 18840-0340 |
| 2. | 9331 | INTERCONNECTION AGREEMENT - HYDRO | 4/15/2021 | ELCOPS6_00183 | ☐ | VECINO VINEYARDS, LLC | ATTN: MICHAEL MILLER<br>VECINO VINEYARDS, LLC<br>14100 POWERHOUSE ROAD<br>POTTER VALLEY, CA 95469 |
| 2. | 9332 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00272* | ☐ | VECTREN CORPORATION | ONE VECTREN SQUARE<br>EVANSVILLE, IN 47708 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9333 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00273* | ☐ | VECTREN CORPORATION | ONE VECTREN SQUARE EVANSVILLE, IN 47708 |
| 2. 9334 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00274* | ☐ | VECTREN ENERGY CORPORATION | 1 NORTH MAIN STREET EVANSVILLE, IN 47702-0209 |
| 2. 9335 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00275* | ☐ | VERMONT GAS SYSTEMS, INC. | 85  SWIFT STREET SOUTH BURLINGTON, VT 05403 |
| 2. 9336 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00091 | ☐ | VINTNER SOLAR, LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 9337 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00130 | ☐ | VISTA CORPORATION | VISTA CORPORATION P.O. BOX 382 SAINT HELENA, CA 94574 |
| 2. 9341 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00276* | ☐ | WASHINGTON GAS LIGHT COMPANY | 1000 MAINE AVENUE SW WASHINGTON, DC 20024 |
| 2. 9344 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00277* | ☐ | WE ENERGIES | 231 W. MICHIGAN ST.MILWAUKEE MILWAUKEE, WI 53203 |
| 2. 9345 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00278* | ☐ | WE ENERGIES | 231 WEST MICHIGAN STREET MILWAUKEE, WI 53203 |
| 2. 9346 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00279* | ☐ | WEC ENERGY GROUP | 231 WEST MICHIGAN STREET MILWAUKEE, WI 53203 |
| 2. 9349 | INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 8/1/2021 | ELCOPS6_00187 | ☐ | WEST CONTRA COSTA ENERGY RECOVERY CO. INC, RICHMOND, CA | 18500 NORTH ALLIED WAY PHOENIX, AZ 85054 |
| 2. 9350 | MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00280* | ☐ | WESTAR ENERGY | 818 S KANSAS AVE TOPEKA, KS 66612-1203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9353 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00281* | ☐ | WESTERN AREA POWER ADMINISTRATION | P.O BOX 281213 LAKEWOOD, CA 80228-8213 |
| 2. 9362 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00282* | ☐ | WESTFIELD GAS & ELECTRIC DEPARTMENT | 100 ELM STREET WESTFIELD, MA 01086-0990 |
| 2. 9363 INTERCONNECTION AGREEMENT - SOLAR PV | 11/21/2047 | ELCOPS6_00189 | ☐ | WESTLAND ALMOND, LLC (WESTLAND ALMOND) | 4700 WILSHIRE BLVD LOS ANGELES, CA 90010 |
| 2. 9364 INTERCONNECTION AGREEMENT - SOLAR | 11/19/2048 | ELCOPS6_00190 | ☐ | WESTLANDS SOLAR BLUE, LLC (WESTLANDS SOLAR BLUE) | 4700 WILSHIRE BLVD LOS ANGELES, CA 90010 |
| 2. 9368 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00153 | ☐ | WINDING CREEK SOLAR LLC | 1740 BROADWAY, 15TH FLOOR NEW YORK, NY 10019 |
| 2. 9369 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00283* | ☐ | WISCONSIN PUBLIC SERVICE CORPORATION | 700 NORTH ADAMS STREET PO BOX 19001 GREEN BAY, WI 54307 |
| 2. 9373 INTERCONNECTION AGREEMENT FORM 79-1161 | 11/1/2038 | ELCOPS4_00286 | ☐ | WOF CA ROO PROJECT LLC | APN:257-240-49 MANTECA, CA 95337 |
| 2. 9374 INTERCONNECTION AGREEMENT - BIOMASS | 7/29/2020 | ELCOPS6_00192 | ☐ | WOODLAND BIOMASS POWER, LTD | 414 SOUTH MAIN ST, SUITE 600 ANN ARBOR, MI 48104 |
| 2. 9376 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00284* | ☐ | XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MINNEAPOLIS, MN 55401-1993 |
| 2. 9377 MUTUAL AID AGREEMENT | Not Stated | ELCOPS8_00285* | ☐ | XCEL ENERGY INC. | 414 NICOLLET MALL MINNEAPOLIS, MN 55401 |
| 2. 9378 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00116 | ☐ | YOLO COUNTY | 625 COURT ST. WOODLAND, CA 95695 |
| 2. 9379 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00117 | ☐ | YOLO COUNTY | 625 COURT ST. WOODLAND, CA 95695 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Energy Procurement** | | | | | |
| 2.  9391  EMCL AGREEMENT | 2/7/2038 | EPPEMCL_33R396 | ☐ | 54KR 8ME LLC | 5455 WILSHIRE BLVD #2010 LOS ANGELES, CA 90036 |
| 2.  9397  EMCL AGREEMENT | 2/12/2038 | EPPEMCL_33R422BIO | ☐ | ABEC 2 LLC | C/O CALIFORNIA BIOENERGY LLC 500 N. AKARD STREET, SUITE 1500 DALLAS, TX 75201 |
| 2.  9398  EMCL AGREEMENT | 3/9/2029 | EPPEMCL_33R283 | ☐ | ABEC BIDART-OLD RIVER LLC | C/O CALIFORNIA BIOENERGY LLC 500 N. AKARD STREET, SUITE 1500 DALLAS, TX 75201 |
| 2.  9403  EMCL AGREEMENT | 6/22/2039 | EPPEMCL_33R084 | ☐ | AGUA CALIENTE SOLAR, LLC | 5790 FLEET STREET, SUITE 200 CARLSBAD, CA 92008 |
| 2.  9410  EMCL AGREEMENT | 3/7/2038 | EPPEMCL_33R118 | ☐ | ALPAUGH 50, LLC | C/O CONSOLIDATED EDISON DEVELOPMENT, INC 100 SUMMIT LAKE DRIVE, SECOND FLOOR VALHALLA, NY 10595 |
| 2.  9411  EMCL AGREEMENT | 3/7/2038 | EPPEMCL_33R119 | ☐ | ALPAUGH NORTH, LLC | C/O CONSOLIDATED EDISON DEVELOPMENT, INC 100 SUMMIT LAKE DRIVE, SECOND FLOOR VALHALLA, NY 10595 |
| 2.  9425  EMCL AGREEMENT | Not Stated | EPPEMCL_02C047 | ☐ | ARDEN WOOD BENEVOLENT ASSOC. | 445 WAWONA STREET SAN FRANCISCO, CA 94116 |
| 2.  9438  EMCL AGREEMENT | Not Stated | EPPEMCL_33B036 | ☐ | AVANGRID RENEWABLES, LLC | KLONDIKE WIND POWER III LLC 1125 NW COUCH STREET, SUITE 700 PORTLAND, OR 97209 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  9449    EMCL AGREEMENT | Not Stated | EPPEMCL_33B059 | ☐ | BARCLAYS BANK PLC | 9TH FLOOR, 5 THE NORTH COLONNADE<br>CANARY WHARF, LONDON E14 4BB |
| 2.  9456    EMCL AGREEMENT | Not Stated | EPPEMCL_CES016O01 | ☐ | BELLUS VENTURES I LLC | BELLUS VENTURES<br>104 WEST 40TH STREET, 5TH FLOOR<br>NEW YORK, NY 10018 |
| 2.  9457    EMCL AGREEMENT | Not Stated | EPPEMCL_CES016O02 | ☐ | BELLUS VENTURES I LLC | BELLUS VENTURES<br>104 WEST 40TH STREET, 5TH FLOOR<br>NEW YORK, NY 10018 |
| 2.  9458    EMCL AGREEMENT | Not Stated | EPPEMCL_CES016O03 | ☐ | BELLUS VENTURES I LLC | BELLUS VENTURES<br>104 WEST 40TH STREET, 5TH FLOOR<br>NEW YORK, NY 10018 |
| 2.  9459    EMCL AGREEMENT | 7/31/2024 | EPPEMCL_01C084QAA | ☐ | BERKELEY COGENERATION | 2000 CARLETON STREET<br>BERKELEY, CA 94704 |
| 2.  9468    EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R436BIO | ☐ | BLUE MOUNTAIN ELECTRIC COMPANY, LLC | 1181 NE 21ST CT<br>OAK HARBOR, WA 98277 |
| 2.  9484    EMCL AGREEMENT | Not Stated | EPPEMCL_33G002 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE<br>SUITE 900<br>CHICAGO, IL 60606 |
| 2.  9485    EMCL AGREEMENT | 11/11/2021 | EPPEMCL_33G002L01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE<br>SUITE 900<br>CHICAGO, IL 60606 |
| 2.  9486    EMCL AGREEMENT | Not Stated | EPPEMCL_33G002P01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE<br>SUITE 900<br>CHICAGO, IL 60606 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  9487  EMCL AGREEMENT | Not Stated | EPPEMCL_33G002P02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9488  EMCL AGREEMENT | Not Stated | EPPEMCL_33G002P03 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9489  EMCL AGREEMENT | Not Stated | EPPEMCL_33G002P04 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9490  EMCL AGREEMENT | 7/31/2019 | EPPEMCL_33G002Q01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9491  EMCL AGREEMENT | 7/31/2019 | EPPEMCL_33G002Q02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9492  EMCL AGREEMENT | 10/31/2019 | EPPEMCL_33G002Q03 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9493  EMCL AGREEMENT | 10/31/2019 | EPPEMCL_33G002Q04 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9494  EMCL AGREEMENT | 3/31/2019 | EPPEMCL_33G002Q05 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2.  9495  EMCL AGREEMENT | 3/31/2019 | EPPEMCL_33G002Q06 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9496    EMCL AGREEMENT | 1/31/2020 | EPPEMCL_33G002R01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9497    EMCL AGREEMENT | 1/31/2020 | EPPEMCL_33G002R02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9498    EMCL AGREEMENT | 4/30/2020 | EPPEMCL_33G002R03 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9499    EMCL AGREEMENT | 4/30/2020 | EPPEMCL_33G002R04 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9501    EMCL AGREEMENT | Not Stated | EPPEMCL_CES002N01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9502    EMCL AGREEMENT | Not Stated | EPPEMCL_CES002O01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9503    EMCL AGREEMENT | Not Stated | EPPEMCL_CES002O02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9504    EMCL AGREEMENT | Not Stated | EPPEMCL_CES002P01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 9505    EMCL AGREEMENT | Not Stated | EPPEMCL_CES002P02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9522    EMCL AGREEMENT | 12/31/2024 | EPPEMCL_33T002 | ☐ | CALPINE RETAINED ASSETS AGREEMENT | C/O CALPINE ENERGY SERVICES, L.P. 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2. 9541    EMCL AGREEMENT | 11/30/2036 | EPPEMCL_33R374 | ☐ | CED CORCORAN SOLAR 3, LLC | 100 SUMMIT LAKE DRIVE, SECOND FLOOR VALHALLA, NY 10595 |
| 2. 9542    EMCL AGREEMENT | 8/14/2038 | EPPEMCL_33R121 | ☐ | CED CORCORAN SOLAR, LLC | 100 SUMMIT LAKE DRIVE, SUITE 210 VALHALLA, NY 10595 |
| 2. 9545    EMCL AGREEMENT | 10/1/2034 | EPPEMCL_33R274 | ☐ | CED WHITE RIVER SOLAR 2, LLC | 100 SUMMIT LAKE DR, SUITE 210 VALHALLA, NY 10595 |
| 2. 9546    EMCL AGREEMENT | 6/26/2038 | EPPEMCL_33R122 | ☐ | CED WHITE RIVER SOLAR, LLC | 100 SUMMIT LAKE DR, SUITE 210 VALHALLA, NY 10595 |
| 2. 9555    EMCL AGREEMENT | Not Stated | EPPEMCL_CES001N01 | ☐ | CHEVRON PRODUCTS COMPANY | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 9556    EMCL AGREEMENT | Not Stated | EPPEMCL_CES001N02 | ☐ | CHEVRON PRODUCTS COMPANY | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 9557    EMCL AGREEMENT | Not Stated | EPPEMCL_CES001N03 | ☐ | CHEVRON PRODUCTS COMPANY | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 9558    EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O01 | ☐ | CHEVRON PRODUCTS COMPANY | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9559  EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O02 | ☐ | CHEVRON PRODUCTS COMPANY | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 9560  EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O03 | ☐ | CHEVRON PRODUCTS COMPANY | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 9561  EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O04 | ☐ | CHEVRON PRODUCTS COMPANY | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 9579  EMCL AGREEMENT | Evergreen | EPPEMCL_08C097 | ☐ | CITY OF MILPITAS | FISCAL SERVICES MANAGER 455 E. CALAVERAS BLVD. MILPITAS, CA 95035 |
| 2. 9586  EMCL AGREEMENT | 12/31/2025 | EPPEMCL_18H054 | ☐ | CITY OF SAN LUIS OBISPO | CITY OF SAN LUIS OBISPO PUBLIC UTILITIES 869 MORRO ST SAN LUIS OBISPO, CA 93401 |
| 2. 9589  EMCL AGREEMENT | 1/22/2023 | EPPEMCL_08C078 | ☐ | CITY OF WATSONVILLE | 401 PANABAKER ROAD WATSONVILLE, CA 95076 |
| 2. 9600  EMCL AGREEMENT | Not Stated | EPPEMCL_33BR24 | ☐ | CLEAR ENERGY BROKERAGE & CONSULTING, LLC | 401 PARKSIDE AVENUE BROOKLYN, NY 11226 |
| 2. 9601  EMCL AGREEMENT | Not Stated | EPPEMCL_33G001 | ☐ | CLIMECO CORPORATION | ONE EAST PHILADELPHIA AVENUE BOYERTOWN, PA 19512 |
| 2. 9611  EMCL AGREEMENT | Not Stated | EPPEMCL_01C061 | ☐ | CONOCO PHILLIPS COMPANY | 1380 SAN PABLO AVE RODEO, CA 94572 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 9614 | EMCL AGREEMENT | 12/31/2028 | EPPEMCL_33R060 | ☐ | COPPER MOUNTAIN SOLAR 1, LLC | 101 ASH STREET HQ 13 SAN DIEGO, CA 92101 |
| 2. | 9615 | EMCL AGREEMENT | 1/31/2031 | EPPEMCL_33R079 | ☐ | COPPER MOUNTAIN SOLAR 1, LLC | 101 ASH STREET HQ 13 SAN DIEGO, CA 92101 |
| 2. | 9616 | EMCL AGREEMENT | 5/12/2040 | EPPEMCL_33R166 | ☐ | COPPER MOUNTAIN SOLAR 2, LLC | 585 EL DORADO VALLEY DRIVE BOULDER CITY, NV 89005 |
| 2. | 9621 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G004 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. | 9622 | EMCL AGREEMENT | 11/8/2019 | EPPEMCL_33G004N02 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. | 9623 | EMCL AGREEMENT | 11/8/2019 | EPPEMCL_33G004N03 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. | 9624 | EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G004O01 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. | 9625 | EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G004O02 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. | 9626 | EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G004O03 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. | 9627 | EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G004O04 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. | 9628 | EMCL AGREEMENT | 2/13/2026 | EPPEMCL_33G004P01 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9629 | EMCL AGREEMENT | 3/30/2026 | EPPEMCL_33G004P02 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. 9630 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G004P03 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. 9631 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G004P04 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. 9632 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G004Q01 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. 9633 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G004Q02 | ☐ | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW CALGARY, AB T2P1N8 |
| 2. 9634 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR16 | ☐ | CRA INTERNATIONAL INC | 200 CLARENDON STREET BOSTON, MA 02116 |
| 2. 9642 | EMCL AGREEMENT | Not Stated | EPPEMCL_01C103 | ☐ | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HIGHWAY ANTIOCH, CA 94509 |
| 2. 9666 | EMCL AGREEMENT | 12/31/2018 | EPPEMCL_33B238CA01 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY SUITE 300 OAKLAND, CA 94607 |
| 2. 9671 | EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B238R05 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY SUITE 300 OAKLAND, CA 94607 |
| 2. 9676 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES014 | ☐ | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 FRANKLIN, TN 37067 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9677 EMCL AGREEMENT | Not Stated | EPPEMCL_CES014N01 | ☐ | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 FRANKLIN, TN 37067 |
| 2. 9678 EMCL AGREEMENT | Not Stated | EPPEMCL_CES014O0 1 | ☐ | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 FRANKLIN, TN 37067 |
| 2. 9679 EMCL AGREEMENT | Not Stated | EPPEMCL_CES014O0 2 | ☐ | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 FRANKLIN, TN 37067 |
| 2. 9680 EMCL AGREEMENT | Not Stated | EPPEMCL_CES014P01 | ☐ | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 FRANKLIN, TN 37067 |
| 2. 9702 EMCL AGREEMENT | 12/18/2038 | EPPEMCL_33R408RM | ☐ | EMMERSON INVESTMENTS, INC. | 30 FEDERAL STREET 5TH FLOOR BOSTON, MA 02110 |
| 2. 9715 EMCL AGREEMENT | Not Stated | EPPEMCL_33BR22 | ☐ | EQUUS ENERGY LLC | 8 GREENWAY PLAZA 930 HOUSTON, TX 77046 |
| 2. 9720 EMCL AGREEMENT | Not Stated | EPPEMCL_33BR26 | ☐ | EVOLUTION MARKETS FUTURES LLC & EVOLUTION MARKETS, INC | 10 BANK ST SUITE 410 WHITE PLAINS, NY 10606 |
| 2. 9724 EMCL AGREEMENT | Not Stated | EPPEMCL_33BR15 | ☐ | EVOLUTION MARKETS, INC | 10 BANK ST SUITE 410 WHITE PLAINS, NY 10606 |
| 2. 9732 EMCL AGREEMENT | Not Stated | EPPEMCL_16W047 | ☐ | FAYETTE MANUFACTURING CORP | 1260 KENMORE DRIVE GREAT FALLS, VA 22066 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9752    EMCL AGREEMENT | 12/9/2038 | EPPEMCL_33R387 | ☐ | GASNA 6P, LLC | JUSTIN JOHNSON 8800 N. GAINEY CENTER DR., SUITE 250 SCOTTSDALE, AZ 85258 |
| 2. 9756    EMCL AGREEMENT | Not Stated | EPPEMCL_33B012 | ☐ | GENON ENERGY, INC | 804 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2. 9757    EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33R093 | ☐ | GEYSERS POWER COMPANY, LLC | ATTEN: C/O BANKRUPTCY- TODD STREYLE 3136 BOEING WAY STOCKTON, CA 95206 |
| 2. 9760    EMCL AGREEMENT | Not Stated | EPPEMCL_CES008 | ☐ | GHI ENERGY | 800 BERING DRIVE SUITE 301 HOUSTON, TX 71720 |
| 2. 9761    EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B097 | ☐ | GILROY ENERGY CENTER, LLC, CREED ENERGY CENTER, LLC AND GOOSEHAVEN ENERGY CENTER, LLC | 202 BURNS DRIVE YUBA CITY, CA 95991 |
| 2. 9771    EMCL AGREEMENT | Not Stated | EPPEMCL_04C130 | ☐ | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST VALLEJO, CA 94590 |
| 2. 9773    EMCL AGREEMENT | 3/10/2019 | EPPEMCL_12C020 | ☐ | GREENLEAF ENERGY UNIT 1 LLC | 875 NORTH WALTON AVENUE YUBA CITY, CA 95993 |
| 2. 9778    EMCL AGREEMENT | Not Stated | EPPEMCL_10H085 | ☐ | HAMLIN CREEK | P.O. BOX 266 TRUCKEE, CA 95734 |
| 2. 9779    EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R438BIO | ☐ | HANFORD RENEWABLE ENERGY LLC | 975 SIERRA VISTA DRIVE REDDING, CA 96001 |
| 2. 9780    EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R439BIO | ☐ | HANFORD RENEWABLE ENERGY LLC | 975 SIERRA VISTA DRIVE REDDING, CA 96001 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 9785 | EMCL AGREEMENT | 12/13/2025 | EPPEMCL_33R058-AR | ☐ | HATCHET RIDGE WIND, LLC | HATCHET RIDGE WIND, LLC 19400 BUNCH GRASS LOOKOUT ROAD, P.O. BOX 2675 BURNEY, CA 96013 |
| 2. | 9786 | EMCL AGREEMENT | Not Stated | EPPEMCL_19H014 | ☐ | HAWKINS CREEK | P.O. BOX 536 WILLOW CREEK, CA 95573 |
| 2. | 9805 | EMCL AGREEMENT | 1/28/2020 | EPPEMCL_12H010 | ☐ | HYDRO SIERRA ENERGY LLC | 1800 JAMES STREET, SUITE 201 BELLINGHAM, WA 98225 |
| 2. | 9812 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR08 | ☐ | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR. SUITE 1000 LOUISVILLE, KY 40223 |
| 2. | 9813 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR23 | ☐ | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR. SUITE 1000 LOUISVILLE, KY 40223 |
| 2. | 9817 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES010 | ☐ | IDEMITSU APOLLO CORPORATION | 1831 16TH STREET SACRAMENTO, CA 95811 |
| 2. | 9818 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES010N01 | ☐ | IDEMITSU APOLLO CORPORATION | 1831 16TH STREET SACRAMENTO, CA 95811 |
| 2. | 9819 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES010P01 | ☐ | IDEMITSU APOLLO CORPORATION | 1831 16TH STREET SACRAMENTO, CA 95811 |
| 2. | 9823 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR03 | ☐ | INTERCONTINENTALEXCHANGE, INC. | 1415 MOONSTONE BREA, CA 92821 |
| 2. | 9828 | EMCL AGREEMENT | Not Stated | EPPEMCL_13H058 | ☐ | IRON MOUNTAIN MINES | 9940 BUSINESS PARK DR #185 SACRAMENTO, CA 95827 |
| 2. | 9842 | EMCL AGREEMENT | 12/31/2037 | EPPEMCL_33R393 | ☐ | JAVA SOLAR, LLC | 403 BALD CYPRESS LANE SNEADS FERRY, NC 28460 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 9843 | EMCL AGREEMENT | Not Stated | EPPEMCL_04H134 | ☐ | JOHN NEERHOUT JR. | C/O YELLOWJACKET VENTURE LLC ATTN: JOHN NEERHOUT, JR. P.O. BOX 3238 WALNUT CREEK, CA 94598 |
| 2. | 9848 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B063 | ☐ | JP MORGAN VENTURES ENERGY CORPORATION | 383 MADISON AVENUE 10TH FLOOR NEW YORK, NY 10017 |
| 2. | 9863 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES004 | ☐ | KINERGY MARKETING LLC | 400 CAPITOL MALL SUITE 2060 SACRAMENTO, CA 95814 |
| 2. | 9864 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES004N01 | ☐ | KINERGY MARKETING LLC | 400 CAPITOL MALL SUITE 2060 SACRAMENTO, CA 95814 |
| 2. | 9865 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES004O01 | ☐ | KINERGY MARKETING LLC | 400 CAPITOL MALL SUITE 2060 SACRAMENTO, CA 95814 |
| 2. | 9866 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES004P01 | ☐ | KINERGY MARKETING LLC | 400 CAPITOL MALL SUITE 2060 SACRAMENTO, CA 95814 |
| 2. | 9874 | EMCL AGREEMENT | 1/30/2039 | EPPEMCL_33R416BIO | ☐ | KOMPOGAS SLO LLC | 4300 OLD SANTA FE RD. SAN LUIS OBISPO, CA 93401 |
| 2. | 9879 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR06 | ☐ | LANDMARK POWER EXCHANGE, INC. | 2 GREENWAY PLAZA # 720 HOUSTON, TX 77046 |
| 2. | 9887 | EMCL AGREEMENT | 8/31/2023 | EPPEMCL_33B099 | ☐ | LOS ESTEROS CRITICAL ENERGY FACILITY, LLC | 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 9894 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B207 | ☐ | MACQUERIE ENERGY LLC | 500 DALLAS STREET SUITE 3100 HOUSTON, TX 77002 |
| 2. | 9900 | EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R440BIO | ☐ | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVENUE HANFORD, CA 93230 |
| 2. | 9968 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G005 | ☐ | NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA, 107 ELM STREET, 7TH FLOOR STAMFORD, CT 06902 |
| 2. | 9970 | EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R433BIO | ☐ | NORTH FORK COMMUNITY POWER | 950 LINCOLN BOULEVARD SAN FRANCISCO, CA 94129 |
| 2. | 9975 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B038 | ☐ | NRG POWER MARKETING LLC | NRG ENERGY, INC. 211 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2. | 9976 | EMCL AGREEMENT | 1/17/2033 | EPPEMCL_33R078 | ☐ | NRG SOLAR ALPINE, LLC | 5790 FLEET STREET, SUITE 200 CARLSBAD, CA 92008 |
| 2. | 9977 | EMCL AGREEMENT | 6/24/2033 | EPPEMCL_33R160 | ☐ | NRG SOLAR KANSAS SOUTH LLC | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. | 9979 | EMCL AGREEMENT | 4/18/2021 | EPPEMCL_33B208 | ☐ | O.L.S. ENERGY AGNEWS INC | VIVEK VIG 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2. | 9983 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B035 | ☐ | OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA SUITE 110 HOUSTON, TX 77046 |
| 2. | 9989 | EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R434BIO | ☐ | OPEN SKY POWER LLC | 1652 4TH AVE KINGSBURG, CA 93631 |
| 2. | 9990 | EMCL AGREEMENT | Not Stated | EPPEMCL_02C044 | ☐ | OPERA PLAZA | 601 VAN NESS AVENUE SAN FRANCISCO, CA 94102 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  10009   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2.  10010   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009N01 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2.  10011   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009N02 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2.  10012   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O01 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2.  10013   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O02 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2.  10014   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O03 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2.  10015   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O04 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10017 EMCL AGREEMENT | Not Stated | EPPEMCL_CES009P02 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2. 10018 EMCL AGREEMENT | Not Stated | EPPEMCL_CES009P03 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC<br>111 W. OCEAN BLVD., SUITE 1500<br>LONG BEACH, CA 90802 |
| 2. 10053 EMCL AGREEMENT | Not Stated | EPPEMCL_33BR01 | ☐ | PREBON ENERGY INC. | 101 HUDSON STREET<br>JERSEY CITY, NJ 07302 |
| 2. 10057 EMCL AGREEMENT | Not Stated | EPPEMCL_33B062 | ☐ | PUBLIC SERVICE COMPANY NEW MEXICO | PNM - MAIN OFFICES<br>ALBUQUERQUE, NM 87158 |
| 2. 10078 EMCL AGREEMENT | Not Stated | EPPEMCL_CES017 | ☐ | RIVER CITY PETROLEUM, INC | RIVER CITY PETROLEUM, INC<br>3775 N FREEWAY BLVD SUITE 101<br>SACRAMENTO, CA 95834 |
| 2. 10079 EMCL AGREEMENT | Not Stated | EPPEMCL_CES017O0 1 | ☐ | RIVER CITY PETROLEUM, INC | RIVER CITY PETROLEUM, INC<br>3775 N FREEWAY BLVD SUITE 101<br>SACRAMENTO, CA 95834 |
| 2. 10080 EMCL AGREEMENT | Not Stated | EPPEMCL_CES017O0 2 | ☐ | RIVER CITY PETROLEUM, INC | RIVER CITY PETROLEUM, INC<br>3775 N FREEWAY BLVD SUITE 101<br>SACRAMENTO, CA 95834 |
| 2. 10082 EMCL AGREEMENT | Not Stated | EPPEMCL_CES017P01 | ☐ | RIVER CITY PETROLEUM, INC | RIVER CITY PETROLEUM, INC<br>3775 N FREEWAY BLVD SUITE 101<br>SACRAMENTO, CA 95834 |
| 2. 10083 EMCL AGREEMENT | Not Stated | EPPEMCL_CES017P02 | ☐ | RIVER CITY PETROLEUM, INC | RIVER CITY PETROLEUM, INC<br>3775 N FREEWAY BLVD SUITE 101<br>SACRAMENTO, CA 95834 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  10099   EMCL AGREEMENT | 8/7/2023 | EPPEMCL_33B075 | ☐ | RUSSELL CITY ENERGY COMPANY | 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2.  10114   EMCL AGREEMENT | Not Stated | EPPEMCL_08P066 | ☐ | SANTA CRUZ COUNTY | SCOTT CARSON 701 OCEAN STREET, SUITE 312 SANTA CRUZ, CA 95060 |
| 2.  10115   EMCL AGREEMENT | Not Stated | EPPEMCL_01C199 | ☐ | SATELLITE SENIOR HOMES | 1835 ALCATRAZ AVENUE BERKELEY, CA 94703 |
| 2.  10134   EMCL AGREEMENT | Not Stated | EPPEMCL_33G006 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET SUITE 1200 HOUSTON, TX 77002 |
| 2.  10139   EMCL AGREEMENT | Not Stated | EPPEMCL_CES012 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET SUITE 1200 HOUSTON, TX 77002 |
| 2.  10140   EMCL AGREEMENT | Not Stated | EPPEMCL_CES015 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET SUITE 1200 HOUSTON, TX 77002 |
| 2.  10168   EMCL AGREEMENT | Not Stated | EPPEMCL_CES011 | ☐ | SOCO GROUP | 5962 PRIESTLY DRIVE CARLSBAD, CA 92008 |
| 2.  10174   EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B226R02 | ☐ | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVENUE 5TH FLOOR SANTA ROSA, CA 95404 |
| 2.  10178   EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B217R01 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2.  10179   EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B217R02 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  10182  EMCL AGREEMENT | Not Stated | EPPEMCL_CES021 | ☐ | SOUTHERN COUNTIES OIL COMPANY (DBA SC FUELS) | 1800 W. KATELLA AVE. STE. 400 ORANGE, CA 92867 |
| 2.  10183  EMCL AGREEMENT | Not Stated | EPPEMCL_CES021P01 | ☐ | SOUTHERN COUNTIES OIL COMPANY (DBA SC FUELS) | 1800 W. KATELLA AVE. STE. 400 ORANGE, CA 92867 |
| 2.  10189  EMCL AGREEMENT | Not Stated | EPPEMCL_33G008 | ☐ | STATKRAFT US LLC | 575 MARKET ST STE 3950 SAN FRANCISCO, CA 94105 |
| 2.  10190  EMCL AGREEMENT | Not Stated | EPPEMCL_33G008P01 | ☐ | STATKRAFT US LLC | 575 MARKET ST STE 3950 SAN FRANCISCO, CA 94105 |
| 2.  10191  EMCL AGREEMENT | Not Stated | EPPEMCL_33G008P02 | ☐ | STATKRAFT US LLC | 575 MARKET ST STE 3950 SAN FRANCISCO, CA 94105 |
| 2.  10192  EMCL AGREEMENT | Not Stated | EPPEMCL_33G008Q01 | ☐ | STATKRAFT US LLC | 575 MARKET ST STE 3950 SAN FRANCISCO, CA 94105 |
| 2.  10193  EMCL AGREEMENT | Not Stated | EPPEMCL_33G008Q02 | ☐ | STATKRAFT US LLC | 575 MARKET ST STE 3950 SAN FRANCISCO, CA 94105 |
| 2.  10199  EMCL AGREEMENT | 2/12/2019 | EPPEMCL_12H007 | ☐ | STS HYDROPOWER, LLC | 14550 N FRANK LLOYD WRIGHT BOULEVARD, SUITE 210 SCOTTSDALE, AZ 85260 |
| 2.  10213  EMCL AGREEMENT | Not Stated | EPPEMCL_CES007 | ☐ | TARGRAY INDUSTRIES | 31 GLENN STREET MASSENA, NY 13662 |
| 2.  10214  EMCL AGREEMENT | Not Stated | EPPEMCL_CES007O01 | ☐ | TARGRAY INDUSTRIES | 31 GLENN STREET MASSENA, NY 13662 |
| 2.  10224  EMCL AGREEMENT | Not Stated | EPPEMCL_CES005 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 10225 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005N01 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10226 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005N02 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10227 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O0 1 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10228 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O0 2 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10229 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O0 3 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10230 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O0 4 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10231 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O0 5 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10232 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O0 6 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10233 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O0 7 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10235 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P02 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10236 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P03 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. | 10237 EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P04 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY MARTINEZ, CA 94553 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10244　EMCL AGREEMENT | Not Stated | EPPEMCL_33BR07 | ☐ | TFS ENERGY, LLC | 32 OLD SLIP 34TH FL<br>NEW YORK, NY 10055 |
| 2. 10247　EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B234R02 | ☐ | THE ENERGY AUTHORITY, INC. | THE ENERGY AUTHORITY, INC.<br>301 W. BAY STREET, SUITE 2600<br>JACKSONVILLE, FL 32202 |
| 2. 10249　EMCL AGREEMENT | Not Stated | EPPEMCL_33BR25 | ☐ | THE FINERTY GROUP, INC. | P O BOX 3277<br>PALM SPRINGS, CA 92264 |
| 2. 10254　EMCL AGREEMENT | 10/26/2039 | EPPEMCL_33R056 | ☐ | TOPAZ SOLAR FARMS LLC | 1850 N. CENTRAL AVE. SUITE #1025<br>PHOENIX, AZ 85004 |
| 2. 10255　EMCL AGREEMENT | 7/20/2033 | EPPEMCL_33R185AB | ☐ | TORO ENERGY OF CALIFORNIA - SLO, LLC | 5900 SOUTHWEST PARKWAY,<br>BLDG 2, STE 220<br>AUSTIN, TX 78735 |
| 2. 10300　EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R435BIO | ☐ | VAN DER KOOI DAIRY POWER LLC | 1563 WEST BUCKINGHAM DRIVE<br>HANFORD, CA 93230 |
| 2. 10301　EMCL AGREEMENT | 10/3/2025 | EPPEMCL_33R083 | ☐ | VANTAGE WIND ENERGY LLC | ATTN:  ASSET MANAGER<br>1 S. WACKER DR. – SUITE 1800<br>CHICAGO, IL 60606 |
| 2. 10308　EMCL AGREEMENT | Not Stated | EPPEMCL_33G003 | ☐ | VITOL INC. | 1100 LOUISIANA ST STE 5500<br>HOUSTON, TX 77002 |
| 2. 10309　EMCL AGREEMENT | 6/29/2018 | EPPEMCL_33G003M01 | ☐ | VITOL INC. | 1100 LOUISIANA ST STE 5500<br>HOUSTON, TX 77002 |
| 2. 10310　EMCL AGREEMENT | Not Stated | EPPEMCL_CES006 | ☐ | VITOL INC. | 1100 LOUISIANA ST STE 5500<br>HOUSTON, TX 77002 |
| 2. 10311　EMCL AGREEMENT | Not Stated | EPPEMCL_CES006N01 | ☐ | VITOL INC. | 1100 LOUISIANA ST STE 5500<br>HOUSTON, TX 77002 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.   10312   EMCL AGREEMENT | Not Stated | EPPEMCL_CES006O0 1 | ☐ | VITOL INC. | 1100 LOUISIANA ST STE 5500 HOUSTON, TX 77002 |
| 2.   10332   EMCL AGREEMENT | Not Stated | EPPEMCL_15H027 | ☐ | WILDWOOD POWER | 36325 POPLAR DR. YUCAIPA, CA 92399 |
| 2.   10337   EMCL AGREEMENT | Not Stated | EPPEMCL_19H025 | ☐ | WILLOW CREEK | 6460 FICKLE HILL ROAD ARCATA, CA 95521 |
| 2.   10338   EMCL AGREEMENT | 3/14/2036 | EPPEMCL_33R444 | ☐ | WILLOW SPRINGS SOLAR 3, LLC | 135 MAIN ST. 6TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.   10348   EMCL AGREEMENT | 12/6/2026 | EPPEMCL_33R405BIO | ☐ | ZERO WASTE ENERGY DEVELOPMENT COMPANY LLC | 675 LOS ESTEROS ROAD SAN JOSE, CA 95134 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Gas Operations** | | | | | |
| 2. 10569　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_00298 | ☐ | ANHEUSER-BUSCH INC. | ONE BUSCH PL<br>ST LOUIS, MO 63118 |
| 2. 10861　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_00442 | ☐ | LOS GATOS TOMATO PRODUCTS | 19800 GALE AVE.<br>HURON, CA 93234 |
| 2. 11072　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT - EDF TRADING HOLDINGS | Evergreen | GASOPS_00560 | ☐ | STATE OF CALIFORNIA | 4700 W SAM HOUSTON PARKWAY N<br>SUITE 250<br>HOUSTON, TX 77041 |
| 2. 11073　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_00147 | ☐ | STATE OF CALIFORNIA - DEPARTMENT OF GENERAL SERVICES | 707 W. THIRD STREET, 1ST FLOOR<br>P.O. BOX 989052, ROOM 1-435<br>WEST SACRAMENTO, CA 95605 |
| 2. 11074　NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_00214 | ☐ | STATE OF CALIFORNIA - DEPARTMENT OF GENERAL SERVICES | 707 W. THIRD STREET, 1ST FLOOR<br>P.O. BOX 989052, ROOM 1-435<br>WEST SACRAMENTO, CA 95605 |
| 2. 11095　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_00573 | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1 CYCLOTRON RD MS 90-1070<br>BERKELEY, CA 94720 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **General Counsel/Corporate Secretary** | | | | | |
| 2. 11162    HORSE MTN - LICENSE TO 101 NETLINK | 11/30/2019 | CRPSECLIC2_742503 | ☐ | 101 NETLINK | SETH JOHANNESEN P.O. BOX 101 WHITETHORN, CA 95589 |
| 2. 11172    CONVEYANCES OUT,PARTIAL RELEASES,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_04997 | ☐ | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 LA CANADA SANTA CRUZ, CA 95060 |
| 2. 11173    PR LOT 08 - TAYLOR | 12/31/2021 | CRPSECLIC2_892603 | ☐ | 2001 TAYLOR FAMILY TRUST | GAYLAND AND NANCY TAYLOR 33 CHICORY ROAD CHICO, CA 95928 |
| 2. 11175    DRUM FOREBAY-CROWN CASTLE/AT&T -S038 AND CNU 1462 CROWN CASTLE ID NO. BUN 845873 PRIOR AT&T FA NO. 10090640  TOWER LEASE NUMBER 387669 | 6/30/2021 | CRPSECLIC2_244503 | ☐ | 2012 FIBER OPTIC PROJECT CONTACT NEIL HATTENBURG | BECHTEL 2633 CAMINO RAMON    SUITE 160 SAN RAMON, CA 94583 |
| 2. 11179    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05036 | ☐ | 562760,732312,1501E1,150565 | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 11180    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05043 | ☐ | 753230,UNITEDSTATES,162260,DEPTAG RICULTU,316720,FORESTSERVICE | 1400 INDEPENDENCE AVE., S.W. WASHINGTON, DC 20250 |
| 2. 11181    COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05044 | ☐ | 753252,SOUTHE,753360 | 1758 N SISKIYOU AVE KERMAN, CA 93630 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11182   7-ELEVEN, INC. | 12/31/2018 | CRPSECLIC2_228503 | ☐ | 7-ELEVEN, INC. | 3200 HACKBERRY ROAD IRVING, TX 75063 |
| 2. 11183   7-M CO - BOAT DOCK - DOCK # 1361 - BUOY(S) # 0096, 0896 - OLD DOCK # 0073, 0323, 0378 - OLD BUOY # N/A - APN-108-131-03 | 12/31/2999 | CRPSECLIC2_880103 | ☐ | 7-M CO | 0253 LAKE ALMANOR WEST DR 1694 PARK VISTA DR CHICO, CA 95928 |
| 2. 11184   MASTER AGREEMENT - XXMA010579 | Not Stated | CRPSECLIC1_05884 | ☐ | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,ATT WIRELESS SERVICES CALIFORNIA LLC,THIRD AMENDMENT | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 11185   MASTER AGREEMENT - XXMA010578 | Not Stated | CRPSECLIC1_05883 | ☐ | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,SECOND AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 11187   A TO Z NURSERY - FREMONT AUTOMALL PARKWAY | 12/31/2017 | CRPSECLIC2_38203 | ☐ | A TO Z TREE NURSERY, INC. | JON P. ANDERSON, PRESIDENT & TED MILJEVICH P.O. BOX 320940 LOS GATOS, CA 95032 |
| 2. 11188   AARON SEANDEL - BOAT DOCK - DOCK # N/A - BUOY(S) # 0674, 0675 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-336-07 | 12/31/2999 | CRPSECLIC2_824403 | ☐ | AARON SEANDEL | 1207 DRIFTWOOD COVE ROAD 1207 DRIFTWOOD COVE RD WESTWOOD, CA 96137 |
| 2. 11189   T-H APIARIES (HONEY BEE COLONIES) - HYH | 5/31/2020 | CRPSECLIC2_748003 | ☐ | AARON SEANDEL | P.O. BOX 5566 WALNUT CREEK, CA 94596 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11191 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05045 | ☐ | ABBOTT,GEORGE,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11192 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00133 | ☐ | ACE BERMUDA INSURANCE LTD. | CHUBB BUILDING 17 WOODBOURNE AVENUE HAMILTON HM08 |
| 2. 11193 LICENSE AGREEMENT FOR LANDSCAPING SUPPLY BUSINESS - ACER LANDSCAPE MATERIALS. PROPERTY COMMONLY KNOWN AS SHINGLE SPRINGS SUBSTATION. | 6/30/2021 | CRPSECLIC2_734603 | ☐ | ACER LANDSCAPE MATERIALS | BRADLEY JOHN AND MARTH BEATA FISCHER 3931-B DUROCK ROAD SHINGLE SPRINGS, CA 95680 |
| 2. 11198 ADAM FLETCHER - BOAT DOCK - DOCK # 2379 - BUOY(S) # 0324, 1020 - OLD DOCK # 0618, 0840, 2057 - OLD BUOY # 0325, 0929 - APN-102-102-03 | 12/31/2999 | CRPSECLIC2_802803 | ☐ | ADAM FLETCHER | 1230 PENINSULA DR 2750 SANDESTIN DR. RENO, NV 89523 |
| 2. 11200 MASTER AGREEMENT - XXMA010121 | Not Stated | CRPSECLIC1_05076 | ☐ | ADAMS,HENRY,STOCKTON CITY | 425 N. EL DORADO ST STOCKTON, CA 95202 |
| 2. 11201 MASTER AGREEMENT - XXMA010121 | Not Stated | CRPSECLIC1_05077 | ☐ | ADAMS,HENRY,STOCKTON CITY | 425 N. EL DORADO ST STOCKTON, CA 95202 |
| 2. 11205 ADRIENNE A BADARACCO - BOAT DOCK - DOCK # 0072 - BUOY(S) # 0094, 0095 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-281-02 | 12/31/2999 | CRPSECLIC2_786703 | ☐ | ADRIENNE A BADARACCO | 2412 ALMANOR DRIVE WEST 9310 E COOPERS HAWK DR SUNLAKES, AZ 85248 |
| 2. 11211 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05046 | ☐ | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD RANCHO CORDOVA, CA 95670 |
| 2. 11219 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00144 | ☐ | AIG PROPERTY CASUALTY | 175 WATER STREET 18TH FLOOR NEW YORK, NY 10038 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11256   AKINS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0509, 1541 - OLD DOCK # 0237 - OLD BUOY # 0508, 1436 - APN-106-261-02 | 12/31/2999 | CRPSECLIC2_865603 | ☐ | AKINS | 3011 HIGHWAY 147 18780 REA AVE AROMAS, CA 95004 |
| 2. 11257   AL EVANS - BOAT DOCK - DOCK # 2369 - BUOY(S) # 0840, 0841 - OLD DOCK # 0678, 2261 - OLD BUOY # N/A - APN-102-184-06 | 12/31/2999 | CRPSECLIC2_812403 | ☐ | AL EVANS | 0910 PENINSULA DR 19644 NEEDHAM LN. SARATOGA, CA 95070 |
| 2. 11258   AL FREEDMAN - BOAT DOCK - DOCK # 0382 - BUOY(S) # 0516, 0517 - OLD DOCK # 0233, 0415, 0345, 0435 - OLD BUOY # N/A - APN-106-191-04 | 12/31/2999 | CRPSECLIC2_861403 | ☐ | AL FREEDMAN | 4201 HIGHWAY 147 4198 STATE HIGHWAY 147 WESTWOOD, CA 96137 |
| 2. 11259   AL HEER - BOAT DOCK - DOCK # 2296 - BUOY(S) # 1586, 1776 - OLD DOCK # 1380 - OLD BUOY # 1027, 1026 - APN-102-403-06 | 12/31/2999 | CRPSECLIC2_825903 | ☐ | AL HEER | 0935 LASSEN VIEW DR 10241 CORFU DRIVE ELKGROVE, CA 95624 |
| 2. 11260   AL SMITH - BOAT DOCK - DOCK # 2360 - BUOY(S) # 0339, 0340 - OLD DOCK # 0627 - OLD BUOY # N/A - APN-102-112-01 | 12/31/2999 | CRPSECLIC2_803503 | ☐ | AL SMITH | 1206 PENINSULA DR 5851 CRESTMOOR DR., PARADISE, CA 95969 |
| 2. 11261   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05050 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2. 11262   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05052 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2. 11263   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05057 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11264 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05055 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2.  11265 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05056 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2.  11266 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05049 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2.  11267 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05051 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2.  11268 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05053 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2.  11269 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05054 | ☐ | ALAMEDA BELT LINE | 1400 DOUGLAS STREET, STOP 1690 OMAHA, NEBRASKA 68179 |
| 2.  11274 | AGREEMENT - XXDC000009 | Not Stated | CRPSECLIC1_04834 | ☐ | ALAMEDA, CITY OF | 950 W. MALL SQUARE SUITE 110 ALAMEDA, CA 94501 |
| 2.  11300 | PR LOT 26 - ANDERSON | 12/31/2021 | CRPSECLIC2_266603 | ☐ | ALAN & PATTI ANDERSON | 3099 SILVERBELL RD CHICO, CA 95973 |
| 2.  11301 | ALAN MAC - BOAT DOCK - DOCK # 0797 - BUOY(S) # 1038, 1039 - OLD DOCK # 0618, 0944 - OLD BUOY # N/A - APN-106-101-02 | 12/31/2999 | CRPSECLIC2_856403 | ☐ | ALAN MAC | 6985 HIGHWAY 147 3614 POWELL DRIVE LAFAYETTE, CA 94549 |
| 2.  11302 | PR DOCK, LOT 00 - JACOBS/WILLIAMS | 12/31/2019 | CRPSECLIC2_592703 | ☐ | ALAN WILLIAMS | 4448 GOLDENROD WAY CHICO, CA 95928 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11303  PR LOT 00 - JACOBS/WILLIAMS | 12/31/2021 | CRPSECLIC2_282403 | ☐ | ALAN WILLIAMS | 4448 GOLDENROD WAY CHICO, CA 95928 |
| 2.  11304  ALARID - BOAT DOCK - DOCK # 0419 - BUOY(S) # 1088, 1089 - OLD DOCK # N/A - OLD BUOY # 0826, 0827, 0949, 0950 - APN-104-143-20 | 12/31/2999 | CRPSECLIC2_840803 | ☐ | ALARID | 0128 PENINSULA DR 190 FALL RIVER DR FOLSOM, CA 96137 |
| 2.  11306  ALBERT ROSE - BOAT DOCK - DOCK # 2225 - BUOY(S) # 1788, 1797 - OLD DOCK # 0370, 0402 - OLD BUOY # 0567, 0566, 1522 - APN-102-073-06 | 12/31/2999 | CRPSECLIC2_800503 | ☐ | ALBERT ROSE | 1254 PENINSULA DR 155 W. KELLY ROAD NEWBURY PARK, CA 91320 |
| 2.  11308  DRUM FOREBAY / BLUE CANYON - SBA COMM. CA45160-A /SUB TO METRO PCS(FMR TOWERCO CA-2031 /SMART SMR/NEXTEL-CA-0642B) | 9/30/2024 | CRPSECLIC2_357103 | ☐ | ALEX BRICE | SBA COMMUNICATIONS 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL |
| 2.  11309  ALEXANDER WALKER - BOAT DOCK - DOCK # 2372 - BUOY(S) # 0309, 0310 - OLD DOCK # 0338, 0369 - OLD BUOY # N/A - APN-102-063-06 | 12/31/2999 | CRPSECLIC2_798503 | ☐ | ALEXANDER WALKER | 1272 PENINSULA DR 15 ELMWOOD PLACE MENLO PARK, CA 94025 |
| 2.  11310  PV DOCK - GOMAR | 12/31/2099 | CRPSECLIC2_403203 | ☐ | ALFONSO GOMAR | C/O BRET BUTLER 4830 BOXER BLVD CONCORD, CA 94521 |
| 2.  11314  STRATUS ENVIRONMENTAL INVASIVE LICENSE TO ADVANCE 2 SOIL BORINGS IN ORDER TO COLLECT GROUNDWATER AND SOIL SAMPLES. | 4/22/2019 | CRPSECLIC2_895703 | ☐ | ALLAN DUDDING | GEOLOGIST 3330 CAMERON PARK DR SUITE 550 CAMERON PARK, CA 95682 |
| 2.  11316  RAILROAD RIGHTS-OF-WAY (SPUR TRACK),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05058 | ☐ | ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11317    COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00129 | ☐ | ALLIED WORLD ASSURANCE CO. | MIKE WATKINS 27 RICHMOND ROAD PEMBROKE HM 08 |
| 2.  11318    NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00148 | ☐ | ALLIED WORLD ASSURANCE CO. | MIKE WATKINS 27 RICHMOND ROAD PEMBROKE HM 08 |
| 2.  11321    ALMANOR FAMILY RETREAT - BOAT DOCK - DOCK # 2466 - BUOY(S) # 1907, 1272 - OLD DOCK # 0240 - OLD BUOY # 0323, 0603, 1273, 1853 - APN-108-090-01 | 12/31/2999 | CRPSECLIC2_876203 | ☐ | ALMANOR FAMILY RETREAT | 0175 LAKE ALMANOR WEST DR 18802 BARDEEN AVENUE IRVINE, CA 92612 |
| 2.  11322    ALMANOR FISHING ASSOCIATION FISH CAGE LICENSE | 10/17/2027 | CRPSECLIC2_777503 | ☐ | ALMANOR FISHING ASSOCIATION | RICH DENGLER, PRESIDENT PO BOX 1938 CHESTER, CA 96020 |
| 2.  11323    LAKEFRONT-COMMERCIAL LICENSE FOR ALMANOR LAKEFRONT VILLAGE, 310 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_444703 | ☐ | ALMANOR LAKEFRONT VILLAGE | KAY HACKET 1680 DELL AVE. CAMPBELL, CA 95008 |
| 2.  11324    20 DOCKS, ALMANOR LAKESIDE RESORT  300 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_376703 | ☐ | ALMANOR LAKESIDE LLC | ATTN. LOIS MERKLE 473-650 AUDREY DRIVE SUSANVILLE, CA 96130 |
| 2.  11325    30 FLOATING DOCK SLIPS AND FACILITIES  39 LAKESIDE DRIVE OFF OF PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_406303 | ☐ | ALMANOR LAKESIDE VILLAS OWNERS ASSOCIATION | MR. BRUCE HARVEY P. O. BOX 1197 ROBERT ROADS (BOD) 805-403-053 CHESTER, CA 96020 |
| 2.  11326    MT. REBA (BLOODS RIDGE) - ALPINE COUNTY SHERIFF | 10/31/2099 | CRPSECLIC2_356503 | ☐ | ALPINE COUNTY SHERIFF'S DEPT. | P.O. BOX 278 MARKLEEVILLE, CA 96120 |
| 2.  11327    MASTER AGREEMENT - XXMA010470 | Not Stated | CRPSECLIC1_05668 | ☐ | ALPINE PCS | 1887 LAKE CLUB DRIVE GAYLORD, MI 49735 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11328  MASTER AGREEMENT - XXMA010518 | Not Stated | CRPSECLIC1_05723 | ☐ | ALPINE PCS | 1887 LAKE CLUB DRIVE GAYLORD, MI 49735 |
| 2. 11329  MASTER AGREEMENT - XXMA010519 | Not Stated | CRPSECLIC1_05724 | ☐ | ALPINE PCS | 1887 LAKE CLUB DRIVE GAYLORD, MI 49735 |
| 2. 11330  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05059 | ☐ | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. BOX 86 COTTONWOOD, CA 96022 |
| 2. 11332  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05070 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11333  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05066 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11334  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05060 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11335  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05061 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11336  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05062 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11337  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05063 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11338  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05064 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2. 11339  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05067 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11340   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05068 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2.  11341   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05065 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2.  11342   WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05069 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | CA-49 JACKSON, CA 95642 |
| 2.  11347   MT. REBA (BLOODS RIDGE) - AMADOR COUNTY SHERIFF | 12/31/2099 | CRPSECLIC2_378303 | ☐ | AMADOR COUNTY SHERIFF'S DEPT. | MARK ANDERSON, COMMANDER 700 COURT STREET JACKSON, CA |
| 2.  11348   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05071 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,BROWN,D H | CA-49 JACKSON, CA 95642 |
| 2.  11349   COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05072 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON QUARTZ MINE | CA-49 JACKSON, CA 95642 |
| 2.  11350   COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05073 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON,EDWARD | CA-49 JACKSON, CA 95642 |
| 2.  11351   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05074 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,PAQUETTE,LUCY | CA-49 JACKSON, CA 95642 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11352 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05075 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,WERNER,FREDERICK | CA-49 JACKSON, CA 95642 |
| 2. 11353 EASEMENT - 2107130559 | Not Stated | CRPSECLIC1_04434 | ☐ | AMADOR, COUNTY OF | 810 COURT STREET JACKSON, CA 95642 |
| 2. 11354 OTHER - 2107140063 | Not Stated | CRPSECLIC1_04435 | ☐ | AMADOR, COUNTY OF | 810 COURT STREET JACKSON, CA 95642 |
| 2. 11356 COTTONWOOD SUB | 12/31/2018 | CRPSECLIC2_571103 | ☐ | AMEN, GRANT (IVAR) | P.O. BOX 1146 COTTONWOOD, CA 96022 |
| 2. 11360 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00125 | ☐ | AMERICAN INTERNATIONAL REINSURANCE CO, LTD. | THE CHARTIS BUILDING 29 RICHMOND ROAD HAMILTON HM08 |
| 2. 11362 MASTER AGREEMENT - XXMA010164 | Not Stated | CRPSECLIC1_05460 | ☐ | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 11382 MASTER AGREEMENT - XXMA010107 | Not Stated | CRPSECLIC1_05385 | ☐ | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 VILLAGE SQUARE ORINDA, CA 94563 |
| 2. 11383 MASTER AGREEMENT - XXMA010028 | Not Stated | CRPSECLIC1_05057 | ☐ | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO BOX 769007 SAN ANTONIO, TX 78245 |
| 2. 11384 BOAT DOCK ID #162, BASS LAKE | 3/15/2021 | CRPSECLIC2_641403 | ☐ | AMETJIAN,MOSES | 213 S. AMETJIAN ST. TULARE, CA 93274 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11385　BL DOCK, LOT 12 - AMODEI | 12/31/2019 | CRPSECLIC2_611503 | ☐ | AMODEI, IRENE | 12 DOGWOOD COURT QUINCY, CA 95971 |
| 2.  11386　BL LOT 12 - AMODEI | 12/31/2019 | CRPSECLIC2_76803 | ☐ | AMODEI, IRENE | 12 DOGWOOD COURT QUINCY, CA 95971 |
| 2.  11391　PR DOCK, LOT AA - ANDERSEN | 12/31/2021 | CRPSECLIC2_592003 | ☐ | ANDERSEN, DORNA L., | 890 W 12TH AVE. CHICO, CA 95926 |
| 2.  11392　PR LOT AA - ANDERSEN | 12/31/2021 | CRPSECLIC2_278903 | ☐ | ANDERSEN, DORNA L., | 890 W 12TH AVE. CHICO, CA 95926 |
| 2.  11393　ANDERSON - BOAT DOCK - DOCK # 0246 - BUOY(S) # 1351, 1352 - OLD DOCK # N/A - OLD BUOY # 0769, 0770 - APN-108-121-08 | 12/31/2999 | CRPSECLIC2_879603 | ☐ | ANDERSON | 0243 LAKE ALMANOR WEST DR 401 MERRYDALE ROAD SAN RAFAEL, CA 94903 |
| 2.  11394　ANDERSON - BOAT DOCK - DOCK # 0747 - BUOY(S) # 1018 - OLD DOCK # N/A - OLD BUOY N/A - APN-108-131-09 | 12/31/2999 | CRPSECLIC2_880703 | ☐ | ANDERSON | 0309 LAKE ALMANOR WEST DR 3478 HWY 45 GLENN, CA 95943 |
| 2.  11395　ANDERSON - BOAT DOCK - DOCK # 2441 - BUOY(S) # 0193 - OLD DOCK # 0196 - OLD BUOY # N/A - APN-108-131-10 | 12/31/2999 | CRPSECLIC2_880803 | ☐ | ANDERSON | 0311 LAKE ALMANOR WEST DR 8248 COUNTY ROAD 29 GLENN, CA 95943 |
| 2.  11397　PR LOT 29 - ANDERSON | 12/31/2021 | CRPSECLIC2_276303 | ☐ | ANDERSON, BARBARA & J. H. | P.O. BOX 120 DURHAM, CA 95938 |
| 2.  11398　ANDERSON, DEREK & PATRICIA - BOAT DOCK - DOCK # 2160 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-161-04 | 12/31/2999 | CRPSECLIC2_859203 | ☐ | ANDERSON, DEREK & PATRICIA | 5365  HIGHWAY 147 5351 STATE HWY 147 WESTWOOD, CA 96137 |
| 2.  11399　IAN ANDERSON - MONTEZUMA PP | 6/30/2020 | CRPSECLIC2_227103 | ☐ | ANDERSON, ERIC IAN & EDWARD A, JR. | 6269 BIRDS LANDING RD. BIRDS LANDING, CA 94512 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11400 ANDERSON, PAUL - BOAT DOCK - DOCK # 2161 - BUOY(S) # 0451, 0452 - OLD DOCK # 0152 - OLD BUOY # N/A - APN-102-162-03 | 12/31/2999 | CRPSECLIC2_809603 | ☐ | ANDERSON, PAUL | 0940 PENINSULA DR 3516 HORTON RD. NEWTON SQUARE, PA 19073 |
| 2. 11411 BOAT DOCK ID #148, BASS LAKE | 3/15/2021 | CRPSECLIC2_640003 | ☐ | ANDRADE,EUGENE & GAIL | 6161 N. FORKNER FRESNO, CA 93711 |
| 2. 11412 BOAT DOCK ID #304, BASS LAKE | 9/8/2019 | CRPSECLIC2_649903 | ☐ | ANDREAE, JR., ET AL,SHERMAN P | 8390 RUSTIC WOODS WAY LOOMIS, CA 95650 |
| 2. 11413 BOAT DOCK ID #223, BASS LAKE | 3/15/2021 | CRPSECLIC2_647703 | ☐ | ANDREINI,JOHN A. | 809 BROMFIELD SAN MATEO, CA 94405 |
| 2. 11414 BL LOT 4 - RIP RAP, EVERETT. PENDING APPLICATION FOR RIP-RAP INSTALLATION AT BUCKS LAKE | 12/31/2019 | CRPSECLIC2_893903 | ☐ | ANDREW EVERETT | 251 SCHERMAN WAY LIVERMORE, CA 94550 |
| 2. 11415 ANDREW GESSOW - BOAT DOCK - DOCK # 2566 - BUOY(S) # 0953, 0954 - OLD DOCK # 0002, 0715, 0366, 0372 - OLD BUOY # 0002, 1024 - APN-102-244-03 | 12/31/2999 | CRPSECLIC2_816203 | ☐ | ANDREW GESSOW | 0688 PENINSULA DR 545 ALBION AVE. WOODSIDE, CA 940623605 |
| 2. 11416 ANDREW PHILLIPS - BOAT DOCK - DOCK # 2524 - BUOY(S) # 0791, 0792 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-491-10 | 12/31/2999 | CRPSECLIC2_829103 | ☐ | ANDREW PHILLIPS | 0827 LASSEN VIEW DR 2647 LAMIRADA DR. SANJOSE, CA 95125 |
| 2. 11417 ANDREW PROTTER - BOAT DOCK - DOCK # 2241 - BUOY(S) # 1585 - OLD DOCK # 0124, 0969 - OLD BUOY # 0380, 0381, 1006, 1406 - APN-102-460-01 | 12/31/2999 | CRPSECLIC2_826303 | ☐ | ANDREW PROTTER | 0931 LASSEN VIEW DR 185 N. CALIFORNIA AVE. PALO ALTO, CA 94301 |
| 2. 11418 ANDREW STEWART - BOAT DOCK - DOCK # 2312 - BUOY(S) # 1044, 1045 - OLD DOCK # 0662, 0787 - OLD BUOY # N/A - APN-102-244-02 | 12/31/2999 | CRPSECLIC2_816103 | ☐ | ANDREW STEWART | 0690 PENINSULA DR 1168 BANDER COURT RENO, NV 89509 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11419 ANDRZEJ BUGAJSKI - BOAT DOCK - DOCK # 0465 - BUOY(S) # 1703 - OLD DOCK # N/A - OLD BUOY # 0408, 0409 - APN-104-112-07 | 12/31/2999 | CRPSECLIC2_836703 | ☐ | ANDRZEJ BUGAJSKI | 0236 PENINSULA DR 5757 ETHEL WAY CARSON CITY, NV 89701 |
| 2. 11420 ANGELA LAZEZZO - BOAT DOCK - DOCK # 0785 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-092-01 | 12/31/2999 | CRPSECLIC2_834403 | ☐ | ANGELA LAZEZZO | 0336 PENINSULA DR 3030 MOUNTAIN VIEW DR. SACRAMENTO, CA 95821 |
| 2. 11421 ANN WILLIAMS - BOAT DOCK - DOCK # 2371 - BUOY(S) # 1362,1123 - OLD DOCK # 0307 - OLD BUOY # 0565, 0564 - APN-102-063-08 | 12/31/2999 | CRPSECLIC2_798703 | ☐ | ANN WILLIAMS | 1276 PENINSULA DR 90 RANCHO DEL SOL CAMINO, CA 95709 |
| 2. 11422 ANNE BENSON/W BROWN - BOAT DOCK - DOCK # 2456 - BUOY(S) # 0905, 0906 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-162-10 | 12/31/2999 | CRPSECLIC2_810303 | ☐ | ANNE BENSON/W BROWN | 0954 PENINSULA DR 540 ATHERTON AVE NOVATO, CA 94945 |
| 2. 11423 COMM. DOCK ID #C-7-14, PAHA DOCK ASSOCIATION, BASS LAKE | 3/15/2018 | CRPSECLIC2_657203 | ☐ | ANSPACH,PRES. CHARLES | PAHA DOCK ASSOCIATION 212 EL CERRITO DRIVE BAKERSFIELD, CA 93305 |
| 2. 11424 ANTHONY BRUNO - BOAT DOCK - DOCK # 2226 - BUOY(S) # 1544 - OLD DOCK # 0767, 0387 - OLD BUOY # 0967, 0985 - APN-102-501-10 | 12/31/2999 | CRPSECLIC2_830103 | ☐ | ANTHONY BRUNO | 0807 LASSEN VIEW DR 2125 GREENSBURG CIR RENO, NV 89509 |
| 2. 11427 AGREEMENT - XXDC000012 | Not Stated | CRPSECLIC1_04835 | ☐ | ANTIOCH, CITY OF | FINANCE DIRECTOR CITY HALL, THIRD & H STREETS ANTIOCH, CA 94509 |
| 2. 11429 MASTER AGREEMENT - XXMA010458 | Not Stated | CRPSECLIC1_05648 | ☐ | ARBOR TREE SURGERY COMPANY | 802 PASO ROBLES ST PASO ROBLES, CA 93446 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11430 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05080 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11431 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05083 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11432 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05079 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11433 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05082 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11434 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05084 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11435 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05081 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11436 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05085 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11437 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05089 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2.  11438 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05090 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11439 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05091 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2. 11440 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05078 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2. 11441 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05087 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2. 11442 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05088 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2. 11443 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05086 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | PO BOX 230 ARCATA, CA 95518 |
| 2. 11444 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00127 | ☐ | ARCH INSURANCE (BERMUDA) | WATERLOO HOUSE GROUND FLOOR 100 PITTS BAY ROAD PEMBROKE HM 08 |
| 2. 11449 CORTINA SUB & ELEC R/W | 5/31/2017 | CRPSECLIC2_253603 | ☐ | ARIAS, RAMON & MARIA | P.O. BOX 263 WILLIAMS, CA 95987 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11452  ELECTRIC UNDERGROUND EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,WATER RIGHTS-OF-WAY ( | Not Stated | CRPSECLIC3_05092 | ☐ | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 ARTHUR RD MARTINEZ, CA 94553 |
| 2.  11878  ARPAIA TRUST - BOAT DOCK - DOCK # 0605 - BUOY(S) # 0329 - OLD DOCK # N/A - OLD BUOY N/A - APN-104-200-10 | 12/31/2999 | CRPSECLIC2_847303 | ☐ | ARPAIA TRUST | 3290 & 3310 BIG SPRINGS ROAD 2301 TUSTIN AVE NEWPORT BEACH, CA 92660 |
| 2.  11892  NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00143 | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES, LIMITED | THE MAXWELL ROBERTS BUILDING ONE CHURCH STREET FOURTH FLOOR HAMILTON HM 11 |
| 2.  11894  FLEA MTN - LEASE TO PAC BELL (AT&T) | 7/31/2023 | CRPSECLIC2_311703 | ☐ | AT&T CORP. - LEASE ADMINISTRATION | ATTN: DANA HARVEY ONE AT&T WAY, ROOM 1B201 BEDMINSTER, NJ |
| 2.  11895  LIME FLAT - LEASE TO PAC BELL (AT&T) | 12/31/2023 | CRPSECLIC2_106903 | ☐ | AT&T CORPORATE REAL ESTATE | HAMLET ORLOSKI 5001 EXECUTIVE PARKWAY, RM 4W000O SAN RAMON, CA 94583 |
| 2.  11896  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05093 | ☐ | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | 4 & WILSON SANTA ROSA, CA 95401 |
| 2.  11897  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05094 | ☐ | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | 4 & WILSON SANTA ROSA, CA 95401 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11898  ATHERSTONE - BOAT DOCK - DOCK # 2398 - BUOY(S) # 0020, 0884 - OLD DOCK # 0012, 0215, 0857 - OLD BUOY # 0021 - APN-102-213-09 | 12/31/2999 | CRPSECLIC2_815403 | ☐ | ATHERSTONE | 0726 PENINSULA DR 5069 ALHAMBRA VALLEY ROAD MARTINEZ, CA 94553 |
| 2.  11899  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05095 | ☐ | ATICHISON TOPEKA SANTA FE RAILROAD COMPANY | 4 & WILSON SANTA ROSA, CA 95401 |
| 2.  11900  ATILLA MATHE & WIDMAYER - BOAT DOCK - DOCK # 2289 - BUOY(S) # 1229, 1160 - OLD DOCK # 1340 - OLD BUOY # 1000, 1350 - APN-104-192-08 | 12/31/2999 | CRPSECLIC2_846203 | ☐ | ATILLA MATHE & WIDMAYER | 2980 BIG SPRINGS ROAD 23 SARTEANO DRIVE NEWPORT COAST, CA 92657 |
| 2.  11901  HIXSON GRAZING - BURNEY GARDENS | 12/31/2028 | CRPSECLIC2_462603 | ☐ | ATKINS, ROY C | P.O. BOX 143 WHITMORE, CA 96096 |
| 2.  11902  HIXSON GRAZING - WHITMORE AREA | 12/31/2028 | CRPSECLIC2_462803 | ☐ | ATKINS, ROY C | P.O. BOX 143 WHITMORE, CA 96096 |
| 2.  11904  COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00516 | ☐ | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  11907  PR DOCK, LOT H - ATTINGER/BALLARD | 12/31/2021 | CRPSECLIC2_592103 | ☐ | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | MIECHAEL ATTINGER 8 DELAWARE DR CHICO, CA 95973 |
| 2.  11908  PR LOT H - ATTINGER/BALLARD | 12/31/2021 | CRPSECLIC2_262403 | ☐ | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | MIECHAEL ATTINGER 8 DELAWARE DR CHICO, CA 95973 |
| 2.  11909  DOCK AGREEMENT- BUCKS LAKE, LOT 17 | 4/24/2017 | CRPSECLIC2_587703 | ☐ | ATTN: HAI-PING MO | ADDRESS: 1099 E STREET, HAYWARD, CA 94541 1753 AUGUSTA LANE ATWATER, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11910   MIRAVALLE - BOAT DOCK - DOCK # 1316 - BUOY(S) # 0978, 0979 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-251-04 | 12/31/2999 | CRPSECLIC2_784803 | ☐ | ATTN: JEAN JOHNSTONE | 3188 ALMANOR DRIVE WEST 1075 SPACE PARK WAY # 166 MOUNTAIN VIEW, CA 94043 |
| 2. 11911   PERMIT - 2112981977 | Not Stated | CRPSECLIC1_04099 | ☐ | AUBURN, CITY OF | CITY OF AUBURN, , 1225 LINCOLN WAY AUBURN, CA 95603 |
| 2. 11912   AGREEMENT - XXDC000042 | Not Stated | CRPSECLIC1_04855 | ☐ | AVALON OWNERS ASSOCIATION | 48592 AVALON HEIGHTS TER FREMONT, CA 94539 |
| 2. 11916   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05115 | ☐ | BAHME,RICHARD B,KNUDSEN,STEWART R | 3 FLEETWOOD CT ORINDA, CA 94563 |
| 2. 11918   BAKER TRUST - BOAT DOCK - DOCK # 2399 - BUOY(S) # 1103, 1855 - OLD DOCK # 2075, - OLD BUOY # 0996, 0997 - APN-102-213-05 | 12/31/2999 | CRPSECLIC2_815003 | ☐ | BAKER TRUST | 0718 PENINSULA DR 6368 S TOWNSHIP RD. YUBA CITY, CA 95993 |
| 2. 11919   AGREEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00407 | ☐ | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | GOLDEN EMPIRE TRANSIT DISTRICT 1830 GOLDEN STATE AVENUE BAKERSFIELD, CA 93301 |
| 2. 11920   AGREEMENT - XXDC000002 | Not Stated | CRPSECLIC1_04101 | ☐ | BAKERSFIELD, CITY OF | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 11921   PERMIT - 2229272382 | Not Stated | CRPSECLIC1_04100 | ☐ | BAKERSFIELD, CITY OF | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 11922   BLUE LAKE SUBSTATION - LICENSE TO LOWERY FOR LANDSCAPING PURPOSES | 1/1/2021 | CRPSECLIC2_702303 | ☐ | BALLARD LOWERY | 121 ACACIA DRIVE ARCATA, CA 95525 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11948  CONVEYANCES OUT,FEE OWNERSHIP,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05116 | ☐ | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 CAVANAUGH WAY SACRAMENTO, CA 95822 |
| 2.  11949  CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),FEE OWNERSHIP | Not Stated | CRPSECLIC3_05117 | ☐ | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 CAVANAUGH WAY SACRAMENTO, CA 95822 |
| 2.  11950  BANTA - BOAT DOCK - DOCK # 2040 - BUOY(S) # 0487, 0488 - OLD DOCK # 0079 - OLD BUOY # 0106, 0107 - APN-102-010-18 | 12/31/2999 | CRPSECLIC2_789303 | ☐ | BANTA | 1439 PENINSULA DR PO BOX 660 CHICO, CA 95927 |
| 2.  11955  BARBARA COPELAND - BOAT DOCK - DOCK # 2489 - BUOY(S) # 0618, 1928 - OLD DOCK # 0341 - OLD BUOY # 0617, 1173 - APN-001-281-11 | 12/31/2999 | CRPSECLIC2_787503 | ☐ | BARBARA COPELAND | 2264 ALMANOR DRIVE WEST 374 BROOKSIDE DRIVE CHICO, CA 95926 |
| 2.  11956  BARBARA NEUMANN/EMERY DAILY - BOAT DOCK - DOCK # 2123 - BUOY(S) # 0211 - OLD DOCK # 0161 - OLD BUOY # N/A - APN-104-200-06 | 12/31/2999 | CRPSECLIC2_846903 | ☐ | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD 4451 N BANK RD CRESCENT CITY, CA 95531 |
| 2.  11957  BARBARICK - BOAT DOCK - DOCK # 0710 - BUOY(S) # 0081, 0082 - OLD DOCK # 0059 - OLD BUOY # N/A - APN-108-080-05 | 12/31/2999 | CRPSECLIC2_875203 | ☐ | BARBARICK | 0131 KOKANEE LANE 603 CALIFORNIA BLVD NAPA, CA 94559 |
| 2.  11958  BARBER - BOAT DOCK - DOCK # 2480 - BUOY(S) # N/A - OLD DOCK # 0156, 2165 - OLD BUOY # N/A - APN-106-010-01 | 12/31/2999 | CRPSECLIC2_853703 | ☐ | BARBER | 7541 HIGHWAY 147 P. O. BOX 11100 RENO, NV 89510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11959 | BARDIN BENGARD - BOAT DOCK - DOCK # 0749 - BUOY(S) # 1010, 1777 - OLD DOCK # N/A - OLD BUOY # 1101, 1588 - APN-102-336-01 | 12/31/2999 | CRPSECLIC2_824003 | ☐ | BARDIN BENGARD | 1205 DRIFTWOOD COVE ROAD 295 CORRAL DE TIERRA ROAD SALINAS, CA 939088952 |
| 2. 11960 | BOAT DOCK ID #226, BASS LAKE | 3/15/2021 | CRPSECLIC2_648003 | ☐ | BARE JR.,BRUCE | 7546 HIGH AVE. LA JOLLA,, CA 92037 |
| 2. 11961 | BARKER - BOAT DOCK - DOCK # 2335 - BUOY(S) # 1940, 1941 - OLD DOCK # 0123, 0796 - OLD BUOY # 0222 - APN-102-302-15 | 12/31/2999 | CRPSECLIC2_821903 | ☐ | BARKER | 0566 PENINSULA DR 539 RIVERSIDE DR. RENO, NV 89503 |
| 2. 11962 | BARNES - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-403-03 | 12/31/2999 | CRPSECLIC2_825603 | ☐ | BARNES | 0941 LASSEN VIEW DR 1689 CALLE SANTIAGO PLEASANTON, CA 94566 |
| 2. 11966 | BARTLEY - HORSE GRAZING - MORAGA SUBSTATION | 2/28/2014 | CRPSECLIC2_348103 | ☐ | BARTLEY, JACK | 22 LOST VALLEY DRIVE ORINDA, CA 94563 |
| 2. 11967 | BOAT DOCK ID #208, BASS LAKE | 7/4/2015 | CRPSECLIC2_646203 | ☐ | BASS LAKE ISLAND VIEW, LLC, | 2360 TOWNSGATE ROAD THOUSAND OAKS, CA 91361 |
| 2. 11968 | BOAT DOCK ID #225, BASS LAKE | 10/10/2016 | CRPSECLIC2_647903 | ☐ | BASS LAKE LLC,A DELEWARE LLC | NOLTE SHEET METAL 1560 MARKS AVE FRESNO, CA 93722 |
| 2. 11978 | BL DOCK, LOT 01 - BAXTER/HOFFMAN | 12/31/2019 | CRPSECLIC2_577403 | ☐ | BAXTER, JEAN C.; HOFFMAN, T. J.; HOFFMAN, FRANK; HOFFMAN, LAURA | 11953 ZIRBEL CT. SAN DIEGO, CA 92131 |
| 2. 11979 | BL LOT 01 - HOFFMAN/BAXTER | 12/31/2019 | CRPSECLIC2_65303 | ☐ | BAXTER, JEAN C.; HOFFMAN, T. J.; HOFFMAN, FRANK; HOFFMAN, LAURA | 11953 ZIRBEL CT. SAN DIEGO, CA 92131 |
| 2. 11980 | BAAQMD- BAY AREA AIR QUAILITY MANAGEMENT DISTRICT- 939 ELLIS STREET  SAN FRANCISCO, CA 94109 | 2/24/2017 | CRPSECLIC2_714503 | ☐ | BAY AREA AIR QUAILITY MANAGEMENT DISTRICT | STEVE RANDALL 939 ELLIS STREET SAN FRANCISCO, CA 94109 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  11983    ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00533 | ☐ | BAY AREA ELECTRIC RAILROAD ASSOCIATION | BAY AREA ELECTRIC RAILROAD ASSOCIATION 5848 STATE HIGHWAY 12 SUISUN CITY, CA 94585 |
| 2.  11984    EASEMENT - 2401024343 | Not Stated | CRPSECLIC1_04525 | ☐ | BAY AREA RAPID TRANSIT (BART) | 300 LAKESIDE DRIVE, 23RD FLOOR OAKLAND, CA 94612 |
| 2.  12005    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05121 | ☐ | BAY POINT CLAYTON RAILROAD COMPANY | 700 WESTERN PACIFIC WAY PORTOLA, CA 96122 |
| 2.  12006    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05120 | ☐ | BAY POINT CLAYTON RAILROAD COMPANY | 700 WESTERN PACIFIC WAY PORTOLA, CA 96122 |
| 2.  12008    BL DOCK, LOT 23 - BAYLES ET AL | 12/31/2019 | CRPSECLIC2_581003 | ☐ | BAYLES, BONNIE S. | LELAND, GAYLE; NEVIS, MELINDA P.O. BOX 536 BIGGS, CA 95917 |
| 2.  12009    BL LOT 23 - BAYLES/LELAND/NEVIS | 12/31/2019 | CRPSECLIC2_75903 | ☐ | BAYLES, BONNIE S. | LELAND, GAYLE; NEVIS, MELINDA P.O. BOX 536 BIGGS, CA 95917 |
| 2.  12011    MASTER AGREEMENT - XXMA010113 | Not Stated | CRPSECLIC1_05075 | ☐ | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 TRAIL VIEW PL NIPOMO, CA 93444 |
| 2.  12012    MASTER AGREEMENT - XXMA010456 | Not Stated | CRPSECLIC1_05864 | ☐ | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA 94102 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12013  MASTER AGREEMENT - XXMA010632 | Not Stated | CRPSECLIC1_05814 | ☐ | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 455 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA 94102 |
| 2.  12014  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00223* | ☐ | BEACHCOMBER MOBILE HOME PARK COOPERATIVE | 2627 MATTISON SANTA CRUZ, CA 95062 |
| 2.  12015  BEADLE TRUST - BOAT DOCK - DOCK # 2032 - BUOY(S) # 0308, 1113 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-162-07 | 12/31/2999 | CRPSECLIC2_810003 | ☐ | BEADLE TRUST | 0948 PENINSULA DR P. O. BOX 602 RED BLUFF, CA 96080 |
| 2.  12017  MT. REBA (BLOODS RIDGE) - BEAR VALLEY SKI COMPANY | 12/31/2099 | CRPSECLIC2_356403 | ☐ | BEAR VALLEY SKI COMPANY | MR. LEE BOWEN/MR. CRAIG RICE/MR. CHRIS AQUIRE P.O. BOX 38 BEAR VALLEY, CA 95223 |
| 2.  12019  BEELER - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # 2182 - OLD BUOY # 1390, 1389, 1724 - APN-106-161-02 | 12/31/2999 | CRPSECLIC2_859103 | ☐ | BEELER | 5399 HIGHWAY 147 5399 E SHORE HWY 147 LAKE ALMANOR, CA 96137 |
| 2.  12020  BEHRING - BOAT DOCK - DOCK # 2273 - BUOY(S) # 1570, 0473 - OLD DOCK # 0625 - OLD BUOY # 0458, 1416 - APN-102-073-08 | 12/31/2999 | CRPSECLIC2_800703 | ☐ | BEHRING | 1258 PENINSULA DR PO BOX 415 LOS GATOS, CA 95031 |
| 2.  12021  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05122 | ☐ | BELDEN,CHARLES,ORO ELECTRIC CORPORATION | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  12022  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05123 | ☐ | BELDEN,SUSAN,ORO ELECTRIC CORPORATION | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  12023  BIOLA SUBSTATION | 12/1/2030 | CRPSECLIC2_57903 | ☐ | BELLACH, JAMES D. & JAY | 3908 N. TRINITY AVE. KERMAN, CA 93630 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12024  BL LOT 03 - BENDER | 12/31/2019 | CRPSECLIC2_334303 | ☐ | BENDER, CRAIG | 8450 DIERINGER ZIP 89511 RENO, NV 89436 |
| 2.  12025  AGREEMENT - XXDC000059 | Not Stated | CRPSECLIC1_04881 | ☐ | BENICIA, CITY OF | 250 EAST L STREET BENICIA, CA 94510 |
| 2.  12026  BENJAMIN - BOAT DOCK - DOCK # 2230 - BUOY(S) # 1849, 1850 - OLD DOCK # N/A - OLD BUOY # 1179, 1180 - APN-102-491-09 | 12/31/2999 | CRPSECLIC2_829003 | ☐ | BENJAMIN | 0829 LASSEN VIEW DR 200 MILE CIRCLE DR RENO, NV 96021 |
| 2.  12027  BENJAMIN SHAW - BOAT DOCK - DOCK # 2374 - BUOY(S) # 1834, 1835 - OLD DOCK # 1371 - OLD BUOY # 1018, 1019 - APN-102-063-03 | 12/31/2999 | CRPSECLIC2_798403 | ☐ | BENJAMIN SHAW | 1266 PENINSULA DR 31 HESKETH DR MENLO PARK, CA 94025 |
| 2.  12028  BL DOCK, LOT 83 - BENNETT/STRINGFELLOW | 12/31/2019 | CRPSECLIC2_580903 | ☐ | BENNETT, JAMES R.; STRINGFELLOW, LINDA | P.O. BOX 3355 QUINCY, CA 95971 |
| 2.  12029  BL LOT 83 - BENNETT/STRINGFELLOW | 12/31/2019 | CRPSECLIC2_84503 | ☐ | BENNETT, JAMES R.; STRINGFELLOW, LINDA | P.O. BOX 3355 QUINCY, CA 95971 |
| 2.  12030  PERMIT LETTER FOR GARDEN T/L | 9/9/2099 | CRPSECLIC2_474503 | ☐ | BERGTHOLD, ROBERT | 15082 LYNN AVENUE LOS GATOS, CA 95032 |
| 2.  12032  BERKELMAN - BOAT DOCK - DOCK # 2381 - BUOY(S) # 1573, 1574 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-10 | 12/31/2999 | CRPSECLIC2_842603 | ☐ | BERKELMAN | 2734 BIG SPRINGS ROAD 6501 LATCHSTRING RD MELROSE, FL 32666 |
| 2.  12035  BERT REINSMA - BOAT DOCK - DOCK # 0697 - BUOY(S) # 0810, 0811 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-18 | 12/31/2999 | CRPSECLIC2_843403 | ☐ | BERT REINSMA | 2660 BIG SPRINGS ROAD 1180 DINAH DR. FERNLEY, NV 89408 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12037   VAGABOND RESORT, LAKE ALMANOR, 7371 HWY 147 | 7/31/2050 | CRPSECLIC2_435203 | ☐ | BERTOLUZZA, MIKE & JUDY | 870 GOLF CLUB ROAD LAKE ALMANOR, CA 99137 |
| 2. 12039   BETTY COMPTON - BOAT DOCK - DOCK # 2201 - BUOY(S) # 0926 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-112-11 | 12/31/2999 | CRPSECLIC2_837103 | ☐ | BETTY COMPTON | 0228 PENINSULA DR P.O. BOX 156 RICHVALE, CA 959740291 |
| 2. 12041   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION | Not Stated | CRPSECLIC3_05124 | ☐ | BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 12042   BIG DEAL LLC - BOAT DOCK - DOCK # 2105 - BUOY(S) # 1360, 1361 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-191-05 | 12/31/2999 | CRPSECLIC2_882703 | ☐ | BIG DEAL LLC | 0349 LAKE ALMANOR WEST DR P. O. BOX 640 ALAMO, CA 94507 |
| 2. 12049   PR LOT 34 - BIGELOW TRUST | 12/31/2021 | CRPSECLIC2_292303 | ☐ | BIGELOW, JON, TRUSTEE; BORDIN, EDMOND J.; MOSS, JERE & IRENE, TRUSTEES | P.O. BOX 4194 INCLINE VILLAGE, NV 89450 |
| 2. 12050   BOAT DOCK ID #207, BASS LAKE | 3/15/2021 | CRPSECLIC2_646103 | ☐ | BIGGS, TRUSTEE,RICHARD K. | 17278 SUNDERLAND DRI GRANADA HILLS, CA 91344 |
| 2. 12051   BILL & SAUSAN WICKMAN - BOAT DOCK - DOCK # 2649 - BUOY(S) # 1679,1680 - OLD DOCK # 2303 - OLD BUOY # 0435, 0436, 0960, 1127 - APN-106-081-10 | 12/31/2999 | CRPSECLIC2_855403 | ☐ | BILL & SAUSAN WICKMAN | 7178 HIGHWAY147 109 COTTONWOOD CT QUINCY, CA 95971 |
| 2. 12053   BILL GUESS - BOAT DOCK - DOCK # 2419 - BUOY(S) # 0970, 0891 - OLD DOCK # 0436 - OLD BUOY # N/A - APN-104-112-10 | 12/31/2999 | CRPSECLIC2_837003 | ☐ | BILL GUESS | 0230 PENINSULA DR 230 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2. 12054   BILL HOMAN - BOAT DOCK - DOCK # 2551 - BUOY(S) # 0872, 1167 - OLD DOCK # N/A - OLD BUOY # 0873 - APN-102-280-07 | 12/31/2999 | CRPSECLIC2_819203 | ☐ | BILL HOMAN | 0624 PENINSULA DR 280 ROBIN ROAD HILLBOROUGH, CA 94010 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12055  BILL LEWIS - BOAT DOCK - DOCK # 0779 - BUOY(S) # 1353, 1579 - OLD DOCK # N/A - OLD BUOY # 1354 - APN-102-094-06 | 12/31/2999 | CRPSECLIC2_802603 | ☐ | BILL LEWIS | 1229 DRIFTWOOD COVE ROAD P.O.  BOX 1009 DURHAM, CA 959381009 |
| 2.  12056  BILL PAHLAND - BOAT DOCK - DOCK # 2329 - BUOY(S) # 0621,1766 - OLD DOCK # 0939 - OLD BUOY # 0886 - APN-108-051-01 | 12/31/2999 | CRPSECLIC2_870603 | ☐ | BILL PAHLAND | 0131 LAKE ALMANOR WEST DR 800 WHISPERING WINDS LANE CHICO, CA 95928 |
| 2.  12057  BILL REID - BOAT DOCK - DOCK # 2204 - BUOY(S) # 0285 - OLD DOCK # 0154 - OLD BUOY # N/A - APN-104-123-12 | 12/31/2999 | CRPSECLIC2_838403 | ☐ | BILL REID | 0190 PENINSULA DR 741 POLLARD ROAD #5 LOS GATOS, CA 95032 |
| 2.  12061  BIONDI MATT - BOAT DOCK - DOCK # 0265 - BUOY(S) # 0062 - OLD DOCK # 0049, 0638 - OLD BUOY # 0423, 0424 - APN-104-192-07 | 12/31/2999 | CRPSECLIC2_846103 | ☐ | BIONDI MATT | 2954 BIG SPRINGS ROAD 1404 RIMER DRIVE MORAGA, CA 94556 |
| 2.  12064  BOAT DOCK ID #145, BASS LAKE | 3/15/2021 | CRPSECLIC2_639603 | ☐ | BLACKBURN,ROSS & JULIE | 1596 E. STARPASS DR. FRESNO, CA |
| 2.  12065  BLACKHART & KLINE - BOAT DOCK - DOCK # 2190 - BUOY(S) # 0958, 0959 - OLD DOCK # 0358 - OLD BUOY # N/A - APN-102-280-14 | 12/31/2999 | CRPSECLIC2_819903 | ☐ | BLACKHART & KLINE | 0628 PENINSULA DR 14260 BLACK EAGLE CT. RENO, NV 89511 |
| 2.  12066  BLAINE WOOD - BOAT DOCK - DOCK # 0768 - BUOY(S) # 1356, 1357 - OLD DOCK # 0078, 0329, 2000(?) - OLD BUOY # 0104, 0105 - APN-108-201-03 | 12/31/2999 | CRPSECLIC2_883103 | ☐ | BLAINE WOOD | 0357 LAKE ALMANOR WEST DR 1759 CANDELERO COURT WALNUT CREEK, CA 94598 |
| 2.  12067  BLAIR STRATFORD - BOAT DOCK - DOCK # 2286 - BUOY(S) # 1333 - OLD DOCK # N/A - OLD BUOY # 0425, 0426 - APN-104-192-04 | 12/31/2999 | CRPSECLIC2_845903 | ☐ | BLAIR STRATFORD | 3054 BIG SPRINGS ROAD 3054 BIG SPRINGS ROAD WESTWOOD, CA 96137 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12068  LICENSE AT NORTH RANCH DCPP (BLANCHARD) | 6/5/2021 | CRPSECLIC2_380903 | ☐ | BLANCHARD, ROBERT JR. | 2565 OLD CREEK RD CAYUCOS, CA 93430 |
| 2.  12069  BLANKENSHIP - BOAT DOCK - DOCK # 2410 - BUOY(S) # 0923, 0924 - OLD DOCK # 0445 - OLD BUOY # N/A - APN-001-251-10 | 12/31/2999 | CRPSECLIC2_785103 | ☐ | BLANKENSHIP | 3050 ALMANOR DRIVE WEST 3050 ALMANOR DRIVE WEST CANYON DAM, CA 959239709 |
| 2.  12070  BOAT DOCK ID #313, BASS LAKE | 3/15/2021 | CRPSECLIC2_650803 | ☐ | BLESS,DELBERT W. | 3245 BORDER LINKS DR. VISALIA, CA 93291 |
| 2.  12598  RODMAN MTN (ACCESS ROAD) | Not Stated | CRPSECLIC2_769403 | ☐ | BLM | 2800 COTTAGE WAY SUITE W1623 SACRAMENTO, CA 95825 |
| 2.  12601  MASTER AGREEMENT - XXMA010135 | Not Stated | CRPSECLIC1_05412 | ☐ | BLUE LAKES WATER COMPANY,DOWNS,R C | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  12602  MASTER AGREEMENT - XXMA010137 | Not Stated | CRPSECLIC1_05413 | ☐ | BLUE LAKES WATER COMPANY,DOWNS,R C | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  12605  BL DOCK, LOT 56 - BLUE SKY/SHOONG-CAHILL | 12/31/2019 | CRPSECLIC2_581803 | ☐ | BLUE SKY INVESTMENT HOLDINGS, LLC | ATTN. ELOISE SHOONG-CAHILL 4790 CAUGHLIN PRKWY #139 RENO, NV 89519 |
| 2.  12606  BL LOT 56 - BLUE SKY | 12/31/2019 | CRPSECLIC2_70503 | ☐ | BLUE SKY INVESTMENT HOLDINGS, LLC | ATTN. ELOISE SHOONG-CAHILL 4790 CAUGHLIN PRKWY #139 RENO, NV 89519 |
| 2.  12660  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05131 | ☐ | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12661    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05132 | ☐ | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  12662    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05133 | ☐ | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  12666    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05134 | ☐ | BOARD TRUSTEES,EMERYVILLE TOWN | 1333 PARK AVE EMERYVILLE, CA 94608 |
| 2.  12668    BOBBY PENLAND - BOAT DOCK - DOCK # 2228 - BUOY(S) # 1596, 1597 - OLD DOCK # 0010, 0429 - OLD BUOY # 0016, 0017 - APN-102-041-13 | 12/31/2999 | CRPSECLIC2_794103 | ☐ | BOBBY PENLAND | 1327 LASSEN VIEW DR 43 SQUIRE CT ALAMO, CA 94507 |
| 2.  12669    BOAT DOCK ID #127, BASS LAKE | 6/6/2025 | CRPSECLIC2_637703 | ☐ | BOCCHI, ROBERT & DAGMAR, TRUSTEES | ROBET JOSEPH BOCCHI & NATALIE A. FRIEDMAN, TRUSTEES 3900 FAIRBREEZE CIRCLE WESTLAKE VILLIAGE, CA 91361 |
| 2.  12672    BOLIN - BOAT DOCK - DOCK # 0966 - BUOY(S) # 0952, 0953 - OLD DOCK # 0663 - OLD BUOY # N/A - APN-102-252-06 | 12/31/2999 | CRPSECLIC2_817203 | ☐ | BOLIN | 0668 PENINSULA DR 7056 SKYWAY # A PARDISE, CA 95969 |
| 2.  12673    BOAT DOCK ID #61, BASS LAKE | 2/2/2020 | CRPSECLIC2_654603 | ☐ | BONNER,KENNETH L. & GERRI | 7200 SADDLEBACK DRIVE BAKERSFIELD, CA |
| 2.  12674    HAPPY CAMP - BPA | 6/30/2021 | CRPSECLIC2_356003 | ☐ | BONNEVILLE POWER ADMINISTRATION (BPA) | ATTN: GARY WILSON, REALTY SPECIALIST 2410 E. HAWTHORNE STREET MEAD, WA 99021 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12675  BONNIE BELL - BOAT DOCK - DOCK # 2635 - BUOY(S) # 0897 - OLD DOCK # 0907 - OLD BUOY # N/A - APN-104-123-02 | 12/31/2999 | CRPSECLIC2_837503 | ☐ | BONNIE BELL | 0216 PENINSULA DR 11525 OLD RANCH LANE LOS ALTOS, CA 94024 |
| 2.  12676  BORROWS - BOAT DOCK - DOCK # 0844 - BUOY(S) # 0881, - OLD DOCK # N/A - OLD BUOY # 0822 - APN-108-072-10 | 12/31/2999 | CRPSECLIC2_874403 | ☐ | BORROWS | 0102 KOKANEE LANE 1105 STOVAK CT RENO, NV 89511 |
| 2.  12677  BOSCOVICH - BOAT DOCK - DOCK # 2107 - BUOY(S) # 1149, 0149 - OLD DOCK # 0099, 1383 - OLD BUOY # 0148, - APN-102-094-01 | 12/31/2999 | CRPSECLIC2_802103 | ☐ | BOSCOVICH | 1219 DRIFTWOOD COVE ROAD 3921 WYCOMBE DR SACRAMENTO, CA 95864 |
| 2.  12678  COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05135 | ☐ | BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  12679  MASTER AGREEMENT - XXMA010110 | Not Stated | CRPSECLIC1_05388 | ☐ | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 FARRINGDON AVE POMONA, CA 91768 |
| 2.  12680  SANTA ROSA A S/S - BOYETT MONITORING WELLS | 3/16/2020 | CRPSECLIC2_428403 | ☐ | BOYETT PETROLEUM | 601 MCHENRY AVENUE MODESTO, CA 95350 |
| 2.  12681  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05136 | ☐ | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 DAVID ST RIVERSIDE, CA 92506 |
| 2.  12682  BOZEK - BOAT DOCK - DOCK # 2061 - BUOY(S) # 1506 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-04 | 12/31/2999 | CRPSECLIC2_850703 | ☐ | BOZEK | 3700 LAKE ALMANOR DR 231 SANTIAGO LN DANVILLE, CA 96137 |
| 2.  12684  BRAD BAKER & DEBRA PEARSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1718, 1719 - OLD DOCK # N/A - OLD BUOY # 0286, 0287, 0905, 0906 - APN-106-081-07 | 12/31/2999 | CRPSECLIC2_855103 | ☐ | BRAD BAKER & DEBRA PEARSON | 7241 HIGHWAY 147 2661 AZALEA WAY YUBA CITY, CA 95993 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　12685　PV DOCK - BRADY | 12/31/2099 | CRPSECLIC2_406803 | ☐ | BRADY, C. JEAN | 1800 ATRIUM PARKWAY APT. 325 NAPA, CA |
| 2.　12686　BRANDON - BOAT DOCK - DOCK # 2001 - BUOY(S) # 1617 - OLD DOCK # N/A - OLD BUOY # 1218, 1219, 1617 - APN-102-033-02 | 12/31/2999 | CRPSECLIC2_792303 | ☐ | BRANDON | 1338 PENINSULA DR 1338 PENINSULA DRIVE WESTWOOD, CA 961379561 |
| 2.　12687　BOAT DOCK ID #70, BASS LAKE | 4/7/2021 | CRPSECLIC2_655403 | ☐ | BRANNON, DIANE M. | 53341 RD. 432 BASS LAKE, CA |
| 2.　12688　BOAT DOCK ID #123, BASS LAKE | 3/15/2021 | CRPSECLIC2_637303 | ☐ | BRATTY,ROBERT T. | 574 LIGHTHOUSE AVE. PACIFIC GROVE, CA 93950 |
| 2.　12689　BRENT SIMOR - BOAT DOCK - DOCK # 0273 - BUOY(S) # 0609, 0610 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-201-05 | 12/31/2999 | CRPSECLIC2_883303 | ☐ | BRENT SIMOR | 0361 LAKE ALMANOR WEST DR 3136 ROUNDHILL RD ALAMO, CA 94507 |
| 2.　12690　BRETT BARKER - BOAT DOCK - DOCK # 2571 - BUOY(S) # 1632,1700 - OLD DOCK # 0189, 0794 - OLD BUOY # 0283,1260,1261 - APN-102-302-10 | 12/31/2999 | CRPSECLIC2_821503 | ☐ | BRETT BARKER | 0568 PENINSULA DR 11440 DIXON LANE RENO, NV 89511 |
| 2.　12691　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05137 | ☐ | BREUNER,LOUIS F,BREUNER,CLARA F L | DESEASED |
| 2.　12692　BRIAN CAVANAUGH - BOAT DOCK - DOCK # 0769 - BUOY(S) # 1817, 1487 - OLD DOCK # 0173 - OLD BUOY # 0242, 1483 - APN-102-470-02 | 12/31/2999 | CRPSECLIC2_827203 | ☐ | BRIAN CAVANAUGH | 0913 LASSEN VIEW DR 27 GREY EAGLE CT. PLEASANTON, CA 94566 |
| 2.　12695　BRIAN SWEENEY - BOAT DOCK - DOCK # 2308 - BUOY(S) # 1637 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-051-06 | 12/31/2999 | CRPSECLIC2_871103 | ☐ | BRIAN SWEENEY | 0141 LAKE ALMANOR WEST DR 1447 CREEKHAVEN PLACE CHICO, CA 95926 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12696 BASS LAKE - CRANE VALLEY HOMEOWNERS ASSOCIATION | 4/30/2010 | CRPSECLIC2_44003 | ☐ | BRICKER, STEVE, PRESIDENT | I & I PROPERTY MGT., ATTN: BROOKE ANDERSON 5100 N. SIXTH ST., SUITE 164 FRESNO, CA 93710 |
| 2. 12697 BOAT DOCK ID #50, BASS LAKE | 5/18/2020 | CRPSECLIC2_653503 | ☐ | BRICKER, TRUSTEES,STEVEN M. & JEANNE S. | 41428 AVENUE 10 1/2 MADERA, CA 93636 |
| 2. 12698 BOAT DOCK ID #201, BASS LAKE | 11/15/2016 | CRPSECLIC2_645503 | ☐ | BRISCOE,JAMES A. | P. O. BOX 10224 FRESNO, CA 93776 |
| 2. 12699 TIVY VALLEY SUBSTATION | 12/31/2016 | CRPSECLIC2_57803 | ☐ | BRITZ, INC. | P.O. BOX 9050 FRESNO, CA 93790 |
| 2. 12700 ROAD RIGHTS-OF-WAY (TO PGE),ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05138 | ☐ | BROADMOOR IMPROVEMENT COMPANY | 3900 GENERAL TAYLOR ST. NEW ORLEANS, LA 70125 |
| 2. 12701 COTTAGE 216 | Not Stated | CRPSECLIC2_432103 | ☐ | BROCK, KELLY | 10248 LAKE SPAULDING RD SPAULDING CAMP (EMPLOYEE HOUSING) BUILDING 216 NEVADA CITY, CA 95959 |
| 2. 12705 BROOKE QUILICI - BOAT DOCK - DOCK # 0748 - BUOY(S) # 0192, 0846 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-06 | 12/31/2999 | CRPSECLIC2_874003 | ☐ | BROOKE QUILICI | 0110 KOKANEE LANE 274 CENTENNIAL AVE CHICO, CA 95928 |
| 2. 12706 BROWN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1189 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-262-02 | 12/31/2999 | CRPSECLIC2_817503 | ☐ | BROWN | 0662 PENINSULA DR P. O. BOX 647 RED BLUFF, CA 96080 |
| 2. 12708 GRAZING LICENSE, TABLE MTN. SUBSTATION | 9/30/2017 | CRPSECLIC2_596503 | ☐ | BROWN, GARY & SHARON | P. O. BOX 6793 CHICO, CA 95927 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12709　COTTAGE 5861 | Not Stated | CRPSECLIC2_432603 | ☐ | BROWN, JOHN K. | 10248 LAKE SPAULDING RD SPAULDING CAMP (EMPLOYEE HOUSING) BUILDING 5861 NEVADA CITY, CA 95959 |
| 2. 12710　COMM.  DOCK ID #C-15-10, EASEMENT 15 DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656603 | ☐ | BROWN,DAVID M. SEC.-TRES. | EASEMENT 15 DOCK ASSOCIATION P. O. BOX 611 MADERA, CA 93639 |
| 2. 12712　BRUCE GARRETT - BOAT DOCK - DOCK # 0426 - BUOY(S) # 0926 - OLD DOCK # N/A - OLD BUOY # 0241 - APN-102-594-04 | 12/31/2999 | CRPSECLIC2_830603 | ☐ | BRUCE GARRETT | 0715 LASSEN VIEW DR 3 HAP VIEW DRIVE DANVILLE, CA 94506 |
| 2. 12713　BRUCE NORLIE - BOAT DOCK - DOCK # 2282 - BUOY(S) # 1710, 1711 - OLD DOCK # N/A - OLD BUOY # 0876, 1330, 0877 - APN-104-173-04 | 12/31/2999 | CRPSECLIC2_844303 | ☐ | BRUCE NORLIE | 2780 BIG SPRINGS ROAD 1371 WOODLAND AVENUE CHICO, CA 959285918 |
| 2. 12714　BRUCE NORTH - BOAT DOCK - DOCK # 0835 - BUOY(S) # 1693, 1067 - OLD DOCK # N/A - OLD BUOY # 1066, - APN-106-081-09 | 12/31/2999 | CRPSECLIC2_855303 | ☐ | BRUCE NORTH | 7201 HIGHWAY 147 900 RAILROAD AVE. YUBA CITY, CA 95981 |
| 2. 12715　BRUCE PATTERSON - BOAT DOCK - DOCK # 2166 - BUOY(S) # 0167 - OLD DOCK # 0113, 0284 - OLD BUOY # N/A - APN-102-302-04 | 12/31/2999 | CRPSECLIC2_821003 | ☐ | BRUCE PATTERSON | 0554 PENINSULA DR 75-648 MAHI IULANI PL KAILUAKONA, HI 96740 |
| 2. 12716　BL LOT 81 - BRUMBAUGH | 12/31/2019 | CRPSECLIC2_88003 | ☐ | BRUMBAUGH, MATT & CARRIE | P.O. BOX 95 BEN LOMOND, CA 95005 |
| 2. 12717　BRUNSON INVESTMENTS - BOAT DOCK - DOCK # 2451 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-102-26 | 12/31/2999 | CRPSECLIC2_836003 | ☐ | BRUNSON INVESTMENTS | 0322 PENINSULA DR 6123 GREENBROOK DRIVE RENO, NV 89511 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12718  BRYAN DANIELS ALMANOR TRUST - BOAT DOCK - DOCK # 0271 - BUOY(S) # 1364, 1365 - OLD DOCK # N/A - OLD BUOY # 0607, 0608 - APN-108-191-06 | 12/31/2999 | CRPSECLIC2_882803 | ☐ | BRYAN DANIELS ALMANOR TRUST | 0351 LAKE ALMANOR WEST DR P. O. BOX 640 ALAMO, CA 94507 |
| 2.  12720  BRYCE RUSCHHAUPT - BOAT DOCK - DOCK # N/A - BUOY(S) # 0990, 0991 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-021-06 | 12/31/2999 | CRPSECLIC2_869603 | ☐ | BRYCE RUSCHHAUPT | 0111 LAKE ALMANOR WEST DR 111 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2.  12726  BL DOCK, LOT 80 - BUCKMAN/LUCENA | 12/31/2019 | CRPSECLIC2_579803 | ☐ | BUCKMAN, DONALD R. AND MARI ANN LUCENA | 966 LIBERTY LANE CHICO, CA 95928 |
| 2.  12727  BL LOT 80 - BUCKMAN/LUCENA | 12/31/2019 | CRPSECLIC2_88803 | ☐ | BUCKMAN, DONALD R. AND MARI ANN LUCENA | 966 LIBERTY LANE CHICO, CA 95928 |
| 2.  12728  BL COMMUNITY SEPTIC - BUCKS CREEK CABIN OA | 7/31/2020 | CRPSECLIC2_405603 | ☐ | BUCKS CREEK CABIN OWNERS ASSOCIATION | NORMAN COTE, SECRETARY 5880 LONE HORSE DR. RENO, NV 89502 |
| 2.  12729  BL DOCK, LOT 28 - WHALEN | 12/31/2019 | CRPSECLIC2_582803 | ☐ | BUCKS LAKE 28 LLC | C/O DAN & KATHARINE WHALEN 5866 OSTRANDER ROAD OAKLAND, CA 94618 |
| 2.  12730  BL LOT 28 - WHALEN | 12/31/2019 | CRPSECLIC2_65203 | ☐ | BUCKS LAKE 28 LLC | C/O DAN & KATHARINE WHALEN 5866 OSTRANDER ROAD OAKLAND, CA 94618 |
| 2.  12731  BL DOCK, LOT 29 - WHALEN | 12/31/2019 | CRPSECLIC2_582903 | ☐ | BUCKS LAKE 29, LLC | MR. AND MRS. DAN WHALEN 5866 OSTRANDER ROAD OAKLAND, CA 94618 |
| 2.  12732  BL LOT 29 - WHALEN | 12/31/2019 | CRPSECLIC2_70103 | ☐ | BUCKS LAKE 29, LLC | MR. AND MRS. DAN WHALEN 5866 OSTRANDER ROAD OAKLAND, CA 94618 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.   12733    BL CAMP&RV PARK - GRUBBS | 12/31/2020 | CRPSECLIC2_84003 | ☐ | BUCKS LAKE CAMP AND RV PARK | ATTN. MR.  ROGER CRIS GRUBBS 403 SKYLINE BLVD. OROVILLE, CA 95966 |
| 2.   12734    BL MARINA, LLC - HENDERSON | 12/31/2020 | CRPSECLIC2_503403 | ☐ | BUCKS LAKE MARINA, LLC | HENDERSON, DEWITT & KIMBERLY P.O. BOX 559 QUINCY, CA 95971 |
| 2.   12735    BL FIRE STATION - BL HOA/NELSON | 9/30/2019 | CRPSECLIC2_364803 | ☐ | BUCKS LAKE PERMITTEE'S AND HOMEOWNERS ASSOC. | ATTN. BILL NICHOLAU P.O. BOX 1556 PHONEHASKINS PHONE2LODGE ROCKLIN, CA 95677 |
| 2.   12736    BL LAKESHORE RESORT - HENDERSON | 12/31/2029 | CRPSECLIC2_630403 | ☐ | BUCKS LAKESHORE RESORT, LLC | DEWITT & KIM HENDERSEN P. O. BOX 3719 DS CELL 927-9144 QUINCY, CA 95971 |
| 2.   12737    BUCKWALTER - BOAT DOCK - DOCK # 2338 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-102-25 | 12/31/2999 | CRPSECLIC2_835903 | ☐ | BUCKWALTER | 0314 PENINSULA DR 2385 CENTER ROAD NOVATO, CA 94947 |
| 2.   12738    TLINE PARKING ALUM ROCK, HWY 680 STEVE PAPE, BUDGET STORAGE | 11/30/2019 | CRPSECLIC2_466603 | ☐ | BUDGET STORAGE INC. | C/O STEVE PAPE 2487 ALUM ROCK RD. BUDGETSTORAGE@YMAIL.COM SAN JOSE, CA 95116 |
| 2.   12739    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05139 | ☐ | BUNN,THOMAS M,YUKI,TAKEO | 14800 OKA RD LOS GATOS, CA 95032 |
| 2.   12752    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05140 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC 20240-0001 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12757 BURCHARD - BOAT DOCK - DOCK # 2073 - BUOY(S) # 1158, 1159 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-212-09 | 12/31/2999 | CRPSECLIC2_847803 | ☐ | BURCHARD | 3453 BIG SPRINGS ROAD 3453 BIG SPRINGS ROAD LAKE ALMANOR, CA 96137 |
| 2. 12765 BURKE, TIM - BOAT DOCK - DOCK # 0781 - BUOY(S) # 0765, 0766 - OLD DOCK # 0192 - OLD BUOY # N/A - APN-108-111-07 | 12/31/2999 | CRPSECLIC2_878403 | ☐ | BURKE, TIM | 0219 LAKE ALMANOR WEST DR 8500 LINDA CREEK CT. ORANGEVALE, CA 95665 |
| 2. 12766 COMM. DOCK ID #C-4-31, THE BASS LAKE BOAT OWNERS DOCK ASSOC., BASS LAKE | 1/12/2019 | CRPSECLIC2_656903 | ☐ | BURKS, PRES. JEFF | BASS LAKE BOAT OWNERS ASSOCIATION OF EASEMENT #4 39666 PUMA BASS LAKE, CA 93604 |
| 2. 12767 BOAT DOCK ID #222, BASS LAKE | 7/19/2027 | CRPSECLIC2_647603 | ☐ | BURNETT, SHARON AND IAN | THE BURNETT FAMILY TRUST 752 E. JUNE LAKE LANE FRESNO, CA 93730 |
| 2. 12769 BURR PLUMBING AND PUMPING INC., LICENSE FOR MATERIALS STORAGE, WILLOW GLEN SUBTATION | 3/31/2019 | CRPSECLIC2_471803 | ☐ | BURR PLUMBING AND PUMPING INC. | C/O MARK BURR 1645 ALMADEN ROAD SAN JOSE, CA 95125 |
| 2. 12770 BOAT DOCK ID #172, BASS LAKE | 3/15/2021 | CRPSECLIC2_642403 | ☐ | BURSEY,GARY | 27596 AVENUE 11-1/2 MADERA, CA 93637 |
| 2. 12771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_05148 | ☐ | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 FRANKLIN ST NAPA, CA 94559 |
| 2. 12772 BOAT DOCK ID #73, BASS LAKE | 5/2/2027 | CRPSECLIC2_655703 | ☐ | BUSHMAN, CARL E. AND DENISE L. | 45718 DILLON DRIVE AHWAHNEE, CA 93601 |
| 2. 12774 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05149 | ☐ | BUTTE COUNTY RAILROAD | 1725 23RD STREET, SUITE 100 SACRAMENTO, CA 95816 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12775 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05150 | ☐ | BUTTE PLUMAS RAILWAY COMPANY | 1725 23RD STREET, SUITE 100 SACRAMENTO, CA 95816 |
| 2. 12776 OTHER - 2123030042 | Not Stated | CRPSECLIC1_04530 | ☐ | BUTTE, COUNTY OF | 25 COUNTY CENTER DR OROVILLE, CA 95965 |
| 2. 12777 OTHER - 2123030043 | Not Stated | CRPSECLIC1_04531 | ☐ | BUTTE, COUNTY OF | 25 COUNTY CENTER DR OROVILLE, CA 95965 |
| 2. 12781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16721 | ☐ | BYRON H. DAVIS AND BEULAH MAE NIXON | NOT AVAILABLE |
| 2. 12783 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05152 | ☐ | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 PENNSYLVANIA AVE MADISON, WI 53704 |
| 2. 12784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00722 | ☐ | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 12785 C WILLIAM JOHNSON - BOAT DOCK - DOCK # 2271 - BUOY(S) # 1412, 1413 - OLD DOCK # 0130, 0324 - OLD BUOY # 0247 - APN-102-112-11 | 12/31/2999 | CRPSECLIC2_804403 | ☐ | C WILLIAM JOHNSON | 1226 PENINSULA DR 346 TWIN RIVERS DR. YUBA CITY, CA 95991 |
| 2. 12786 C. R. GIBSON - BOAT DOCK - DOCK # 2000 - BUOY(S) # 0498, 0499 - OLD DOCK # 0134 - OLD BUOY # N/A - APN-108-071-06 | 12/31/2999 | CRPSECLIC2_873103 | ☐ | C. R. GIBSON | 0115 KOKANEE LANE 12142 ARGYLE DR LOS ALAMITOS, CA 90720 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12787  C.QUAM & J. ORNELAS - BOAT DOCK - DOCK # 0351 - BUOY(S) # 0712 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-181-11 | 12/31/2999 | CRPSECLIC2_860903 | ☐ | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147 P. O. BOX 517 WESTWOOD, CA 96137 |
| 2.  12791  BOAT DOCK ID #114A, BASS LAKE | 10/12/2016 | CRPSECLIC2_636403 | ☐ | CADENAZZ,ROBERT | 18819 RD. 28 1/2 MADERA CA MADERA, CA 93638 |
| 2.  12799  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00491 | ☐ | CAL TRAIN | CAL TRAIN 1250 SAN CARLOS AVE SAN CARLOS, CA 94070 |
| 2.  12800  ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05153 | ☐ | CALAVERAS COPPER COMPANY | NOT AVAILABLE |
| 2.  12801  WATER RIGHTS-OF-WAY (TO PGE),ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05154 | ☐ | CALAVERAS COPPER COMPANY | NOT AVAILABLE |
| 2.  12802  COMMUNICATION EASEMENTS,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS | Not Stated | CRPSECLIC3_05155 | ☐ | CALAVERAS WATER USERS ASSOCIATION | 120 TOMA CT SAN ANDREAS, CA 95249 |
| 2.  12803  BOAT DOCK ID #232, BASS LAKE | 3/2/2028 | CRPSECLIC2_890903 | ☐ | CALDERON, TRUSTEE, JUAN B. | THE BARRY S. BAKER TRUST DATED JUNE 18, 1978 8211 N. FRESNO STREET FRESNO, CA 93720 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12805 LEASE - 2230121116 | Not Stated | CRPSECLIC1_04630 | ☐ | CALFORNIA, STATE OF | 1303 10TH STREET, SUITE 1173 SACRAMENTO, CA 95814 |
| 2. 12807 MEMORANDUM OF UNDERSTANDING TO ENTITLE PG&E PROPERTY | None Stated | CRPSECLM_00414* | ☐ | CALIFORNIA BARREL COMPANY LLC | 1201-A ILLINOIS ST SAN FRANCISCO, CA 94107 |
| 2. 12809 MASTER AGREEMENT - XXMA010119 | Not Stated | CRPSECLIC1_05396 | ☐ | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 245 MARKET ST SAN FRANCISCO, CA 94105 |
| 2. 12810 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05157 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 12811 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05156 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 12812 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05158 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 12813 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05159 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 12814 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05160 | ☐ | CALIFORNIA CERTIFICATE FUND INCORPORATED | 9601 WILSHIRE BLVD #322 BEVERLY HILLS, CA 90210 |
| 2. 12815 PERMIT - 2231100031 | Not Stated | CRPSECLIC1_04048 | ☐ | CALIFORNIA COASTAL COMMISSION | 725 FRONT ST #300 SANTA CRUZ, CA 95060 |
| 2. 12816 CRYSTAL SPRINGS FISH HATCHERY | 4/30/2025 | CRPSECLIC2_204003 | ☐ | CALIFORNIA DEPARTMENT OF FISH & GAME | FISHERIES BRANCH 830 S STREET SACRAMENTO, CA 95811 |
| 2. 12823 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT | Not Stated | CRPSECLIC3_05161 | ☐ | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 LORING AVE CROCKETTE, CA 94525 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12824　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00001 | ☐ | CALIFORNIA NORTHERN RAILROAD | GENESSEE AND WYOMING RAILROAD 20 WEST AVE DARIEN, CT 06820 |
| 2. 12826　MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05097 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 BUCKLEY WAY BAKERSFIELD, CA 93309 |
| 2. 12827　MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05099 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 BUCKLEY WAY BAKERSFIELD, CA 93309 |
| 2. 12828　MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05101 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 BUCKLEY WAY BAKERSFIELD, CA 93309 |
| 2. 12829　MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05100 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 4949 BUCKLEY WAY BAKERSFIELD, CA 93309 |
| 2. 12830　MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05442 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 4949 BUCKLEY WAY BAKERSFIELD, CA 93309 |
| 2. 12831　MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05088 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S MAIN ST YREKA, CA 96097 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 12832 | MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05090 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S MAIN ST YREKA, CA 96097 |
| 2. | 12833 | MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05092 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S MAIN ST YREKA, CA 96097 |
| 2. | 12834 | MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05418 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY,RED RIVER LUMBER COMPANY | 300 S MAIN ST YREKA, CA 96097 |
| 2. | 12835 | MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05091 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY | 300 S MAIN ST YREKA, CA 96097 |
| 2. | 12836 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16065 | ☐ | CALIFORNIA PUBLIC SERVICE COMPANY | 505 VAN NESS AVE SAN FRANCISCO, CA 94102 |
| 2. | 12837 | MASTER AGREEMENT - XXMA010157 | Not Stated | CRPSECLIC1_05449 | ☐ | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 VAN NESS AVE SAN FRANCISCO, CA 94102 |
| 2. | 12838 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05162 | ☐ | CALIFORNIA RAILROAD COMPANY | 7411 FULLERTON ST JACKSONVILLE, FL 32256 |
| 2. | 12839 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05163 | ☐ | CALIFORNIA RAILROAD COMPANY | 7411 FULLERTON ST JACKSONVILLE, FL 32256 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  12843    LEASE - 2125100008 | Not Stated | CRPSECLIC1_03805 | ☐ | CALIFORNIA STATE UNIV TRUSTEES | 1430 N STREET SUITE 5602 SACRAMENTO, CA 95814 |
| 2.  12846    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05164 | ☐ | CALIFORNIA SUGAR REFINERY | 225 A ALAMO PLAZA STUDIO 125 ALAMO, CA 94507 |
| 2.  12848    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05173 | ☐ | CALIFORNIAN WESTERN RAILROAD | 330 S SIERRA AVE OAKLAND, CA 95361 |
| 2.  12849    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16068 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12850    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16069 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12851    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16070 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12852    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16071 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12853    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16072 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12854    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16073 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12855    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16074 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12856    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16075 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2.  12857    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16076 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12858 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16077 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2. 12859 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16078 | ☐ | CALIFORNIAN WESTERN RAILROAD | 133 PEACHTREE ST NE ATLANTA, GA 30303 |
| 2. 12860 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05175 | ☐ | CALIFORNIAN WESTERN RAILROAD | 330 S SIERRA AVE OAKLAND, CA 95361 |
| 2. 12861 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05177 | ☐ | CALIFORNIAN WESTERN RAILROAD | 330 S SIERRA AVE OAKLAND, CA 95361 |
| 2. 12862 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05178 | ☐ | CALIFORNIAN WESTERN RAILROAD | 330 S SIERRA AVE OAKLAND, CA 95361 |
| 2. 12863 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05174 | ☐ | CALIFORNIAN WESTERN RAILROAD | 330 S SIERRA AVE OAKLAND, CA 95361 |
| 2. 12864 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05176 | ☐ | CALIFORNIAN WESTERN RAILROAD | 330 S SIERRA AVE OAKLAND, CA 95361 |
| 2. 12865 HAPPY CAMP - CAL/ORE TEL. CO. (STANDBY POWER ONLY) | Not Stated | CRPSECLIC2_356203 | ☐ | CALIFORNIA-OREGON TELEPHONE COMPANY | ATTEN: PLANT ENGINEER P.O. BOX 847 DORRIS, CA 96023 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　12867　PANOCHE SUBSTATION-CALPEAK POWER PLANT | 8/22/2036 | CRPSECLIC2_500103 | ☐ | CALPEAK POWER LLC | CC LATHAM & WATHKINS AT ADDRESS #2, ATTN. KEN WHITING 701 B STREET , SUITE 340: ATTN: CHARLES HINCK 565 MONTGOMERY ST. STE 1900 SF SANTA BARBARA, CA 92101 |
| 2.　12868　CALPEAK - VACA DIXON SUB | 12/26/2036 | CRPSECLIC2_511003 | ☐ | CALPEAK POWR - VACA DIXON, LLC | 7365 MISSION GORGE ROAD BUILDING B, SUITE C SAN DIEGO, CA |
| 2.　13010　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05180 | ☐ | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 SIBLEY ST FOLSOM, CA 95630 |
| 2.　13011　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05179 | ☐ | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 SIBLEY ST FOLSOM, CA 95630 |
| 2.　13013　CAMP MCCUMBER - LAKE MCCUMBER | 12/31/2023 | CRPSECLIC2_167803 | ☐ | CAMP MCCUMBER CORP. | JOHN & KRISTINA CHRYSTAL, ON SITE MANAGERS 35440 DEER FLAT ROAD SHINGLETOWN, CA 96088 |
| 2.　13014　CAMP SUNRAY, RECREATIONAL TRAILER PARK | 12/31/2023 | CRPSECLIC2_333903 | ☐ | CAMP SUNRAY | STEVE NIEGEL 905 W. MONTEREY ORLAND, CA 95963 |
| 2.　13015　OR - CAMPBELL, OREGON GULCH ROAD GRAZING | 12/31/2028 | CRPSECLIC2_312303 | ☐ | CAMPBELL, JOHN R. | 6117 CLIFF DRIVE PARADISE, CA 95969 |
| 2.　13016　HUMBUG VALLEY, CAMPER | 12/31/2023 | CRPSECLIC2_231503 | ☐ | CAMPER, RONALD | P. O. BOX 5339 CHICO, CA 95927 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13017   CAMPION - BOAT DOCK - DOCK # 2363 - BUOY(S) # NOT ALLOW - OLD DOCK # 0606 - OLD BUOY # N/A - APN-102-152-06 | 12/31/2999 | CRPSECLIC2_807603 | ☐ | CAMPION | 1020 PENINSULA DR 133 PARTRIDGE DRIVE GALT, CA 95632 |
| 2.  13019   FEE OWNERSHIP,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05181 | ☐ | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 ORO QUINY HWY ORVILLE, CA 95966 |
| 2.  13021   MASTER AGREEMENT - XXMA010680 | Not Stated | CRPSECLIC1_05862 | ☐ | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1ST ST BLDG B SAN JOSE, CA 95134 |
| 2.  13024   CAPITOL WHOLESALE NURSERY LICENSE | 10/31/2019 | CRPSECLIC2_371303 | ☐ | CAPITOL WHOLESALE NURSERY | C/O ROBERT LEEKLEY 2938 EVERDALE DRIVE SAN JOSE, CA 95148 |
| 2.  13026   CAPURRO - BOAT DOCK - DOCK # 2181 - BUOY(S) # 1296, 1297 - OLD DOCK # 0108 - OLD BUOY # N/A - APN-106-290-08 | 12/31/2999 | CRPSECLIC2_868303 | ☐ | CAPURRO | 6337 HIGHWAY 147 2265 MANZANITA LANE RENO, NV 89509 |
| 2.  13028   LOS BANOS SUBSTATION-NORTHERN PROPERTY (AROUND SUBSTATION) | 4/30/2021 | CRPSECLIC2_467803 | ☐ | CARDOZA LIVESTOCK | 1243 4TH STREET LOS BANOS, CA 93635 |
| 2.  13030   BELDEN - CARIBOU CROSSROADS(DIV) | 12/31/2023 | CRPSECLIC2_238303 | ☐ | CARIBOU CROSSROADS CAFE' AND RV PARK | CHRISTOPHER TSAVALAS AND ROSALINA D TE 651 ARGUELLO BLVD. PACIFICA, CA 94044 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13031   CARL BARTLETT - BOAT DOCK - DOCK # 2481 - BUOY(S) # 1025 - OLD DOCK # 0045, 0194, 0741, 0397, 2274 - OLD BUOY # 0066 - APN-106-111-03 | 12/31/2999 | CRPSECLIC2_857403 | ☐ | CARL BARTLETT | 6799 HIGHWAY 147 2222 ARCHER AVE LIVE OAK, CA 95953 |
| 2. 13032   CARL BLAHA - BOAT DOCK - DOCK # 2516 - BUOY(S) # 1662,1355 - OLD DOCK # 0204 - OLD BUOY # 0226, 1174 - APN-104-252-08 | 12/31/2999 | CRPSECLIC2_851103 | ☐ | CARL BLAHA | 3676 LAKE ALMANOR DR 21117 BRUSH ROAD LOS GATOS, CA 95033 |
| 2. 13034   CARL FELTS - BOAT DOCK - DOCK # 2263 - BUOY(S) # 1424, 1731 - OLD DOCK # 0737, 0709, 0925, - OLD BUOY # 0710, 0709, 0925, 1425 - APN-106-181-08 | 12/31/2999 | CRPSECLIC2_860703 | ☐ | CARL FELTS | 5087 HIGHWAY 147 5231 QUARRY ROAD WESTWOOD, CA 96137 |
| 2. 13035   CARMAN, KURTIS - BOAT DOCK - DOCK # 2020 - BUOY(S) # 1694, 1690 - OLD DOCK # 0758 - OLD BUOY # 0941,1253, 0942 - APN-106-091-01 | 12/31/2999 | CRPSECLIC2_855603 | ☐ | CARMAN, KURTIS | 7119 HIGHWAY 147 547 STILSON CANYON ROAD CHICO, CA 95928 |
| 2. 13037   CAROLYN LOWERY - BOAT DOCK - DOCK # 0273 - BUOY(S) # 0319, 0320 - OLD DOCK # 0290, 2322 - OLD BUOY # N/A - APN-102-102-05 | 12/31/2999 | CRPSECLIC2_803003 | ☐ | CAROLYN LOWERY | 1234 PENINSULA DR 624 W. ROSEBURG AVE MODESTO, CA 95350 |
| 2. 13038   CAROLYN MEDICI - BOAT DOCK - DOCK # N/A - BUOY(S) # 1443, 1444 - OLD DOCK # 0634,2208 SOLD - OLD BUOY # 0690, 0691 - APN-104-173-07 | 12/31/2999 | CRPSECLIC2_844603 | ☐ | CAROLYN MEDICI | 2804 BIG SPRINGS ROAD P. O. BOX 1352 CHESTER, CA 96020 |
| 2. 13039   CAROUSEL BROADCASTING  BACK UP GENERATOR BUILDING | 12/31/2023 | CRPSECLIC2_347903 | ☐ | CAROUSEL BROADCASTING, INC. | ATTN: PAUL FINK 554 WHITE AVENUE CHICO, CA 95926 |
| 2. 13041   LAKE ALMANOR - FER 2105 - ROCK HARBOR (FORMALLY MILLER'S RESORT) 4256 HWY 147 | 12/31/2019 | CRPSECLIC2_371003 | ☐ | CARTWRIGHT, CHRISTOPHER; JACUZZI, DANIEL | 1713 PATTY DRIVE YUBA CITY, CA 95993 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13042  LAKE ALMANOR, LAKE COVE RESORT/ MARINA,(BELOW THE HWY), 3584 HWY 147 | 12/31/2019 | CRPSECLIC2_104703 | ☐ | CARTWRIGHT, CHRISTOPHER; JACUZZI, DANIEL | 1713 PATTY DRIVE YUBA CITY, CA 95993 |
| 2.  13043  LAKE ALMANOR-LAKE COVE RESORT (ABOVE THE HWY)3584 HWY 147 | 12/31/2019 | CRPSECLIC2_337003 | ☐ | CARTWRIGHT, CHRISTOPHER; JACUZZI, DANIEL | 1713 PATTY DRIVE YUBA CITY, CA 95993 |
| 2.  13044  CARY - BOAT DOCK - DOCK # 0831 - BUOY(S) # 1030,1031 - OLD DOCK # N/A - OLD BUOY N/A - APN-102-021-08 | 12/31/2999 | CRPSECLIC2_790103 | ☐ | CARY | 1421 LASSEN VIEW DR 15 REDWOOD DR WOODLAND, CA 95695 |
| 2.  13045  CARY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1181, 1182 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-051-04 | 12/31/2999 | CRPSECLIC2_795703 | ☐ | CARY | 1305 LASSEN VIEW DR 15 REDWOOD DR WOODLAND, CA 95695 |
| 2.  13046  BOAT DOCK ID #180, BASS LAKE | 9/8/2018 | CRPSECLIC2_643303 | ☐ | CASA DE MAS SUENOS, LLC ,REX E. & ALINE DUHN | 7 SWITCHBOARD PLACE, STE 192-304 THE WOODLANDS, TX 77380 |
| 2.  13047  CASCI - BOAT DOCK - DOCK # 2030 - BUOY(S) # 1712 - OLD DOCK # 0394 - OLD BUOY # 0937, 0938 - APN-104-181-08 | 12/31/2999 | CRPSECLIC2_845603 | ☐ | CASCI | 2934 BIG SPRINGS ROAD 13655 EDMANDS DR. RENO, NV 89511 |
| 2.  13048  LAKE ALMANOR - BIG COVE RESORT, 444 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_92603 | ☐ | CASELLA, PAUL A. JR., CONNIE M., GARY J. | 309 WONDERVIEW DRIVE GLENDALE, CA 91202 |
| 2.  13050  CASEY SAFRENO - BOAT DOCK - DOCK # 2367 - BUOY(S) # 1624, 1625 - OLD DOCK # 1390 - OLD BUOY # 0961 - APN-102-162-06 | 12/31/2999 | CRPSECLIC2_809903 | ☐ | CASEY SAFRENO | 0946 PENINSULA DR 175 PHILLIP ROAD WOODSIDE, CA 94062 |
| 2.  13051  BOAT DOCK ID #149, BASS LAKE | 12/31/2018 | CRPSECLIC2_640103 | ☐ | CASEY, CHARLES R., CO-TRUSTEE | CASEY DENISE L, CO-TRUSTEE 1377 MOSELLE COURT LIVERMORE, CA 94550 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 13052 | CASITY TRUST - BOAT DOCK - DOCK # 2446 - BUOY(S) # 0075, - OLD DOCK # 0055, 0709 - OLD BUOY # 0494 - APN-108-071-03 | 12/31/2999 | CRPSECLIC2_872803 | ☐ | CASITY TRUST | 0109 KOKANEE LANE 24301 N. DEVRIES RD. LODI, CA 952429649 |
| 2. 13054 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05182 | ☐ | CATTELLUS MANAGEMENT CORPORATION | 66 FRANKLIN ST OAKLAND, CA 94607 |
| 2. 13055 | CATTRAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1156, 1728 - OLD DOCK # N/A - OLD BUOY # 0518, 0519, 1157 - APN-106-181-03 | 12/31/2999 | CRPSECLIC2_860403 | ☐ | CATTRAN | 5179 HIGHWAY 147 93 RISING RIDGE CT. CHICO, CA 95928 |
| 2. 13061 | CECILE OPSAHL - BOAT DOCK - DOCK # 2507 - BUOY(S) # 1238 - OLD DOCK # 0624 - OLD BUOY # 0427, 0428 - APN-104-221-14 | 12/31/2999 | CRPSECLIC2_849103 | ☐ | CECILE OPSAHL | 3612 & 3616 LAKE ALMANOR DR 893 MARSH AVE. RENO, NV 89509 |
| 2. 13063 | MASTER AGREEMENT - XXMA010308 | Not Stated | CRPSECLIC1_05142 | ☐ | CELERON PIPELINE COMPANY CALIFORNIA | 333 CLAY STREET HOUSTON, TX 77002 |
| 2. 13064 | MASTER AGREEMENT - XXMA010685 | Not Stated | CRPSECLIC1_05772 | ☐ | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 YGNACIO VALLEY RD CONCORD, CA 84521 |
| 2. 13065 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05183 | ☐ | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 DOUGLAS ST., STOP 1560 OMAHA, NE 68179 |
| 2. 13089 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00556 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13090 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00558 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13091 COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00573 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13092 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00539 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13093 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00541 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13094 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00547 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13095 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00555 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13096 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00561 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13097 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00562 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13098 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00564 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13099 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00566 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13100 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00569 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13101 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00571 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13102 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00594 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13103 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00598 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13104 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00600 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13105 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00603 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13106 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00605 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13107 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00613 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13108 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00614 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13109 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00619 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13110 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00620 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13111  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00621 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13112  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00625 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13113  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00628 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13114  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00630 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13115  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00632 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13116  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00634 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13117  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00635 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13118 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00642 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13119 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00652 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13120 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00655 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13121 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00643 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13122 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00549 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13123 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00550 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13124 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00593 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13125 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00597 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13126 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00601 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13127 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00606 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13128 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00607 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13129 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00608 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13130 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00610 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13131 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00611 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 13132 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00622 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13133 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00623 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13134 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00627 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13135 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00633 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13136 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00651 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13137 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00542 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13138 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00543 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 13139 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00544 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13140 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00545 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13141 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00546 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13142 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00548 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13143 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00551 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13144 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00552 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13145 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00553 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 13146 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00554 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13147 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00559 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13148 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00560 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13149 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00572 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13150 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00574 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13151 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00575 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13152 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00576 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 13153 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00577 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13154 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00578 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13155 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00580 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13156 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00581 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13157 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00582 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13158 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00583 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13159 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00584 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 13160 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00585 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13161 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00586 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13162 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00587 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13163 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00589 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13164 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00590 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13165 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00591 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 13166 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00592 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 13167 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00596 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13168 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00638 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13169 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00639 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13170 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00640 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13171 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00641 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13172 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00644 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13173 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00646 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13174 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00647 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13175 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00648 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13176 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00649 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13177 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00650 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00654 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00656 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00540 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 13181 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00563 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13182 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00565 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13183 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00567 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13184 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00570 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13185 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00579 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13186 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00588 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13187 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00595 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13188   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00599 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13189   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00602 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13190   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00604 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13191   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00609 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13192   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00615 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13193   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00618 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13194   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00629 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13195 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00631 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13196 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00636 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13197 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00637 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13198 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00568 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13199 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00612 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13200 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00617 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 13201 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00624 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13202    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00626 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13203    RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00557 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  13205    CONVEYANCES OUT,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05184 | ☐ | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 IMHOFF PL MARTINEZ, CA 94553 |
| 2.  13206    GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_05186 | ☐ | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 IMHOFF PL MARTINEZ, CA 94553 |
| 2.  13207    RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS,GAS AND PIPELINE EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05185 | ☐ | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 IMHOFF PL MARTINEZ, CA 94553 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 13208 | FEE OWNERSHIP,LEASES TO PGE,PARTIAL RELEASES,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05189 | ☐ | CENTRAL MILL COMPANY | 1120 HOLM RD PETALUMA, CA 94954 |
| 2. 13209 | LEASES TO PGE,PARTIAL RELEASES,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),FEE OWNERSHIP | Not Stated | CRPSECLIC3_05190 | ☐ | CENTRAL MILL COMPANY | 1120 HOLM RD PETALUMA, CA 94954 |
| 2. 13210 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16108 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST., STOP 1560 OMAHA, NE 68179 |
| 2. 13211 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16742 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST., STOP 1560 OMAHA, NE 68179 |
| 2. 13212 | FEE OWNERSHIP,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16107 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST., STOP 1560 OMAHA, NE 68179 |
| 2. 13213 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05193 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST., STOP 1560 OMAHA, NE 68179 |
| 2. 13214 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_16743 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST., STOP 1560 OMAHA, NE 68179 |
| 2. 13226 | MASTER AGREEMENT - XXMA010468 | Not Stated | CRPSECLIC1_05666 | ☐ | CENTRAL WIRELESS PARTNERSHIP | ATTN: GENERAL MANAGER 3781 N. PALM FRESNO, CA 93704 |
| 2. 13227 | MASTER AGREEMENT - XXMA010160 | Not Stated | CRPSECLIC1_05452 | ☐ | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13228 AGREEMENT - XXDC000023 | Not Stated | CRPSECLIC1_04844 | ☐ | CERES, CITY OF | 2220 MAGNOLIA STREET CERES, CA 95307 |
| 2. 13229 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00003 | ☐ | CFNR,CALIFORNIA NORTHERN RALROAD | GENESSEE AND WYOMING RAILROAD 20 WEST AVE DARIEN, CT 06820 |
| 2. 13230 BL DOCK, LOT 58 - CHANEY | 12/31/2019 | CRPSECLIC2_577303 | ☐ | CHANEY FAMILY TRUST, THE | JON B, CHANEY 585 WILDROSE LANE BOZEMAN, MT 59715 |
| 2. 13231 BL LOT 58 - CHANEY | 12/31/2019 | CRPSECLIC2_90103 | ☐ | CHANEY FAMILY TRUST, THE | JON B, CHANEY 585 WILDROSE LANE BOZEMAN, MT 59715 |
| 2. 13232 BOAT DOCK ID #221, BASS LAKE | 3/15/2021 | CRPSECLIC2_647503 | ☐ | CHANTLAND,WILLIAM S. | 4008 CORTE CANCION THOUSAND OAKS, CA 91360 |
| 2. 13233 CHARLES & SANDRA SHARRER - BOAT DOCK - DOCK # 0850 - BUOY(S) # NOT ALLOW - OLD DOCK # 0212 - OLD BUOY # 0292 - APN-102-152-12 | 12/31/2999 | CRPSECLIC2_808203 | ☐ | CHARLES & SANDRA SHARRER | 1008 PENINSULA TRAIL 8806 VILLA CAMPO WY FAIR OAKS, CA 95628 |
| 2. 13234 CHARLES CARPENTER - BOAT DOCK - DOCK # 2589 - BUOY(S) # 0794, 1599 - OLD DOCK # 0732 - OLD BUOY # 0793 - APN-102-021-06 | 12/31/2999 | CRPSECLIC2_789903 | ☐ | CHARLES CARPENTER | 1417 LASSEN VIEW DR 4265 WATER HOLE RD RENO, NV 89509 |
| 2. 13235 CHARLES GREEN - BOAT DOCK - DOCK # 2494 - BUOY(S) # 1519, 0493 - OLD DOCK # 0342 - OLD BUOY # 0492 - APN-108-072-05 | 12/31/2999 | CRPSECLIC2_873903 | ☐ | CHARLES GREEN | 0112 KOKANEE LANE 112 KOKANEE TRL CHESTER, CA 96020 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13236  CHARLES H SEARS - BOAT DOCK - DOCK # 2055 - BUOY(S) # 1935, 1936 - OLD DOCK # 0168, 2052 - OLD BUOY # 0228, 0889, 1391, 0229 - APN-102-202-12 | 12/31/2999 | CRPSECLIC2_814503 | ☐ | CHARLES H SEARS | 0814 PENINSULA DR 3002 E HARTFORD RD ORANGE, CA 92869 |
| 2.  13237  CHARLES HICKS - BOAT DOCK - DOCK # 2543 - BUOY(S) # 1752, 1753 - OLD DOCK # 1346 - OLD BUOY # N/A - APN-104-212-07 | 12/31/2999 | CRPSECLIC2_847603 | ☐ | CHARLES HICKS | 3350 BIG SPRINGS ROAD 1294 CROUCH AVE CHICO, CA 95928 |
| 2.  13238  CHARLES L SHARRER - BOAT DOCK - DOCK # 2362 - BUOY(S) # NOT ALLOW - OLD DOCK # 0211, 1375 - OLD BUOY # N/A - APN-102-152-10 | 12/31/2999 | CRPSECLIC2_808003 | ☐ | CHARLES L SHARRER | 1012 PENINSULA TRAIL 8806 VILLA CAMPO WAY FAIR OAKS, CA 95628 |
| 2.  13239  CHARLES LAURENSON - BOAT DOCK - DOCK # 2043 - BUOY(S) # 1110, 1822 - OLD DOCK # 0005, 0313, 0714, 0374, 0856, 2043, 2386 - OLD BUOY # 0005, 1109 - APN-102-213-10 | 12/31/2999 | CRPSECLIC2_815503 | ☐ | CHARLES LAURENSON | 0728 PENINSULA DR 1801 LAGOON VIEW DR. TIBURON, CA 94920 |
| 2.  13241  CHARLES P GRIMMER - BOAT DOCK - DOCK # 2561 - BUOY(S) # 0528, 0529 - OLD DOCK # 0026, 0214, 0853 - OLD BUOY # 0528, 0529 - APN-102-172-06 | 12/31/2999 | CRPSECLIC2_811003 | ☐ | CHARLES P GRIMMER | 0926 PENINSULA DR 1460 ARBUCKLE-GRIMES ROAD ARBUCKLE, CA 95912 |
| 2.  13242  CHARLES PRIDDY - BOAT DOCK - DOCK # 0920 - BUOY(S) # 0733, 0734 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-051-10 | 12/31/2999 | CRPSECLIC2_871503 | ☐ | CHARLES PRIDDY | 0149 LAKE ALMANOR WEST DR 307 MISSION SIERRA TER. CHICO, CA 95926 |
| 2.  13243  CHARLES SHEPARDSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1498, 1499 - OLD DOCK # N/A - OLD BUOY # 0419, 0420, 1011 - APN-104-173-09 | 12/31/2999 | CRPSECLIC2_844803 | ☐ | CHARLES SHEPARDSON | 2822 BIG SPRINGS ROAD 100 SARATOGA AVENUE, # 3 SANTA CLARA, CA 95030 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13244 CHARLES VIRDEN - BOAT DOCK - DOCK # 2361 - BUOY(S) # 0578, 0579 - OLD DOCK # 0170, 0403, 0914 - OLD BUOY # N/A - APN-102-122-09 | 12/31/2999 | CRPSECLIC2_805303 | ☐ | CHARLES VIRDEN | 1202 PENINSULA DR 1710 SANTA LUCIA DR SANJOSE, CA 95125 |
| 2. 13247 CHARTER - BOAT DOCK - DOCK # 0766 - BUOY(S) # 1670, 1671 - OLD DOCK # 0022, 0310 - OLD BUOY # 0035 - APN-102-182-05 | 12/31/2999 | CRPSECLIC2_811703 | ☐ | CHARTER | 0844 PENINSULA ROAD 6682 GREENBAY ROAD ARBUCKLE, CA 95912 |
| 2. 13248 CHARTER - BOAT DOCK - DOCK # 1365 - BUOY(S) # 0114 - OLD DOCK # 0083, 0453 - OLD BUOY # N/A - APN-108-072-01 | 12/31/2999 | CRPSECLIC2_873503 | ☐ | CHARTER | 0120 KOKANEE LANE 4001 RIDING CLUB LN SACRAMENTO, CA 95864 |
| 2. 13249 PV DOCK - CHASE | 1/1/2099 | CRPSECLIC2_406903 | ☐ | CHASE, DONALD & KAROL, AND OTHERS | 4933 MONTECITO SANTA ROSA, CA |
| 2. 13252 CHERYL FINLEY - BOAT DOCK - DOCK # 2058 - BUOY(S) # 0351, 0352 - OLD DOCK # 1392 - OLD BUOY # N/A - APN-102-162-04 | 12/31/2999 | CRPSECLIC2_809703 | ☐ | CHERYL FINLEY | 0942 PENINSULA DR 30 VAN TASSEL COURT SAN ANSELMO, CA 94960 |
| 2. 13253 LAKE ALMANOR SEWAGE TREATMENT FACILITES (DIV) | 2/1/2018 | CRPSECLIC2_234903 | ☐ | CHESTER SANITARY DISTRICT | P.O. BOX 503 CHESTER, CA 96020 |
| 2. 13257 MASTER AGREEMENT - XXMA010691 | Not Stated | CRPSECLIC1_05865 | ☐ | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. STATE COLLEGE MARKETING BUSINESS UNIT BREA, CA 92821 |
| 2. 13258 MASTER AGREEMENT - XXMA010241 | Not Stated | CRPSECLIC1_05559 | ☐ | CHEVRON U S A | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13259  MASTER AGREEMENT - XXMA010287 | Not Stated | CRPSECLIC1_05576 | ☐ | CHEVRON U S A | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2.  13260  MASTER AGREEMENT - XXMA010344 | Not Stated | CRPSECLIC1_05177 | ☐ | CHEVRON U S A | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2.  13261  MASTER AGREEMENT - XXMA010344 | Not Stated | CRPSECLIC1_05178 | ☐ | CHEVRON U S A | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2.  13264  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05202 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2.  13265  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05203 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2.  13266  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05204 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2.  13267  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05205 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2.  13268  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05206 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2.  13269  AGREEMENT - XXDC000113 | Not Stated | CRPSECLIC1_04619 | ☐ | CHICO, CITY OF | PO BOX 3420 CHICO, CA 95927 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13270    OTHER - 2122012342 | Not Stated | CRPSECLIC1_04616 | ☐ | CHICO, CITY OF | PO BOX 3420 CHICO, CA 95927 |
| 2.  13271    OTHER - 2122012343 | Not Stated | CRPSECLIC1_04617 | ☐ | CHICO, CITY OF | PO BOX 3420 CHICO, CA 95927 |
| 2.  13272    OTHER - 2122012344 | Not Stated | CRPSECLIC1_04618 | ☐ | CHICO, CITY OF | PO BOX 3420 CHICO, CA 95927 |
| 2.  13273    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05207 | ☐ | CHICO, CITY OF | PO BOX 3420 CHICO, CA 95927 |
| 2.  13274    MASTER AGREEMENT - XXMA010630 | Not Stated | CRPSECLIC1_05812 | ☐ | CHOWCHILLA WATER DISTRICT | 327 CHOWCHILLA BLVD CHOWCHILLA, CA 93610 |
| 2.  13275    AGREEMENT - XXDC000052 | Not Stated | CRPSECLIC1_04868 | ☐ | CHOWCHILLA, CITY OF | 130 S 2ND STREET CHOWCHILLA, CA 93610 |
| 2.  13277    PR LOT 33 - CHRISCO | 12/31/2021 | CRPSECLIC2_295003 | ☐ | CHRISCO, RON & EUGENIA; CHRISCO, MARK & SUSAN | 2755 ROBB DRIVE RENO, NV 89523 |
| 2.  13279    CHRISTENSEN FAMILY 2005 TRUST - BOAT DOCK - DOCK # 2168 - BUOY(S) # 1567 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-11 | 12/31/2999 | CRPSECLIC2_882103 | ☐ | CHRISTENSEN FAMILY 2005 TRUST | 0337 LAKE ALMANOR WEST DR 4475 NORD HIGHWAY CHICO, CA 95973 |
| 2.  13280    CHRISTIAN SCHWARTZ - BOAT DOCK - DOCK # 0008 - BUOY(S) # 1128, - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-394-08 | 12/31/2999 | CRPSECLIC2_825303 | ☐ | CHRISTIAN SCHWARTZ | 1119 HIDDEN BEACH ROAD 2401 SANTIAGO DR NEWPORT BEACH, CA 92660 |
| 2.  13281    CHRISTINE CARSON - BOAT DOCK - DOCK # 2005 - BUOY(S) # DENIED - OLD DOCK # 2200 - OLD BUOY # N/A - APN-104-092-02 | 12/31/2999 | CRPSECLIC2_834503 | ☐ | CHRISTINE CARSON | 0334 PENINSULA DR 166 VIRGINA ST. AUBURN, CA 95603 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13282   FREMONT PEAK - BLM | 5/31/2021 | CRPSECLIC2_555303 | ☐ | CHRISTINE SLOAND | 20 HAMILTON COURT HOLLISTER, CA 95023 |
| 2. 13283   CHRISTOPHER EARNEST - BOAT DOCK - DOCK # 0736 - BUOY(S) # 0713, - OLD DOCK # 0230 - OLD BUOY # N/A - APN-106-181-12 | 12/31/2999 | CRPSECLIC2_861003 | ☐ | CHRISTOPHER EARNEST | 5169 HIGHWAY 147 4706 FERNCREEK DRIVE ROLLING HILLS ESTATES, CA 902741502 |
| 2. 13284   CHRISTOPHER LEE - BOAT DOCK - DOCK # 2259 - BUOY(S) # 0745 - OLD DOCK # 0701 - OLD BUOY # N/A - APN-102-252-05 | 12/31/2999 | CRPSECLIC2_817103 | ☐ | CHRISTOPHER LEE | 0670 PENINSULA DR 536 N. GREENCRAIG ROAD LOS ANGELES, CA 90049 |
| 2. 13285   CHRISTOPHER MARX - BOAT DOCK - DOCK # 2122 - BUOY(S) # 0692, 0984 - OLD DOCK # 0703, - OLD BUOY # 0692 - APN-104-181-01 | 12/31/2999 | CRPSECLIC2_844903 | ☐ | CHRISTOPHER MARX | 2844 BIG SPRINGS ROAD 620 WALNUTSHIRE LANE CHICO, CA 95973 |
| 2. 13286   CHRYSLER - BOAT DOCK - DOCK # 0041 - BUOY(S) # 0060 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-221-08 | 12/31/2999 | CRPSECLIC2_848603 | ☐ | CHRYSLER | 3636 LAKE ALMANOR DR 26 FAIRWAY DRIVE CHICO, CA 95928 |
| 2. 13288   NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00150 | ☐ | CHUBB BERMUDA INSURANCE LTD. | AARON SHEAD ACE BUILDING 17 WOODBOURNE AVENUE HAMILTON HM 08 |
| 2. 13289   RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05208 | ☐ | CHUBB, PHILLIP H | NOT AVAILABLE |
| 2. 13290   CAMP RITCHIE-LOWER BEAR RESERVOIR | 7/31/2022 | CRPSECLIC2_53703 | ☐ | CHURCH OF JESUS CHRIST, LDS (PROPERTY #513-3521) | C/O FAIR OAKS CA FM GROUP P.O. BOX 1345 FAIR OAKS, CA 95628 |
| 2. 13291   BOAT DOCK ID #163, BASS LAKE | 3/15/2021 | CRPSECLIC2_641503 | ☐ | CIANO,FRANK & SANDY | 4576 N. GARFIELD FRESNO, CA 93722 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13293  MASTER AGREEMENT - XXMA010377 | Not Stated | CRPSECLIC1_05199 | ☐ | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12TH STREET SW WASHINGTON, DC 20554 |
| 2. 13294  AGREEMENT - XXDC000022 | Not Stated | CRPSECLIC1_04453 | ☐ | CITRUS HEIGHTS, CITY OF | 6360 FOUNTAIN SQUARE DRIVE CITRUS HEIGHTS, CA 95621 |
| 2. 13295  RIGHT-OF-WAY - 2110060160 | Not Stated | CRPSECLIC1_04452 | ☐ | CITRUS HEIGHTS, CITY OF | 6360 FOUNTAIN SQUARE DRIVE CITRUS HEIGHTS, CA 95621 |
| 2. 13296  AGREEMENT TO CLOSE THE HUNTERS POINT POWER PLANT | None Stated | CRPSECLM_00413* | ☐ | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC AND WORKPLACE DEVELOPMENT CITY HALL, RM 448 SAN FRANCISCO, CA 94102 |
| 2. 13298  EQUIPMENT FOR S.F TRANSIT STATION E | 1/1/2029 | CRPSECLIC2_36403 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | 25 VAN NESS AVE. SUITE 400 SAN FRANCISCO, CA 94102 |
| 2. 13299  EQUIPMENT FOR S.F TRANSIT STATION J | 6/30/2030 | CRPSECLIC2_36503 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | 25 VAN NESS AVE. SUITE 400 SAN FRANCISCO, CA 94102 |
| 2. 13301  MEMORANDUM OF UNDERSTANDING FOR HUNTERS POINT | Not Stated | CRPSECLM_00412* | ☐ | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC AND WORKPLACE DEVELOPMENT CITY HALL, RM 448 SAN FRANCISCO, CA 94102 |
| 2. 13304  MASTER AGREEMENT - XXMA010028 | Not Stated | CRPSECLIC1_05056 | ☐ | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S MAIN ST YREKA, CA 96097 |
| 2. 13311  HIGHWAY SUB - CITY OF AMERICAN CANYON (SIGN & LANDSCAPE) | 5/5/2099 | CRPSECLIC2_498403 | ☐ | CITY OF AMERICAN CANYON, PUBLIC WORKS | DIRECTOR OF PUBLIC WORKS 2185 ELLIOT DRIVE AMERICAN CANYON, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13506　CITY OF KINGSBURG  LETTER OF PERMISSION FOR SIGN | 1/1/2099 | CRPSECLIC2_52003 | ☐ | CITY OF KINGSBURG | 1401 DRAPER STREET KINGSBURG, CA 93631 |
| 2. 13563　ALTO SUB - CITY OF MILL VALLEY PARK - ROQUE MORAES DRIVE | 6/22/2023 | CRPSECLIC2_407303 | ☐ | CITY OF MILL VALLEY PUBLIC WORKS DEPARTMENT | JILL BARNES, DIRECTOR 26 CORTE MADERA AVENUE MILL VALLEY, CA 94941 |
| 2. 13577　CITY OF MORRO BAY PARKING (BIKE PARK) | 8/31/2020 | CRPSECLIC2_755803 | ☐ | CITY OF MORRO BAY | 595 HARBOR ST. MORRO BAY, CA 93442 |
| 2. 13580　COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_16126 | ☐ | CITY OF MOUNTAIN VIEW | 500 CASTRO STREET MOUNTAIN VIEW, CA 94041 |
| 2. 13648　CLOSE-OUT OF ESCROW HOLDBACK FORM A PRIOR SALE OF LAND | N/A | CRPSECLM_00415* | ☐ | CITY OF REDDING | VIKING WAY SOUTH, REDDING, CA REDDING, CA 96001 |
| 2. 13679　COOPERATIVE RECREATION AREA AGREEMENT | 9/26/2019 | CRPSECLIC2_611203 | ☐ | CITY OF SALINAS | KRISTEN LUNDQUIST 320 LINCOLN AVENUE SALINAS, CA 93901 |
| 2. 13697　PLAYGROUND, LOBUE PARK | 7/21/2046 | CRPSECLIC2_371203 | ☐ | CITY OF SAN JOSE | 801 N. FIRST ST. SAN JOSE, CA 95110 |
| 2. 13713　PUBLIC ACCESS TRAIL - SAN RAMON VALLEY CROSS TRAIL | 8/31/2022 | CRPSECLIC2_723303 | ☐ | CITY OF SAN RAMON | 2226 CAMINO RAMON SAN RAMON, CA 94583 |
| 2. 13714　CITY OF SAN RAMON - DOG PARK 9855 DEL MAR ROAD SAN RAMON, CA APN: 212-030-009 | 7/31/2020 | CRPSECLIC2_544403 | ☐ | CITY OF SAN RAMON - PARKS & COMMUNITY SERVICES | 2222 CAMINO RAMON SAN RAMON, CA 94583 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13741 (A3)SIGN - SOLEDAD SUB (PERMIT) | 12/31/2019 | CRPSECLIC2_422703 | ☐ | CITY OF SOLEDAD | DONALD T. WILCOX, PUBLIC WORKS DIRECTOR 248 MAIN STREET P.O. BOX 156 SOLEDAD, CA 93960 |
| 2. 13750 SSF CONFERENCE CENTER 255 S AIRPORT BLVD | 9/30/2020 | CRPSECLIC2_37203 | ☐ | CITY OF SOUTH SAN FRANCISCO | C/O EXECUTIVE DIRECTOR (DEAN GRUBL) 255 S. AIRPORT BOULEVARD SOUTH SAN FRANCISCO, CA 94080 |
| 2. 13811 COMM. DOCK ID #C-W-16, PSEA, BASS LAKE | 3/15/2014 | CRPSECLIC2_658203 | ☐ | CLAIBORNE, PRES. DOUG | PSEA - WISHON COVE 1390 WILLOW PASS RD. CONCORD, CA |
| 2. 13812 BOAT DOCK ID #230, BASS LAKE | 4/20/2027 | CRPSECLIC2_648403 | ☐ | CLARK, THOMAS D. AND DENISE E. | 23007 ROAD 56 TULARE, CA 93274 |
| 2. 13813 CLAUDIA CARAMELLA - BOAT DOCK - DOCK # N/A - BUOY(S) # 0968, 0969 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-090-06 | 12/31/2999 | CRPSECLIC2_876703 | ☐ | CLAUDIA CARAMELLA | 0185 LAKE ALMANOR WEST DR 14237 ARENZANO DRIVE RENO, NV 89521 |
| 2. 13814 BL DOCK, LOT 50 - CLAUSS | 12/31/2019 | CRPSECLIC2_581703 | ☐ | CLAUSS, MICHAEL & SANDRA | P.O. BOX 6205 TAHOE CITY, CA 96145 |
| 2. 13815 BL LOT 50 - CLAUSS | 12/31/2019 | CRPSECLIC2_85103 | ☐ | CLAUSS, MICHAEL & SANDRA | P.O. BOX 6205 TAHOE CITY, CA 96145 |
| 2. 13817 MASTER AGREEMENT - XXMA010651 | Not Stated | CRPSECLIC1_05782 | ☐ | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 1475 120TH AVE NE BELLEVUE, WA 98005 |
| 2. 13819 MASTER AGREEMENT - XXMA010653 | Not Stated | CRPSECLIC1_05900 | ☐ | CLEARWIRE LLC | 8410 W BRYN MAWR AVE CHICAGO, IL 60631 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13820 MASTER AGREEMENT - XXMA010696 | Not Stated | CRPSECLIC1_05922 | ☐ | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 SPRINT PARKWAY OVERLAND PARK, KS 66211 |
| 2. 13821 CLEON HUBBARD - BOAT DOCK - DOCK # 2103 - BUOY(S) # N/A - OLD DOCK # 0281 - OLD BUOY # N/A - APN-102-302-08 | 12/31/2999 | CRPSECLIC2_821403 | ☐ | CLEON HUBBARD | 0562 PENINSULA DR P. O. BOX 3317 CHICO, CA 95927 |
| 2. 13822 CLINE CELLARS - WILBUR AVE, ANTIOCH | 12/31/2023 | CRPSECLIC2_510403 | ☐ | CLINE CELLARS | ATTENTION: FRED CLINE 24737 ARNOLD DRIVE SONOMA, CA 95476 |
| 2. 13823 CLINE CELLARS- "MASTER" - INCLUDES SEVERAL PARCELS (VIERA AVENUE WEST & EAST; VIERA AVE (SOUTH OF E.18TH STREET); TREMBATH LANE | 12/31/2023 | CRPSECLIC2_715803 | ☐ | CLINE CELLARS | ATTENTION: FRED CLINE 24737 ARNOLD DRIVE SONOMA, CA 95476 |
| 2. 13824 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),FEE OWNERSHIP | Not Stated | CRPSECLIC3_05210 | ☐ | CLUFF,IDARENE | DESEASED |
| 2. 13825 CLYDE E BREWTON JR. - BOAT DOCK - DOCK # 0344 - BUOY(S) # 1247, 1248 - OLD DOCK # N/A - OLD BUOY # 0034 - APN-102-162-09 | 12/31/2999 | CRPSECLIC2_810203 | ☐ | CLYDE E BREWTON JR. | 0952 PENINSULA DR P. O. BOX 713 CHESTER, CA 96020 |
| 2. 13827 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00726 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13828 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00727 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13829 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00728 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13830 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00723 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13831 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00724 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13832 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00725 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13833 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00729 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13834 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05211 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 13835 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16066 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13836    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05264 | ☐ | COAST DAIRIES LAND COMPANY | 101 MONTGOMERY STREET, SUITE 900 SAN FRANCISCO, CA 94104 |
| 2.  13837    EASEMENT - 2403061215 | Not Stated | CRPSECLIC1_01805 | ☐ | COAST GUARD | 2703 MARTIN LUTHER KING JR. AVE, SE WASHINGTON, DC 20593 |
| 2.  13838    EASEMENT - 2403090222 | Not Stated | CRPSECLIC1_01806 | ☐ | COAST GUARD | 2703 MARTIN LUTHER KING JR. AVE, SE WASHINGTON, DC 20593 |
| 2.  13839    MOU / MOA - 2302040082 | Not Stated | CRPSECLIC1_01804 | ☐ | COAST GUARD | 2703 MARTIN LUTHER KING JR. AVE, SE WASHINGTON, DC 20593 |
| 2.  13840    PERMIT - 2417170209 | Not Stated | CRPSECLIC1_01807 | ☐ | COAST GUARD | 2703 MARTIN LUTHER KING JR. AVE, SE WASHINGTON, DC 20593 |
| 2.  13841    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00730 | ☐ | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  13842    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00731 | ☐ | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  13843    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05285 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  13844    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05306 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SPRECKELS SUGAR COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13845 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05307 | ☐ | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 WEST FREMONT STREET STOCKTON, CA 95203 |
| 2. 13846 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05308 | ☐ | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5TH ST STOCKTON, CA 95206 |
| 2. 13847 PR LOT 36 - COLE | 12/31/2021 | CRPSECLIC2_293403 | ☐ | COLE, CHRISTOPHER & RITA | 6435 COUNTY ROAD 23 ORLAND, CA 95963 |
| 2. 13849 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05309 | ☐ | COLLINS PINE COMPANY | 500 MAIN ST CHESTER, CA 96020 |
| 2. 13851 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05310 | ☐ | COLPE INVESTMENT COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 13852 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05311 | ☐ | COLPE, CHARLES N | NOT AVAILABLE |
| 2. 13854 MASTER AGREEMENT - XXMA010131 | Not Stated | CRPSECLIC1_05409 | ☐ | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 GRANT ST PITTSBURGH, PA 15219 |
| 2. 13856 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00517 | ☐ | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 13857 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00518 | ☐ | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13858 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00519 | ☐ | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 13859 LANDSCAPE MATERIALS/FIREWOOD | 7/31/2018 | CRPSECLIC2_735803 | ☐ | COMMERCIAL WASTE & RECYCLING | JOSHUA FOOKES 5900 COLISEUM WAY OAKLAND, CA 94621 |
| 2. 13861 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00032 | ☐ | COMPASS LEXECON LLC | MELFORD PLAZA II 16071 MELFORD BLVD STE 200 BOWIE, MD 20175 |
| 2. 13868 AGREEMENT - XXDC000088 | Not Stated | CRPSECLIC1_04883 | ☐ | CONCORD, CITY OF | CITY OF CONCORD, FINANCE DEPT, 1950 PARKSIDE DR MS/09 CONCORD, CA 94519 |
| 2. 13870 VIANO GRAZING - MARTINEZ | 3/31/2015 | CRPSECLIC2_631503 | ☐ | CONRAD VIANO WINERY | JOHN VIANO 150 MORELLO AVENUE MARTINEZ, CA 94553 |
| 2. 13882 MASTER AGREEMENT - XXMA010111 | Not Stated | CRPSECLIC1_05389 | ☐ | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 13883 MASTER AGREEMENT - XXMA010378 | Not Stated | CRPSECLIC1_05200 | ☐ | CONTEL | 3830 OHIO AVE ST. CHARLES, IL 60174 |
| 2. 13884 COUNTY OF CONTRA COSTA - TRAIL CONNECTING RUDGEAR PARK AND SUGAR LOAF PARK (FENCE AND TRAIL OWNED BY COUNTY OF CONTRA COSTA) | 11/20/2003 | CRPSECLIC2_530103 | ☐ | CONTRA COSTA COUNTY | PUBLIC WORKS DEPT 255 GLACIER DRIVE MARTINEZ, CA 94553 |
| 2. 13886 MASTER AGREEMENT - XXMA010057 | Not Stated | CRPSECLIC1_05064 | ☐ | CONTRA COSTA COUNTY | PUBLIC WORKS DEPT 255 GLACIER DRIVE MARTINEZ, CA 94553 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13887    MASTER AGREEMENT - XXMA010057 | Not Stated | CRPSECLIC1_05332 | ☐ | CONTRA COSTA COUNTY | PUBLIC WORKS DEPT 255 GLACIER DRIVE MARTINEZ, CA 94553 |
| 2.  13891    MASTER AGREEMENT - XXMA010075 | Not Stated | CRPSECLIC1_05349 | ☐ | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 GLACIER DR MARTINEZ, CA 94553 |
| 2.  13892    MASTER AGREEMENT - XXMA010024 | Not Stated | CRPSECLIC1_05297 | ☐ | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 255 GLACIER DR MARTINEZ, CA 94553 |
| 2.  13900    BL LOT 76 - COOKE/SIMARD | 12/31/2019 | CRPSECLIC2_84903 | ☐ | COOKE, RON CHARLES | SIMARD, RHONDA COOKE 3657 DRY CREEK RD. OROVILLE, CA 95965 |
| 2.  13901    BOAT DOCK ID #195, BASS LAKE | 3/15/2021 | CRPSECLIC2_644903 | ☐ | COOPER,JAMES | 4623 E. GARLAND FRESNO, CA 93726 |
| 2.  13902    CORNELL KURTZ - BOAT DOCK - DOCK # N/A - BUOY(S) # 0869 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-171-12 | 12/31/2999 | CRPSECLIC2_860103 | ☐ | CORNELL KURTZ | 5323 HIGHWAY 147 75-650 HUAAI ST KAILUAKONA, HI 96740 |
| 2.  13904    MASTER AGREEMENT - XXMA010563 | Not Stated | CRPSECLIC1_05779 | ☐ | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C STREET, N.W. WASHINGTON, DC 20240 |
| 2.  13905    CORPUS CHRISTI SCHOOL - PARKING  ONE ESTATES DRIVE, PIEDMONT, CA 94611 | 12/31/2026 | CRPSECLIC2_42103 | ☐ | CORPUS CHRISTIE SCHOOL | KATIE MURPHY - PRINCIPAL 1 ESTATES DR. PIEDMONT, CA 94611 |
| 2.  13907    BOAT DOCK ID #224, BASS LAKE | 3/15/2021 | CRPSECLIC2_647803 | ☐ | CORREIA,TONY F. | 2727 E. LAURA CT. VISALIA, CA 93292 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13908 BOAT DOCK ID #199, BASS LAKE | 5/1/2016 | CRPSECLIC2_645303 | ☐ | CORRIGAN,PAT/JILL | 3195 FOREST LAKE ROAD PEBBLE BEACH, CA 93953 |
| 2. 13909 CORTOPASSI FAMILY TRUST - BOAT DOCK - DOCK # 2477 - BUOY(S) # 0893, 0894 - OLD DOCK # 0137, 0328, 0440 - OLD BUOY # 0755, 0756 - APN-108-191-04 | 12/31/2999 | CRPSECLIC2_882603 | ☐ | CORTOPASSI FAMILY TRUST | 0347 LAKE ALMANOR WEST DR 11292 N ALPINE RD STOCKTON, CA 95212 |
| 2. 13910 CORTOPASSI FAMILY TRUST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1145, 1146 - OLD DOCK # N/A - OLD BUOY # 0196, 0197 - APN-108-191-03 | 12/31/2999 | CRPSECLIC2_882503 | ☐ | CORTOPASSI FAMILY TRUST | 0345 LAKE ALMANOR WEST DR 11292 N. ALPINE ROAD STOCKTON, CA 95212 |
| 2. 13911 CORTOPASSI FAMILY TRUST - BOAT DOCK - DOCK # 0138 - BUOY(S) # 1396, 1397 - OLD DOCK # 2328 - OLD BUOY # 0602, 0601,0828 - APN-108-191-02 | 12/31/2999 | CRPSECLIC2_882403 | ☐ | CORTOPASSI FAMILY TRUST | 0343 LAKE ALMANOR WEST DR 11292 NORTH ALPINE ROAD STOCKTON, CA 95212 |
| 2. 13912 CURTIS SUBSTATION - AVERY MUFFLER | 9/30/2014 | CRPSECLIC2_628503 | ☐ | CORY AVERY | 19390 INDUSTRIAL DRIVE SONORA, CA 95370 |
| 2. 13913 MASTER AGREEMENT - XXMA010128 | Not Stated | CRPSECLIC1_05406 | ☐ | COSTA,FREDERICK,MCKINLEY,W L | 2345 SCENIC DR, APT 105 MODESTO, CA 95355 |
| 2. 13914 BL DOCK, LOT 87 - COTE | 12/31/2019 | CRPSECLIC2_595803 | ☐ | COTE, NORMAN R. | COTE, HELEN LYNN 5880 LONE HORSE DR. RENO, NV 89502 |
| 2. 13915 BL LOT 87 - COTE | 12/13/2019 | CRPSECLIC2_85403 | ☐ | COTE, NORMAN R. | COTE, HELEN LYNN 5880 LONE HORSE DR. RENO, NV 89502 |
| 2. 13916 COUNTRY CLUB RESORT, EXISTING BOAT RAMP AND DOCKS, 422 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_369903 | ☐ | COUNTRY CLUB RESORTS, A NEVADA GENERAL PARTNERSHIP | HOTEL CASINO MANAGEMENT, INC P.O. BOX 429 VERDI, NV 89439 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  13988    PICACHO PEAK | Not Stated | CRPSECLIC2_705203 | ☐ | COUNTY OF SAN LUIS OBISPO | 16084 SHARON LN SALINAS, CA 93908 |
| 2.  13999    PIT RIVER BRIDGE IN FRM | 10/31/2022 | CRPSECLIC2_688303 | ☐ | COUNTY OF SHASTA - DEPARTMENT OF PUBLIC WORKS | ATTN: BRANDON MAGBY 1855 PLACER STREET REDDING, CA 96002 |
| 2.  14022    MINERAL INTERESTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,MINING CLAIMS,CONVEYANCES OUT,PARTIAL RELEASES | Not Stated | CRPSECLIC3_16109 | ☐ | COUNTY SANITATION DISTRICT NO. 4 | 100 EAST SUNNYOAKS AVENUE CAMPBELL, CA 95008 |
| 2.  14024    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05313 | ☐ | COWAN,GERTHA G,COWAN,ROY S | NOT AVAILABLE |
| 2.  14025    COWPERTHWAITE, PETER - BOAT DOCK - DOCK # 2539 - BUOY(S) # 1603, 1609 - OLD DOCK # 0390 - OLD BUOY # 1013, 1267 - APN-102-010-10 | 12/31/2999 | CRPSECLIC2_788803 | ☐ | COWPERTHWAITE, PETER | 1437 PENINSULA DR 87 WOODLAND AVENUE SAN ANSELMO, CA 94960 |
| 2.  14027    MASTER AGREEMENT - XXMA010555 | Not Stated | CRPSECLIC1_05768 | ☐ | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 SPRINT PARKWAY OVERLAND PARK, KS 66211 |
| 2.  14028    BASS LAKE - THE FORKS RESORT (BASS LAKE ENT. INC.) (MOORINGS) | 12/31/2009 | CRPSECLIC2_53403 | ☐ | COX, LESLIE & RON | 39150 ROAD 222 BASS LAKE, CA 93604 |
| 2.  14029    COY JOHNSON - BOAT DOCK - DOCK # 2582 - BUOY(S) # 1471 - OLD DOCK # 0015, 0388 - OLD BUOY # 0018, 0975,1135, 1470 - APN-102-501-06 | 12/31/2999 | CRPSECLIC2_829703 | ☐ | COY JOHNSON | 0815 LASSEN VIEW DR 815 LASSEN VIEW DRIVE WESTWOOD, CA 96137 |
| 2.  14030    BOAT DOCK ID #170, BASS LAKE | 3/15/2021 | CRPSECLIC2_642203 | ☐ | COYE, TRUSTEE,R. BRUCE | 40 BUNKER HILL IRVINE, CA 92720 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14033 CRAIG CONWAY - BOAT DOCK - DOCK # 0722 - BUOY(S) # 0771, 0772 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-09 | 12/31/2999 | CRPSECLIC2_881903 | ☐ | CRAIG CONWAY | 0333 LAKE ALMANOR WEST DR 170 OLIVE HILL LANE WOODSIDE, CA 940623659 |
| 2. 14034 CRAIG LARES - BOAT DOCK - DOCK # 2468 - BUOY(S) # 1772 - OLD DOCK # 0452, 0935, 1350, 2196 - OLD BUOY # 0964, 1246, 0965, - APN-108-080-09 | 12/31/2999 | CRPSECLIC2_875603 | ☐ | CRAIG LARES | 0132 KOKANEE LANE 13 ARMINTA CT. CHICO, CA 95928 |
| 2. 14035 CRAIG MUENTER - BOAT DOCK - DOCK # 2234 - BUOY(S) # 1782, 1548 - OLD DOCK # 0119, 0425, - OLD BUOY # 0234, 1832 - APN-102-604-05 | 12/31/2999 | CRPSECLIC2_831303 | ☐ | CRAIG MUENTER | 0731 LASSEN VIEW DR 112 ALAMO SQUARE ALAMO, CA 94507 |
| 2. 14036 BL DOCK, LOT 16 - WARD | 12/31/2019 | CRPSECLIC2_782003 | ☐ | CRAIG OR STEVEN WARD | 5636 HANSEN DRIVE PLEASANTON, CA 94566 |
| 2. 14037 CRAIG VAN DELIST - BOAT DOCK - DOCK # 2517 - BUOY(S) # N/A - OLD DOCK # 0117 - OLD BUOY # N/A - APN-104-252-07 | 12/31/2999 | CRPSECLIC2_851003 | ☐ | CRAIG VAN DELIST | 3680 LAKE ALMANOR DR P.O. BOX 785 VERDI, NV 89439 |
| 2. 14038 PR LOT 06 - WAGNER | 12/21/2021 | CRPSECLIC2_906103 | ☐ | CRAIG WAGNER | AMANDA WAGNER P.O. BOX 32 STIRLING CITY, CA 95978 |
| 2. 14039 CRAIG WEINER - BOAT DOCK - DOCK # 2019 - BUOY(S) # 1251, 1252 - OLD DOCK # 0187, 1304 - OLD BUOY # 0282, 0455 - APN-102-243-01 | 12/31/2999 | CRPSECLIC2_815603 | ☐ | CRAIG WEINER | 0708 PENINSULA DR 1400 KINGSFORD DR CARMICHAEL, CA 95608 |
| 2. 14040 CRAIG WILSON - BOAT DOCK - DOCK # 2180 - BUOY(S) # 0911, 0912 - OLD DOCK # 0752, 0620 - OLD BUOY # N/A - APN-106-290-02 | 12/31/2999 | CRPSECLIC2_867703 | ☐ | CRAIG WILSON | 6409 HIGHWAY 147 P. O. BOX 4103 TRUCKEE, CA 96160 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14041 CRAIN - BOAT DOCK - DOCK # 2036 - BUOY(S) # 1459, 1799 - OLD DOCK # 0636 - OLD BUOY # 0658, 0659, 1458 - APN-102-292-03 | 12/31/2999 | CRPSECLIC2_820303 | ☐ | CRAIN | 0604 PENINSULA DR 23830 BRAY AVE. RED BLUFF, CA 96080 |
| 2. 14042 COMM. DOCK ID #C-C-26, CRANE VALLEY HOA, BASS LAKE | 3/15/2021 | CRPSECLIC2_657503 | ☐ | CRANE VALLEY HOMEOWNERS ASSOCIATION | C/O I&I PROPERTY MANAGEMENT 5100 N. SIXTH ST., STE. 164 ATTN: BROOKE ANDERSON FRESNO, CA 93710 |
| 2. 14044 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05314 | ☐ | CRENSHAW,E V | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 14045 MASTER AGREEMENT - XXMA010603 | Not Stated | CRPSECLIC1_05887 | ☐ | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 PACIFIC CENTER COURT SAN DIEGO, CA 92121 |
| 2. 14046 (A2)CROCKETT COGEN - METERING STATION | 4/30/2025 | CRPSECLIC2_350603 | ☐ | CROCKETT COGENERATION, A CALIF LMT PARTNERSHIP | C/O PACIFIC CROCKETT ENERGY, INC 550 LARING AVENUE CROCKETT, CA 94525 |
| 2. 14048 CLAREMONT SUB - CROWN CASTLE VAULT,RADIO TOWER AND RELATED APPURTENANCES | 12/31/2023 | CRPSECLIC2_365403 | ☐ | CROWN CASTLE | C/O MICHAEL FERRARI 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 14052 RAVENSWOOD SUBSTATION - CROWN CASTLE | 9/30/2022 | CRPSECLIC2_37103 | ☐ | CROWN COMMUNICATIONS INC | DENNIS WILBORN, P.E. 6601 OWENS DRIVE, SUITE 250 DENNIS.WILBORN@CROWNCASTLE.COM PLEASANTON, CA 95488 |
| 2. 14053 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05315 | ☐ | CROWN ZELLERBACH CORPORATION | 133 PEACHTREE ST NE ATLANTA, GA 30303 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14069 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05316 | ☐ | CUELLAR,ELEAZAR | 816 BETH CT SANTA MARIA, CA 93454 |
| 2. 14077 CURTIS MORAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0702 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-091-02 | 12/31/1999 | CRPSECLIC2_855703 | ☐ | CURTIS MORAN | 7099 HIGHWAY 147 P.O. BOX 470 SUSANVILLE, CA 961300470 |
| 2. 14078 CURTIS VIXIE - BOAT DOCK - DOCK # 0947 - BUOY(S) # 1580, 0977 - OLD DOCK # 0138 - OLD BUOY # 0976 - APN-102-604-01 | 12/31/1999 | CRPSECLIC2_830903 | ☐ | CURTIS VIXIE | 0723 LASSEN VIEW DR 697-580 GOLD RUN ROAD SUSANVILLE, CA 96130 |
| 2. 14080 PR LOT 05 - DAHLEEN | 12/31/2021 | CRPSECLIC2_333303 | ☐ | DAHLEEN TRUST | C/O TODD DAHLEEN 230 MONTCLAIR AVE. SAN JOSE, CA 95116 |
| 2. 14081 DALE CARLSEN - BOAT DOCK - DOCK # 2029 - BUOY(S) # 1348, 1176 - OLD DOCK # 0309 - OLD BUOY # 0800, 0801, 1349 - APN-102-184-04 | 12/31/1999 | CRPSECLIC2_812203 | ☐ | DALE CARLSEN | 0906 PENINSULA DR 4365 WHISPERING OAK CIRCLE GRANITEBAY, CA 95746 |
| 2. 14083 DALECIO - BOAT DOCK - DOCK # 0371 - BUOY(S) # 0951, 1046 - OLD DOCK # N/A - OLD BUOY # 1045 - APN-108-181-02 | 12/31/1999 | CRPSECLIC2_881203 | ☐ | DALECIO | 0319 LAKE ALMANOR WEST DR 3 MILTON PLACE RANCHO MIRAGE, CA 92270 |
| 2. 14084 GRAZING LICENSE FOR CARPENTER CYN. FEE AND BASSI FEE (DOTY) | 8/17/2022 | CRPSECLIC2_508103 | ☐ | DALLAIRE, CYNTHIA DOTY | 10415 ROCKY CANYON ROAD ATASCADERO, CA 93422 |
| 2. 14085 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT | Not Stated | CRPSECLIC3_05317 | ☐ | DALPORTO,ROBERT A,DALPORTO,A J | 2560 3RD ST LINCOLN, CA 95648 |
| 2. 14086 AGREEMENT - XXDC000029 | Not Stated | CRPSECLIC1_04848 | ☐ | DALY CITY | 333 90TH STREET DALY CITY, CA 94015 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14087 BOAT DOCK ID #203, BASS LAKE | 9/19/2017 | CRPSECLIC2_645703 | ☐ | DAMMEIER,JERRY & VIVIAN | 1220 SPARKMAN AVE. CAMARILLO, CA 93010 |
| 2. 14088 DAN FOOS - BOAT DOCK - DOCK # 2506 - BUOY(S) # 0297, 0298 - OLD DOCK # 0673, 0927 - OLD BUOY # N/A - APN-104-181-06 | 12/31/2999 | CRPSECLIC2_845403 | ☐ | DAN FOOS | 2910 BIG SPRINGS ROAD P. O. BOX 142 CHESTER, CA 96020 |
| 2. 14089 DAN SACCANI - BOAT DOCK - DOCK # 2527 - BUOY(S) # 0588, 1814 - OLD DOCK # N/A - OLD BUOY # 0833 - APN-102-071-04 | 12/31/2999 | CRPSECLIC2_799403 | ☐ | DAN SACCANI | 1267 LASSEN VIEW DR 1269 LASSEN VIEW DR WESTWOOD, CA 96137 |
| 2. 14092 DANIEL BASTIAN - BOAT DOCK - DOCK # 1305 - BUOY(S) # 0042, 1628 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-252-03 | 12/31/2999 | CRPSECLIC2_816903 | ☐ | DANIEL BASTIAN | 0674 PENINSULA DR P.O. BOX 280 GRAEAGLE, CA 96103 |
| 2. 14094 TESLA SUBSTATION - GRAZING LICENSE | 5/31/2017 | CRPSECLIC2_58803 | ☐ | DANIEL MARCIEL | 4221 COLLIER CANYON ROAD LIVERMORE, CA 94550 |
| 2. 14096 DANIEL VAN ELDEREN - BOAT DOCK - DOCK # 2596 - BUOY(S) # 1071, 1072 - OLD DOCK # 1374 - OLD BUOY # N/A - APN-102-112-03 | 12/31/2999 | CRPSECLIC2_803703 | ☐ | DANIEL VAN ELDEREN | 1210 PENINSULA DR 25601 FERNHILL DR LOS ALTOS HILLS, CA 94024 |
| 2. 14097 DANIEL VIVOLI - BOAT DOCK - DOCK # 2023 - BUOY(S) # 1257, 1258 - OLD DOCK # 0278, 0442 - OLD BUOY # N/A - APN-108-201-06 | 12/31/2999 | CRPSECLIC2_883403 | ☐ | DANIEL VIVOLI | 0363 LAKE ALMANOR WEST DR 5539 MORNINGSIDE DRIVE SANJOSE, CA 95138 |
| 2. 14098 DANNY LUND - BOAT DOCK - DOCK # 0359 - BUOY(S) # 0981, 0982 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-10 | 12/31/2999 | CRPSECLIC2_851303 | ☐ | DANNY LUND | 3688 LAKE ALMANOR DR P. O. BOX 1086 ELKGROVE, CA 95759 |
| 2. 14100 AGREEMENT - XXDC000082 | Not Stated | CRPSECLIC1_04876 | ☐ | DANVILLE, TOWN OF | 510 LA GONDA WAY DANVILLE, CA 94526 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14101   BOAT DOCK ID #142, BASS LAKE | 3/15/2021 | CRPSECLIC2_639303 | ☐ | DARDEN,EDWIN S. | 1177 W. SHAW<br>FRESNO, CA 93711 |
| 2.  14102   DARRELL BASH - BOAT DOCK - DOCK # 2003 - BUOY(S) # 1216, 1217 - OLD DOCK # N/A - OLD BUOY # 0808, 0809 - APN-104-152-18 | 12/31/2999 | CRPSECLIC2_841703 | ☐ | DARRELL BASH | 2554 BIG SPRINGS ROAD<br>9289 SKYWAY, SPC #96<br>PARADISE, CA 95969 |
| 2.  14103   DARRYL PETERSEN - BOAT DOCK - DOCK # 2412 - BUOY(S) # 0628, 0629 - OLD DOCK # 03412195 - OLD BUOY # N/A - APN-001-281-05 | 12/31/2999 | CRPSECLIC2_787003 | ☐ | DARRYL PETERSEN | 2336 ALMANOR DRIVE WEST<br>4063 MOSELLE CT<br>PLEASANTON, CA 94566 |
| 2.  14104   DAVE CARRION CATTLE GRAZING LICENSE | 12/31/2018 | CRPSECLIC2_386403 | ☐ | DAVE CARRION | EMAIL:  IRIS8188@SBCGLOBAL.NET<br>13751 COUNTY ROAD 85<br>ESPARTO, CA 95627 |
| 2.  14105   DAVE KATHRINER - BOAT DOCK - DOCK # 2424 - BUOY(S) # 1049, 1050 - OLD DOCK # 0396, 0943 - OLD BUOY # N/A - APN-104-260-03 | 12/31/2999 | CRPSECLIC2_852503 | ☐ | DAVE KATHRINER | 3716 LAKE ALMANOR DR<br>15 ROSS DRIVE<br>MORAGA, CA 945561824 |
| 2.  14108   DAVID ANDERSON - BOAT DOCK - DOCK # 2454 - BUOY(S) # 0307, 1007 - OLD DOCK # 0642, 1376 - OLD BUOY # N/A - APN-102-152-20 | 12/31/2999 | CRPSECLIC2_809003 | ☐ | DAVID ANDERSON | 0964 PENINSULA DR<br>5584 LITTLE GRAND CANYON DRIVE<br>PARADISE, CA 95969 |
| 2.  14109   DAVID BOSSO - BOAT DOCK - DOCK # 0414 - BUOY(S) # 1121, 1816 - OLD DOCK # N/A - OLD BUOY # 1122 - APN-102-460-08 | 12/31/2999 | CRPSECLIC2_827003 | ☐ | DAVID BOSSO | 0917 LASSEN VIEW DR<br>34 SAN MATEO CT.<br>SAN RAFAEL, CA 94903 |
| 2.  14110   DAVID BURGER - BOAT DOCK - DOCK # 0967 - BUOY(S) # 0667, 1942 - OLD DOCK # 0282 - OLD BUOY # 0666, - APN-102-302-07 | 12/31/2999 | CRPSECLIC2_821303 | ☐ | DAVID BURGER | 0560 PENINSULA DR<br>814 CHERT PL<br>CLAYTON, CA 94517 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14111   DAVID BURKE - BOAT DOCK - DOCK # 2176 - BUOY(S) # 1153, 1152 - OLD DOCK # 0279 - OLD BUOY # 0742, 1001, 0743 - APN-104-212-02 | 12/31/2999 | CRPSECLIC2_847403 | ☐ | DAVID BURKE | 3408 BIG SPRINGS ROAD 38253 RUSSELL BLVD DAVIS, CA 956169424 |
| 2.  14112   DAVID DEROSE - BOAT DOCK - DOCK # 2572 - BUOY(S) # 0908 - OLD DOCK # 0031, 0964, 2317 - OLD BUOY # N/A - APN-102-280-05 | 12/31/2999 | CRPSECLIC2_819103 | ☐ | DAVID DEROSE | 0630 PENINSULA DR 3500 TUPELO DR. WALNUT CREEK, CA 94598 |
| 2.  14113   DOUGLAS PARKING - WEBSTER STREET, OAKLAND | 11/9/2019 | CRPSECLIC2_886703 | ☐ | DAVID DOUGLAS | 1330 BROADWAY, SUITE 630 OAKLAND, CA 94612 |
| 2.  14114   DAVID FULLER - BOAT DOCK - DOCK # 0088 - BUOY(S) # 1556, 1559 - OLD DOCK # N/A - OLD BUOY # 0124, 0125 - APN-102-081-11 | 12/31/2999 | CRPSECLIC2_801603 | ☐ | DAVID FULLER | 1231 LASSEN VIEW DR 60 GOLDEN CURRANT  CIRCLE RENO, NV 89511 |
| 2.  14115   DAVID HOIFJELD - BOAT DOCK - DOCK # 2124 - BUOY(S) # NO BUOYS - OLD DOCK # 0147 - OLD BUOY # N/A - APN-104-253-12 | 12/31/2999 | CRPSECLIC2_852203 | ☐ | DAVID HOIFJELD | 3760 LAKE ALMANOR DR 3602 CRYSTAL RIDGE DRIVE SE PUYALLUP, WA 89372 |
| 2.  14116   DAVID KOCH - BOAT DOCK - DOCK # 0254 - BUOY(S) # 0387, 0388 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-071-03 | 12/31/2999 | CRPSECLIC2_799303 | ☐ | DAVID KOCH | 1265 LASSEN VIEW DR 1267 LASSEN VIEW DRIVE WESTWOOD, CA 96137 |
| 2.  14117   DAVID LITTLE - BOAT DOCK - DOCK #2787  - BUOY(S) # 2026 & 2022 - OLD DOCK #2295 # 0664 - OLD BUOY# 1626 # 0353, 0354, 1320 - APN-102-252-01 | 12/31/2999 | CRPSECLIC2_816703 | ☐ | DAVID LITTLE | 0678 PENINSULA DR 678 PENINSULA DR WESTWOOD, CA 96137 |
| 2.  14118   DAVID MYERS - BOAT DOCK - DOCK # 2066 - BUOY(S) # 1249, 1250 - OLD DOCK # 0838 - OLD BUOY # 0350,1070 - APN-102-182-04 | 12/31/2999 | CRPSECLIC2_811603 | ☐ | DAVID MYERS | 0846 PENINSULA DR 3 LOCEY COURT COLUSA, CA 95932 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14121 PR DOCK, LOT B - RICE/SHELBURN ET AL | 12/31/2021 | CRPSECLIC2_593303 | ☐ | DAVID RICE, ET AL | 6674 PENTZ ROAD, SPACE 119 PARADISE, CA 95969 |
| 2. 14122 PR LOT B - RICE/SHELBURN AL | 12/31/2021 | CRPSECLIC2_261303 | ☐ | DAVID RICE, ET AL | 6674 PENTZ ROAD, SPACE 119 PARADISE, CA 95969 |
| 2. 14123 DAVID STAMM - BOAT DOCK - DOCK # 2216 - BUOY(S) # N/A - OLD DOCK # 0228, 1387 - OLD BUOY # 0464, 1298 - APN-102-010-08 | 12/31/2999 | CRPSECLIC2_788603 | ☐ | DAVID STAMM | 1430 PENINSULA DR 1320 UNIVERSITY DR. MENLO PARK, CA 94025 |
| 2. 14124 GAYLEY PERMIT, PAUL SWEET SUB SANTA CRUZ | 10/31/2019 | CRPSECLIC2_361403 | ☐ | DAVID T. GAYLEY | 3430 HOUTS DRIVE SANTA CRUZ, CA 95065 |
| 2. 14126 DAVID WILLIAMS - BOAT DOCK - DOCK # 0933 - BUOY(S) # 1002, 1003 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-06 | 12/31/2999 | CRPSECLIC2_877403 | ☐ | DAVID WILLIAMS | 0199 LAKE ALMANOR WEST DR P. O. BOX 199 GENOA, NV 89411 |
| 2. 14127 DAVIDSON - BOAT DOCK - DOCK # 0297 - BUOY(S) # 0076, 0077 - OLD DOCK # 0056 - OLD BUOY # N/A - APN-108-071-11 | 12/31/2999 | CRPSECLIC2_873303 | ☐ | DAVIDSON | 0121 KOKANEE LANE PO BOX CBU 017 BOX 5 CHICO, CA 95928 |
| 2. 14128 BOAT DOCK ID #315, BASS LAKE | 3/15/2021 | CRPSECLIC2_651003 | ☐ | DAVIES,THOMAS W. | P.O. BOX 462 BASS LAKE, CA 93604 |
| 2. 14129 DAVIS ET AL - BOAT DOCK - DOCK # 2125 - BUOY(S) # 1508 - OLD DOCK # 0707, 0277 - OLD BUOY # 0439, 0440 - APN-106-131-04 | 12/31/2999 | CRPSECLIC2_858403 | ☐ | DAVIS ET AL | 5889 HIGHWAY 147 9348 LA ROSE CT. DURHAM, CA 95938 |
| 2. 14130 BOAT DOCK ID #116, BASS LAKE | 3/15/2021 | CRPSECLIC2_636603 | ☐ | DAVIS INVESTMENT COMPANY, | P.O. BOX 4495 CHATSWORTH, CA 91313 |
| 2. 14131 BOAT DOCK ID #117, BASS LAKE | 3/15/2021 | CRPSECLIC2_636703 | ☐ | DAVIS INVESTMENT COMPANY, | P.O. BOX 4495 CHATSWORTH, CA 91313 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14132  DAVIS GRAZING-SOUTH BATTLE CREEK | 12/31/2028 | CRPSECLIC2_388003 | ☐ | DAVIS, SHIRLEY | P.O. BOX 457<br>RED BLUFF, CA 96080 |
| 2.  14135  BOAT DOCK ID #194, BASS LAKE | 3/15/2021 | CRPSECLIC2_644803 | ☐ | DE GROOT & SON,JOHN | 5250 W. JEFFERSON<br>FRESNO, CA 93706 |
| 2.  14136  PV DOCK - DESILVA | 1/1/2099 | CRPSECLIC2_407403 | ☐ | DE SILVA, JOEL & VICKI | 5549 MARIT DRIVE<br>SANTA ROSA, CA 95409 |
| 2.  14140  DEAN SNYDER - BOAT DOCK - DOCK # 2416 - BUOY(S) # 0376, 0322 - OLD DOCK # 0652, 0386, 1216 - OLD BUOY # N/A - APN-104-072-02 | 12/31/2999 | CRPSECLIC2_833303 | ☐ | DEAN SNYDER | 0420 PENINSULA DR<br>420 PENINSULA DR<br>LAKE ALMANOR, CA 96137 |
| 2.  14142  PV DOCK - MASCIORINI | 12/31/2018 | CRPSECLIC2_403403 | ☐ | DEBBIE MASCIORINI | 1508 YARBERRY<br>PETALUMA, CA 94954 |
| 2.  14143  BOAT DOCK ID #318, BASS LAKE | 3/15/2021 | CRPSECLIC2_651303 | ☐ | DEBERNARDI,DONALD | 9561 E. ELLERY<br>CLOVIS, CA 93611 |
| 2.  14144  BOAT DOCK ID #215, BASS LAKE | 6/10/2021 | CRPSECLIC2_646903 | ☐ | DEBEVOISE, BRUCE AND MARIE | 4471 HOLLISTER AVENUE<br>SANTA BARBARA, CA 93110 |
| 2.  14145  PV DOCK - HANSSEN/THOMPSON | 1/1/2099 | CRPSECLIC2_403103 | ☐ | DEBORAH L. HANSSEN & OTHERS | 9618 MONTEZ COURT<br>WINDSOR, CA 95492 |
| 2.  14146  MURAL LICENSE - DEBRA KOPPMAN | 1/1/2099 | CRPSECLIC2_892403 | ☐ | DEBRA KOPPMAN | 2307 DAMUTH STREET<br>OAKLAND, CA 94602 |
| 2.  14147  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00227* | ☐ | DEBRA L. HUNTER | 3244 ANDREASEN DR<br>LAFAYETTE, CA 94549 |
| 2.  14148  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05318 | ☐ | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690<br>OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14149　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05319 | ☐ | DEHNE, TANJA A,TANJA A DEHNE TRUST,DEHNE, SUZANNE,SUZANNE DEHNE 2004 TRUST | NOT AVAILABLE |
| 2.  14150　BOAT DOCK ID #173, BASS LAKE | 3/15/2021 | CRPSECLIC2_642603 | ☐ | DELAGARDELLE,JEANI C. | 1613 SANCHEZ AVE. BURLINGAME, CA 94010 |
| 2.  14152　DELMONT MALLAN - BOAT DOCK - DOCK # 2085 - BUOY(S) # 1274, 0145 - OLD DOCK # 0098 - OLD BUOY # 0144, - APN-106-211-04 | 12/31/2999 | CRPSECLIC2_862103 | ☐ | DELMONT MALLAN | 3885 HIGHWAY 147 5605 MALLAN LANE PARADISE, CA 95969 |
| 2.  14153　PERMIT - 2102040294 | Not Stated | CRPSECLIC1_04898 | ☐ | DELTA FARMS RECLAMATION DISTRICT 2028 | 343 EAST MAIN STREET, SUITE 815 STOCKTON, CA 95202 |
| 2.  14154　DEMMER & WELLER - BOAT DOCK - DOCK # 0751 - BUOY(S) # 0907, 0116 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-03 | 12/31/2999 | CRPSECLIC2_873703 | ☐ | DEMMER & WELLER | 0116 KOKANEE LANE P. O. BOX 153 ARTOIS, CA 95913 |
| 2.  14156　COOK/TOSTI - GRAZING - NEWARK SUB | 12/1/2019 | CRPSECLIC2_38503 | ☐ | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE TRACY, CA 95377 |
| 2.  14157　DENNIS BROSELLE - BOAT DOCK - DOCK # 0291 - BUOY(S) # 1802, 1842 - OLD DOCK # N/A - OLD BUOY # 0537, 0536, 1852 - APN-106-261-08 | 12/31/2999 | CRPSECLIC2_866103 | ☐ | DENNIS BROSELLE | 2943 HIGHWAY 147 P.O. BOX 235 CANYON DAM, CA 95923 |
| 2.  14158　ENVIRONMENTAL AGREEMENT - ADDENDUM TO AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00421* | ☐ | DENNIS CASELLI | GROSS & KLEIN LLP THE EMBARCADERO PIER 9, SUITE 100 SAN FRANCISCO, CA 94111 |
| 2.  14159　ENVIRONMENTAL AGREEMENT - AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00420* | ☐ | DENNIS CASELLI | GROSS & KLEIN LLP THE EMBARCADERO PIER 9, SUITE 100 SAN FRANCISCO, CA 94111 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　14160　ENVIRONMENTAL AGREEMENT - FIRST AMENDMENT TO LEASE | Not Stated | CRPSECLM_00423* | ☐ | DENNIS CASELLI | GROSS & KLEIN LLP THE EMBARCADERO PIER 9, SUITE 100 SAN FRANCISCO, CA 94111 |
| 2.　14161　ENVIRONMENTAL AGREEMENT - LEASE | Not Stated | CRPSECLM_00422* | ☐ | DENNIS CASELLI | GROSS & KLEIN LLP THE EMBARCADERO PIER 9, SUITE 100 SAN FRANCISCO, CA 94111 |
| 2.　14162　ENVIRONMENTAL AGREEMENT - SECOND AMENDMENT TO LEASE | Not Stated | CRPSECLM_00424* | ☐ | DENNIS CASELLI | GROSS & KLEIN LLP THE EMBARCADERO PIER 9, SUITE 100 SAN FRANCISCO, CA 94111 |
| 2.　14163　ENVIRONMENTAL AGREEMENT - THIRD AMENDMENT TO LEASE | Not Stated | CRPSECLM_00425* | ☐ | DENNIS CASELLI | GROSS & KLEIN LLP THE EMBARCADERO PIER 9, SUITE 100 SAN FRANCISCO, CA 94111 |
| 2.　14164　DENNIS ET AL - BOAT DOCK - DOCK # 2537 - BUOY(S) # 1345, 1654 - OLD DOCK # 0400, 2270 - OLD BUOY # 0927, 0928 - APN-102-010-05 | 12/31/2999 | CRPSECLIC2_788403 | ☐ | DENNIS ET AL | 1435 PENINSULA DR P. O. BOX 179 MAXWELL, CA 95955 |
| 2.　14165　MCDONALD ISLAND - ZUCKERMAN-HERITAGE INC. AGRICULTURAL LICENSE | 12/31/2012 | CRPSECLIC2_566603 | ☐ | DENNIS GARDEMEYER/ ED ZUCKERMAN | ZUCKERMAN-HERITAGE, INC. P.O. BOX 487 STOCKTON, CA 95201 |
| 2.　14166　DENNIS GLENDENNING - BOAT DOCK - DOCK # N/A - BUOY(S) # 0411, 0412 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-112-08 | 12/31/2999 | CRPSECLIC2_836803 | ☐ | DENNIS GLENDENNING | 0234 PENINSULA DR 234 PENINSULA DR WESTWOOD, CA 96137 |
| 2.　14168　DENNIS O'LEARY - BOAT DOCK - DOCK # 2082 - BUOY(S) # 0441, 0442 - OLD DOCK # 0175 - OLD BUOY # N/A - APN-106-181-01 | 12/31/2999 | CRPSECLIC2_860203 | ☐ | DENNIS O'LEARY | 5201 HIGHWAY 147 P. O. BOX 370663 MONTARA, CA 94037 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14169 BL DOCK, LOT 08 - VANMIDDLESWORTH | 12/31/2019 | CRPSECLIC2_577703 | ☐ | DENNIS VAN MIDDLESWORTH | 286 DEL MESA DR. CARMEL, CA 93923 |
| 2. 14170 BL LOT 08 - VAN MIDDLESWORTH | 12/31/2019 | CRPSECLIC2_81703 | ☐ | DENNIS VAN MIDDLESWORTH | 286 DEL MESA DR. P.O. BOX 375, MEADOW VALLEY,CA CARMEL, CA 93923 |
| 2. 14171 KERCKHOFF LAKE - BOB DENNIS ET AL | 2/28/2023 | CRPSECLIC2_392203 | ☐ | DENNIS, BOB. & OTHERS | REED, LADONNA; DENNIS, RUSTY P.O. BOX 63 PRATHER, CA 93651 |
| 2. 14172 BOAT DOCK ID #65, BASS LAKE | 3/15/2021 | CRPSECLIC2_655003 | ☐ | DENTON,JAY & KANDACE | 53313 NORTHSHORE DR. BASS LAKE, CA 93604 |
| 2. 14173 PLUMMER PEAK - LICENSE TO DOT | 7/31/2020 | CRPSECLIC2_750503 | ☐ | DEPARTMENT OF TRANSPORTATION - TELECOMMUNICATIONS | 1120 N. STREET, MS-77 SACRAMENTO, CA 95814 |
| 2. 14174 BORE HOLE AND WELL ABANDONMENT INVASIVE LICENSE | 4/30/2019 | CRPSECLIC2_895303 | ☐ | DEPARTMENT OF TRANSPORTATION ATTN: SHAYNE ECHELBERGER | 1031 BUTTE ST. MS 35 REDDING, CA 96001 |
| 2. 14185 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05321 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 14229 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05322 | ☐ | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 14231 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05228 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 14232 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05231 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 14233 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05234 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 FIRST STREET, NE WASHINGTON, DC 20426 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 14234 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05235 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 14235 MASTER AGREEMENT - XXMA010400 | Not Stated | CRPSECLIC1_05238 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 14237 MASTER AGREEMENT - XXMA010401 | Not Stated | CRPSECLIC1_05239 | ☐ | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 CORDELIA RD #100 FAIRFIELD, CA 94534 |
| 2. | 14238 MASTER AGREEMENT - XXMA010501 | Not Stated | CRPSECLIC1_05701 | ☐ | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 CORDELIA RD #100 FAIRFIELD, CA 94534 |
| 2. | 14239 MASTER AGREEMENT - XXMA010616 | Not Stated | CRPSECLIC1_05798 | ☐ | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 CORDELIA RD #100 FAIRFIELD, CA 94534 |
| 2. | 14240 MASTER AGREEMENT - XXMA010625 | Not Stated | CRPSECLIC1_05781 | ☐ | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 CORDELIA RD #100 FAIRFIELD, CA 94534 |
| 2. | 14243 MASTER AGREEMENT - XXMA010026 | Not Stated | CRPSECLIC1_05299 | ☐ | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 OLD HWY 58 BARSTOW, CA 92311 |
| 2. | 14244 MASTER AGREEMENT - XXMA010512 | Not Stated | CRPSECLIC1_05738 | ☐ | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 COTTAGE WAY E-1705 SACRAMENTO, CA 95825 |
| 2. | 14245 MASTER AGREEMENT - XXMA010656 | Not Stated | CRPSECLIC1_05715 | ☐ | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 COTTAGE WAY E-1705 SACRAMENTO, CA 95825 |
| 2. | 14248 MASTER AGREEMENT - XXMA010011 | Not Stated | CRPSECLIC1_05285 | ☐ | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N ST, SACRAMENTO, CA 95814 |
| 2. | 14249 MASTER AGREEMENT - XXMA010460 | Not Stated | CRPSECLIC1_05854 | ☐ | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2ND ST EUREKA, CA 95501 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14250  MASTER AGREEMENT - XXMA010488 | Not Stated | CRPSECLIC1_05855 | ☐ | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2ND ST EUREKA, CA 95501 |
| 2.  14251  MASTER AGREEMENT - XXMA010069 | Not Stated | CRPSECLIC1_05342 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N ST, SACRAMENTO, CA 95814 |
| 2.  14252  MASTER AGREEMENT - XXMA010091 | Not Stated | CRPSECLIC1_05067 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N ST, SACRAMENTO, CA 95814 |
| 2.  14253  MASTER AGREEMENT - XXMA010091 | Not Stated | CRPSECLIC1_05367 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N ST, SACRAMENTO, CA 95814 |
| 2.  14254  COMMUNICATION EASEMENTS,PARTIAL RELEASES,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05328 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 TRAFFIC WAY SACRAMENTO, CA 95827 |
| 2.  14255  MASTER AGREEMENT - XXMA010014 | Not Stated | CRPSECLIC1_05286 | ☐ | DEPT ROAD,MARIPOSA COUNTY | 4639 BEN HUR RD MARIPOSA, CA 95338 |
| 2.  14256  MASTER AGREEMENT - XXMA010643 | Not Stated | CRPSECLIC1_05819 | ☐ | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. WASHINGTON STREET PHOENIX, AZ 85007 |
| 2.  14257  MASTER AGREEMENT - XXMA010565 | Not Stated | CRPSECLIC1_05790 | ☐ | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N ST, SACRAMENTO, CA 95814 |
| 2.  14258  ELECTRIC POLE LINE EASEMENTS,FEE OWNERSHIP,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05329 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14259 MASTER AGREEMENT - XXMA010244 | Not Stated | CRPSECLIC1_05562 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14260 MASTER AGREEMENT - XXMA010312 | Not Stated | CRPSECLIC1_05827 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14261 MASTER AGREEMENT - XXMA010320 | Not Stated | CRPSECLIC1_05148 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14262 MASTER AGREEMENT - XXMA010328 | Not Stated | CRPSECLIC1_05157 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14263 MASTER AGREEMENT - XXMA010329 | Not Stated | CRPSECLIC1_05158 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14264 MASTER AGREEMENT - XXMA010330 | Not Stated | CRPSECLIC1_05159 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14265 MASTER AGREEMENT - XXMA010332 | Not Stated | CRPSECLIC1_05161 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14266 MASTER AGREEMENT - XXMA010349 | Not Stated | CRPSECLIC1_05181 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14267 MASTER AGREEMENT - XXMA010352 | Not Stated | CRPSECLIC1_05182 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14268 MASTER AGREEMENT - XXMA010359 | Not Stated | CRPSECLIC1_05186 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14269 MASTER AGREEMENT - XXMA010360 | Not Stated | CRPSECLIC1_05187 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14270 MASTER AGREEMENT - XXMA010363 | Not Stated | CRPSECLIC1_05189 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14271 MASTER AGREEMENT - XXMA010364 | Not Stated | CRPSECLIC1_05190 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14272 MASTER AGREEMENT - XXMA010365 | Not Stated | CRPSECLIC1_05191 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14273 MASTER AGREEMENT - XXMA010368 | Not Stated | CRPSECLIC1_05193 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14276 MASTER AGREEMENT - XXMA010371 | Not Stated | CRPSECLIC1_05845 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14277 MASTER AGREEMENT - XXMA010374 | Not Stated | CRPSECLIC1_05196 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14278 MASTER AGREEMENT - XXMA010375 | Not Stated | CRPSECLIC1_05197 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14279 MASTER AGREEMENT - XXMA010376 | Not Stated | CRPSECLIC1_05198 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14280 MASTER AGREEMENT - XXMA010382 | Not Stated | CRPSECLIC1_05204 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14281 MASTER AGREEMENT - XXMA010385 | Not Stated | CRPSECLIC1_05207 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14282 MASTER AGREEMENT - XXMA010534 | Not Stated | CRPSECLIC1_05748 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 14284 MASTER AGREEMENT - XXMA010288 | Not Stated | CRPSECLIC1_05131 | ☐ | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9TH STREET SACRAMENTO, CA 95814 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14285   WATER RIGHTS-OF-WAY (TO PGE),FEE OWNERSHIP,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,PARTIAL RELEASES,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05355 | ☐ | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 INDEPENDENCE AVE., S.W. WASHINGTON, DC 20228 |
| 2.  14286   PLACER COUNTY SHERRIFF'S OFFICE - HELICOPTER AND GROUND-BASED TRAINING ACTIVITIES | 8/4/2099 | CRPSECLIC2_884503 | ☐ | DEPUTY VAN BOGARDUS | 2929 RICHARDSON DR SUITE A AUBURN, CA 95603 |
| 2.  14287   GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05356 | ☐ | DEREGT,JOHN S,DEREGT,JOAN C | NOT AVAILABLE |
| 2.  14288   DEREK ANDERSON - BOAT DOCK - DOCK # 2069 - BUOY(S) # 1092, 1725 - OLD DOCK # 0348 - OLD BUOY # 0812, 0813, 1093, 1687 - APN-106-161-05 | 12/31/2999 | CRPSECLIC2_859303 | ☐ | DEREK ANDERSON | 5351 HWY 147 5351 HIGHWAY 147 WESTWOOD, CA 96137 |
| 2.  14291   HINKLEY GROUND WATER REMEDIATION PROJECT | 12/26/2012 | CRPSECLIC2_389103 | ☐ | DESERT VIEW DAIRY- | PAUL VAN VLEET 37501 MOUNTAIN VIEW HINKLEY, CA 92347 |
| 2.  14292   DEVIL MOUNTAIN NURSERY  SAN RAMON SUB | 8/31/2018 | CRPSECLIC2_424003 | ☐ | DEVIL MOUNTAIN NURSERY | PATRICK MURPHY 9885 ALCOSTA BOULEVARD SAN RAMON, CA 94583 |
| 2.  14293   BOAT DOCK ID #53, BASS LAKE | 12/1/2018 | CRPSECLIC2_653803 | ☐ | DEWAR,GEORGE C., TRUSTEE & OTHERS | 1120 EYE STREET BAKERSFIELD, CA 93304 |
| 2.  14294   COMM. DOCK ID #C-3-14, MALLARD BOAT DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656803 | ☐ | DIEBERT,SEC/TRES. BARBARA | MALLARD DOCK ASSOCIATION 8405 ROAD 28 MADERA, CA 93637 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14295  DIETER H EWALD - BOAT DOCK - DOCK # 2546 - BUOY(S) # 1166 - OLD DOCK # 0186, 0314, 1303 - OLD BUOY # 0001 - APN-102-213-03 | 12/31/2999 | CRPSECLIC2_814803 | ☐ | DIETER H EWALD | 0714 PENINSULA DR 23499 KINGSBURRY RD. MIDDLETON, ID 83644 |
| 2.  14296  BL LOT A - DINGEL | 12/31/2019 | CRPSECLIC2_90703 | ☐ | DINGEL, BRENT | 210 SHELLEY LANE QUINCY, CA 95971 |
| 2.  14297  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05357 | ☐ | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  14298  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05358 | ☐ | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S GARRARD BLVD RICHMOND, CA 94801 |
| 2.  14299  LICENSE AGREEMENT | 6/30/2023 | CRPSECLIC2_589103 | ☐ | DISCOVERY LAND & CATTLE CO. | 4021 PORT CHICAGO HWY CONCORD, CA 94520 |
| 2.  14300  BL DOCK, LOT 24 - DITZLER/BENSON ET AL | 12/31/2019 | CRPSECLIC2_582703 | ☐ | DITZLER RANCH TRUST; BENSON, CURTIS LOREN | THE BENSON FAMILY TRUST P.O. BOX 743 9720 MARICHERT CT, DURHAM 9593 DURHAM, CA 95938 |
| 2.  14301  BL LOT 24 - DITZLER RANCH/BENSON | 12/31/2019 | CRPSECLIC2_65903 | ☐ | DITZLER RANCH TRUST; BENSON, CURTIS LOREN | THE BENSON FAMILY TRUST P.O. BOX 743 9720 MARICHERT CT, DURHAM 9593 DURHAM, CA 95938 |
| 2.  14302  BL LOT 25 - DITZLER/BENSON | 12/31/2019 | CRPSECLIC2_349803 | ☐ | DITZLER RANCH TRUST; BENSON, CURTIS LOREN | THE BENSON FAMILY TRUST P.O. BOX 743 9720 MARICHERT CT, DURHAM 9593 DURHAM, CA 95938 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14304 MASTER AGREEMENT - XXMA010018 | Not Stated | CRPSECLIC1_05288 | ☐ | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N STREET SACRAMENTO, CA 94273 |
| 2. 14305 MASTER AGREEMENT - XXMA010070 | Not Stated | CRPSECLIC1_05343 | ☐ | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N STREET SACRAMENTO, CA 94273 |
| 2. 14306 AGREEMENT - XXDC000047 | Not Stated | CRPSECLIC1_04859 | ☐ | DIXON, CITY OF | 600 EAST A STREET DIXON, CA 95620 |
| 2. 14308 (A3) DOLAN - GRAZING MOSS LANDING - LOS BANOS 500KV T/L | 10/31/1997 | CRPSECLIC2_325703 | ☐ | DOLAN, GLENN E. | 549 DOLAN RD. MOSS LANDING, CA 95039 |
| 2. 14309 LETTER OF INTENT - SURPLUS LANDS | Not Stated | CRPSECLM_00407* | ☐ | DOLE ENTERPRISES, INC./DD NATURAL RESOURCES, LLC | 1230 CHESTER AVE BAKERSFIELD, CA 93301 |
| 2. 14310 SLO SERVICE CENTER PARKING (DOLEZAL) | 7/31/2019 | CRPSECLIC2_363303 | ☐ | DOLEZAL FAMILY LIMITED PARTNERSHIP, THE | SAP CONTRACT 10001884 4251 SOUTH HIGUERA STREET, SUITE 101 SAN LUIS OBISPO, CA 93401 |
| 2. 14311 DOLORES SILVA - BOAT DOCK - DOCK # 2535 - BUOY(S) # 1439 - OLD DOCK # 0221, 0912, 0459 - OLD BUOY # 0476, 0479 - APN-102-043-07 | 12/31/2999 | CRPSECLIC2_794803 | ☐ | DOLORES SILVA | 1324 PENINSULA DR 3343 RANCHO RIO BONITA RD COVINA, CA 91724 |
| 2. 14312 DOMINIC V STOLO - BOAT DOCK - DOCK # 0449 - BUOY(S) # 1594 - OLD DOCK # 018 - OLD BUOY # 0029 - APN-102-061-10 | 12/31/2999 | CRPSECLIC2_798103 | ☐ | DOMINIC V STOLO | 1297 LASSEN VIEW DR P. O. BOX 415 LOS GATOS, CA 95031 |
| 2. 14314 DON BEERS - BOAT DOCK - DOCK # 2313 - BUOY(S) # 0214, 0215 - OLD DOCK # 0116, 0716 - OLD BUOY # N/A - APN-102-244-05 | 12/31/2999 | CRPSECLIC2_816403 | ☐ | DON BEERS | 0684 PENINSULA DR 42 LOWER CRESCENT AVE SAUSALITO, CA 94965 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14315   DON BERGEN - BOAT DOCK - DOCK # 0423 - BUOY(S) # 0887 - OLD DOCK # 0053, 2067 - OLD BUOY # N/A - APN-108-060-10 | 12/31/2999 | CRPSECLIC2_872503 | ☐ | DON BERGEN | 0103 KOKANEE LANE 309 IRON HORSE CT. ALAMO, CA 94507 |
| 2.  14316   DON BROWNING - BOAT DOCK - DOCK # 0238 - BUOY(S) 0510, 0511 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-261-03 | 12/31/2999 | CRPSECLIC2_865703 | ☐ | DON BROWNING | 2999 HIGHWAY 147 211 PANORAMA DR BENICIA, CA 94510 |
| 2.  14317   DON BUZDON - BOAT DOCK - DOCK # 2458 - BUOY(S) # 1749, 1750 - OLD DOCK # N/A - OLD BUOY # 0979, 0980 - APN-102-172-02 | 12/31/2999 | CRPSECLIC2_810603 | ☐ | DON BUZDON | 0918 PENINSULA DR 14886 GUADALUPE DR RANCHO MURIETA, CA 95683 |
| 2.  14318   DON FRANKLIN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0989, 1964 - OLD DOCK # N/A - OLD BUOY # 0930 - APN-106-201-01 | 12/31/2999 | CRPSECLIC2_861503 | ☐ | DON FRANKLIN | 4139 HIGHWAY 147 1042 LARCH AVENUE MORAGA, CA 94556 |
| 2.  14319   DON LORENZ - BOAT DOCK - DOCK # 2070 - BUOY(S) # 1068, 1069 - OLD DOCK # 1379 - OLD BUOY # N/A - APN-102-063-07 | 12/31/2999 | CRPSECLIC2_798603 | ☐ | DON LORENZ | 1274 PENINSULA DR P. O. BOX 677 CORNING, CA 96021 |
| 2.  14320   DON SCHRICKER - BOAT DOCK - DOCK # 2081 - BUOY(S) # 1723, 1965 - OLD DOCK # 0164, 0700, 0380 - OLD BUOY # 0240, 0790, 0789, 0848, 1465, 1466 - APN-106-131-12 | 12/31/2999 | CRPSECLIC2_858903 | ☐ | DON SCHRICKER | 5823 HIGHWAY 147 1055 TAPADERO TRAIL RENO, NV 89521 |
| 2.  14321   DONALD & DEBRA ENDSLEY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1430, 1431 - OLD DOCK # 0163, 0789 - OLD BUOY # 0220, 0221 - APN-102-272-01 | 12/31/2999 | CRPSECLIC2_818303 | ☐ | DONALD & DEBRA ENDSLEY | 0646 PENINSULA DR 5255 RESERVATION RD. PLACERVILLE, CA 95667 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14323 DONALD FELT - BOAT DOCK - DOCK # N/A - BUOY(S) # 0759, - OLD DOCK # N/A - OLD BUOY # 0760 - APN-102-035-04 | 12/31/2999 | CRPSECLIC2_792903 | ☐ | DONALD FELT | 1406 PENINSULA DR P.O. BOX 309 ASHLAND, OR 97520 |
| 2. 14324 DONALD MAYO - BOAT DOCK - DOCK # 0921 - BUOY(S) # 0489, 0490 - OLD DOCK # 0300, 0409 - OLD BUOY # N/A - APN-108-060-06 | 12/31/2999 | CRPSECLIC2_872103 | ☐ | DONALD MAYO | 0161 LAKE ALMANOR WEST DR 1844 MCDONALD AVENUE LIVE OAK, CA 95953 |
| 2. 14327 DONALDSON - BOAT DOCK - DOCK # 2479 - BUOY(S) # 0977, 0978 - OLD DOCK # 0684 - OLD BUOY # N/A - APN-108-181-04 | 12/31/2999 | CRPSECLIC2_881403 | ☐ | DONALDSON | 0323 LAKE ALMANOR WEST DR 4725 OPAL ST CAPITOLA, CA 95010 |
| 2. 14329 DONNA LAURITSEN - BOAT DOCK - DOCK # 2418 - BUOY(S) # 1701, 1282 - OLD DOCK # N/A - OLD BUOY # 0374, 0375 - APN-104-102-11 | 12/31/2999 | CRPSECLIC2_835203 | ☐ | DONNA LAURITSEN | 0252 PENINSULA DR 1226 HAGEN RD NAPA, CA 94558 |
| 2. 14330 DONNA LAWLER-MASHTARE - BOAT DOCK - DOCK # N/A - BUOY(S) # NO BUOYS - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-253-09 | 12/31/2999 | CRPSECLIC2_852003 | ☐ | DONNA LAWLER-MASHTARE | 3750 LAKE ALMANOR DR 1309 BAY BRIDGE CT EDMOND, OK 73034 |
| 2. 14331 DORADO INN, LAKE  ALMANOR  4379 HWY 147 MARINA | 12/31/2019 | CRPSECLIC2_462903 | ☐ | DORADO INN, INC | LISA WILLIAMS 59 DAMONTE RANCH PARKWAY, #B, SUITE 535 RENO, NV 89521 |
| 2. 14332 BOAT DOCK ID #119, BASS LAKE | 3/15/2021 | CRPSECLIC2_636903 | ☐ | DORE,CAROL | 60 CLAREMONT AVE. ORINDA, CA 94563 |
| 2. 14333 BOAT DOCK ID #321, BASS LAKE | 9/17/2018 | CRPSECLIC2_894703 | ☐ | DORIS DYT, TRUSTEE | DORIS DYT REVOCABLE TRUST DATED OCTOBER 30, 2014 5020 WINDSOR BLVD. CAMBRIA, CA 93428 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14334 | PR LOT EE - FORD | 12/31/2021 | CRPSECLIC2_277603 | ☐ | DOROTHY A. FORD LIVING TRUST | FORD, DOROTHY A. 3666 CHICO STREET CHICO, CA 95928 |
| 2. 14336 | PR DOCK, LOT EE - FORD | 12/31/2021 | CRPSECLIC2_782803 | ☐ | DOROTHY FORD | 3666 CHICO STREET CHICO, CA 95928 |
| 2. 14337 | DOROTHY MORSE - BOAT DOCK - DOCK # 0216 - BUOY(S) # 0413, 0414 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-123-03 | 12/31/2999 | CRPSECLIC2_837603 | ☐ | DOROTHY MORSE | 0212 PENINSULA DR 212 PENINSULA DR. WESTWOOD, CA 96137 |
| 2. 14338 | PR DOCK, LOT F - DOTSON | 12/31/2019 | CRPSECLIC2_592303 | ☐ | DOTSON, GARY G.; LEBARON, TERRY; DOTSON, BONNIE R. | 531 BERRY AVE. HAYWARD, CA 94544 |
| 2. 14339 | PR LOT F - DOTSON/LEBARON | 12/31/2021 | CRPSECLIC2_301403 | ☐ | DOTSON, GARY G.; LEBARON, TERRY; DOTSON, BONNIE R. | 531 BERRY AVE. HAYWARD, CA 94544 |
| 2. 14340 | BOAT DOCK ID #108, BASS LAKE | 3/15/2021 | CRPSECLIC2_635703 | ☐ | DOTSON,JAMES P. | P.O. BOX 1179 GROVER BEACH, CA 93483 |
| 2. 14342 | DOUG DAVIE - BOAT DOCK - DOCK # 0648 - BUOY(S) # 1910, 0815 - OLD DOCK # N/A - OLD BUOY # 0656, 0655, 1467 - APN-102-192-06 | 12/31/2999 | CRPSECLIC2_813203 | ☐ | DOUG DAVIE | 0828 PENINSULA DR 7608 SCHOOL HOUSE LANE ROSEVILLE, CA 95747 |
| 2. 14343 | DOUG MERRILL - BOAT DOCK - DOCK # N/A - BUOY(S) # 1212, 1213 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-132-02 | 12/31/2999 | CRPSECLIC2_838603 | ☐ | DOUG MERRILL | 0186 PENINSULA DR 459 ENCINA AVE MENLO PARK, CA 94025 |
| 2. 14344 | DOUG SHAW - BOAT DOCK - DOCK # 0264 - BUOY(S) # 1858, 1900 - OLD DOCK # N/A - OLD BUOY # 0422, 1339, 1197, 0421 - APN-104-181-09 | 12/31/2999 | CRPSECLIC2_845703 | ☐ | DOUG SHAW | 2944 BIG SPRINGS ROAD 1002 STANFORD DRIVE DAVIS, CA 956163421 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14345 DOUGLAS BUI - BOAT DOCK - DOCK # 2246 - BUOY(S) # 0552, 0553 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-041-10 | 12/31/2999 | CRPSECLIC2_793803 | ☐ | DOUGLAS BUI | 1335 LASSEN VIEW DR P.O. BOX 1568 CHESTER, CA 96020 |
| 2. 14346 DOUGLAS ENOCH - BOAT DOCK - DOCK # 0960 - BUOY(S) # 1550, 0885 - OLD DOCK # 0013 - OLD BUOY # 0024, 0025, - APN-102-094-02 | 12/31/2999 | CRPSECLIC2_802203 | ☐ | DOUGLAS ENOCH | 1221 DRIFTWOOD COVE ROAD 138 DEER SPRING WAY PALM DESERT, CA 92211 |
| 2. 14347 DOUGLAS KUZNIK - BOAT DOCK - DOCK # 2460 - BUOY(S) # 1740, 1741 - OLD DOCK # 0244, 1363 - OLD BUOY # 0597, 0598, 1021, 1022, 1334, 1335 - APN-108-121-01 | 12/31/2999 | CRPSECLIC2_878903 | ☐ | DOUGLAS KUZNIK | 0229 LAKE ALMANOR WEST DR 101 MONTE VERDE DRIVE VACAVILLE, CA 95688 |
| 2. 14348 DOUGLAS MERRILL - BOAT DOCK - DOCK # 2502 - BUOY(S) # 0907, 0908 - OLD DOCK # 0354 - OLD BUOY # N/A - APN-104-132-01 | 12/31/2999 | CRPSECLIC2_838503 | ☐ | DOUGLAS MERRILL | 0188 PENINSULA DR 459 ENCINA AVENUE MENLO PARK, CA 94025 |
| 2. 14349 MASTER AGREEMENT - XXMA010122 | Not Stated | CRPSECLIC1_05399 | ☐ | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 BLAGEN RD ARNOLD, CA 95223 |
| 2. 14350 MASTER AGREEMENT - XXMA010165 | Not Stated | CRPSECLIC1_05461 | ☐ | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 14351 DOYLE - BOAT DOCK - DOCK # 2396 - BUOY(S) # 1014, 1015 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-202-04 | 12/31/2999 | CRPSECLIC2_814103 | ☐ | DOYLE | 0806 PENINSULA DR 2634 GRACELAND AVE SAN CARLOS, CA 94070 |
| 2. 14352 TULE RIVER -- THE DOYLE SPRINGS ASSOCIATION | 12/31/2020 | CRPSECLIC2_59603 | ☐ | DOYLE SPRINGS ASSN. | C/O ALICE SHARP, SEC/TRES P.O. BOX 10381 SAN RAFAEL, CA |
| 2. 14353 BL DOCK, LOT 75 - DOYLE | 12/31/2019 | CRPSECLIC2_581303 | ☐ | DOYLE, DUSTIN F; RICHARDSON, RYAN | 1219 CRESTHAVEN DR. ROSEVILLE, CA 95678 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14354  BL LOT 75 - DOYLE/RICHARDSON | 12/31/2019 | CRPSECLIC2_84703 | ☐ | DOYLE, DUSTIN F; RICHARDSON, RYAN | 1219 CRESTHAVEN DR. ROSEVILLE, CA 95678 |
| 2. 14355  DRENNAN - BOAT DOCK - DOCK # 2339 - BUOY(S) # 1673, 1674 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-213-02 | 12/31/2999 | CRPSECLIC2_814703 | ☐ | DRENNAN | 0712 PENINSULA DR 44245 GLENCANNON DR. FAIRFIELD, CA 94534 |
| 2. 14356  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05361 | ☐ | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 14458  PV DOCK AND LOG BOOM - GOEBEL | 1/1/2099 | CRPSECLIC2_727003 | ☐ | DUANE AND GINA GOEBEL | 530 ELY ROAD N PETALUMA, CA 94954 |
| 2. 14460  AGREEMENT - XXDC000064 | Not Stated | CRPSECLIC1_04873 | ☐ | DUBLIN, CITY OF | 100 CIVIC PLAZA DUBLIN, CA 94568 |
| 2. 14469  BOAT DOCK ID #114, BASS LAKE | 3/15/2021 | CRPSECLIC2_636303 | ☐ | DUPZYK, ROGER, TRUSTEE | 4721 E. HOME FRESNO, CA 93703 |
| 2. 14470  MASTER AGREEMENT - XXMA010118 | Not Stated | CRPSECLIC1_05395 | ☐ | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 14473  BL DOCK, LOT 60 - DURSTON/PITNEY | 12/31/2019 | CRPSECLIC2_782403 | ☐ | DURSTON TRUST | DARLENE PITNEY 981 STIMEL DRIVE CONCORD, CA 94518 |
| 2. 14474  BL LOT 60 - DURSTON/PITNEY | 12/31/2019 | CRPSECLIC2_62703 | ☐ | DURSTON TRUST | DARLENE PITNEY 981 STIMEL DRIVE CONCORD, CA 94518 |
| 2. 14475  CLAYTON HILL - STATE DWR | 3/31/2021 | CRPSECLIC2_41803 | ☐ | DWR - FACILITIES MANAGEMENT | SUSAN LEMMON 1416 NINTH STREET ROOM 353 SACRAMENTO, CA 95814 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14477   BOAT DOCK ID #320, BASS LAKE | 10/17/2023 | CRPSECLIC2_651503 | ☐ | DYT, RICHARD AND PATRICIA M., AS TRUSTEES. | 3334 MOONEY BLVD. TULARE, CA |
| 2.  14478   E. LEE HORTON - BOAT DOCK - DOCK # 2408 - BUOY(S) # 0530, 0531 - OLD DOCK # 0669 - OLD BUOY # N/A - APN-102-322-01 | 12/31/2999 | CRPSECLIC2_822803 | ☐ | E. LEE HORTON | 0520 PENINSULA DR 1633 VIA MACHADO PALO VERDES ESTATES, CA 90274 |
| 2.  14479   BOAT DOCK ID #66, BASS LAKE | 4/20/2023 | CRPSECLIC2_655103 | ☐ | EAC FAMILY PROPERTIES | C/O ALEXANDRIA DURIL 4871 KINGWOOD WAY SAN JOSE, CA 95124 |
| 2.  14480   BL LOT C&D - EADE | 12/31/2019 | CRPSECLIC2_90803 | ☐ | EADE, TIMOTHY & YVONNE | 5859 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2.  14481   EAGAN - BOAT DOCK - DOCK # 2409 - BUOY(S) # 0165, 0166 - OLD DOCK # 0112, 0723 - OLD BUOY # N/A - APN-001-251-12 | 12/31/2999 | CRPSECLIC2_785303 | ☐ | EAGAN | 3156 ALMANOR DRIVE WEST 1668 MILROY PL SANJOSE, CA 95124 |
| 2.  14507   EBMUD - WALNUT CREEK CSO | 12/31/2099 | CRPSECLIC2_585703 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES 375 ELEVENTH ST. OAKLAND, CA |
| 2.  14508   MASTER AGREEMENT - XXMA010101 | Not Stated | CRPSECLIC1_05070 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607-4240 |
| 2.  14509   MASTER AGREEMENT - XXMA010101 | Not Stated | CRPSECLIC1_05071 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607-4240 |
| 2.  14514   MASTER AGREEMENT - XXMA010469 | Not Stated | CRPSECLIC1_05667 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607-4240 |
| 2.  14515   MASTER AGREEMENT - XXMA010824 | Not Stated | CRPSECLIC1_05809 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607-4240 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14534 ED CROWNHOLM - BOAT DOCK - DOCK # 2272 - BUOY(S) # 1707, 1411 - OLD DOCK # 0621 - OLD BUOY # 1410, - APN-104-143-09 | 12/31/2999 | CRPSECLIC2_839803 | ☐ | ED CROWNHOLM | 0140 PENINSULA DR 165 GROVER LANE WALNUT CREEK, CA 94596 |
| 2. 14536 ED WING - BOAT DOCK - DOCK # 0462 - BUOY(S) # 0097, 0098 - OLD DOCK # 0074 - OLD BUOY # N/A - APN-108-131-11 | 12/31/2999 | CRPSECLIC2_880903 | ☐ | ED WING | 0313 LAKE ALMANOR WEST DR 313 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2. 14537 EDDIE DOVE - BOAT DOCK - DOCK # 0937 - BUOY(S) # 1151, 1937 - OLD DOCK # 0206 - OLD BUOY # 0276, 0277 - APN-102-394-06 | 12/31/2999 | CRPSECLIC2_825103 | ☐ | EDDIE DOVE | 1115 HIDDEN BEACH ROAD 1750 POPPY AVE MENLO PARK, CA 94025 |
| 2. 14538 EDGAR MCCONNELL III - BOAT DOCK - DOCK # 2353 - BUOY(S) # 1806 - OLD DOCK # 0226, 0672 - OLD BUOY # 0462, 0463, 0909, 1100, 0910 - APN-102-023-03 | 12/31/2999 | CRPSECLIC2_790503 | ☐ | EDGAR MCCONNELL III | 1414 PENINSULA DR 560 DANIEL DRIVE YUBA CITY, CA 95993 |
| 2. 14539 EDGAR MEYER - BOAT DOCK - DOCK # 2542 - BUOY(S) # N/A - OLD DOCK # 0616 - OLD BUOY # N/A - APN-102-192-07 | 12/31/2999 | CRPSECLIC2_813303 | ☐ | EDGAR MEYER | 0830 PENINSULA DR P. O. BOX 678 BIGGS, CA 95917 |
| 2. 14540 MASTER AGREEMENT - XXMA010503 | Not Stated | CRPSECLIC1_05707 | ☐ | EDGE WIRELESS LLC | 1028 MANHATTAN BLVD HARVEY, LA 70058 |
| 2. 14541 MASTER AGREEMENT - XXMA010521 | Not Stated | CRPSECLIC1_05726 | ☐ | EDGE WIRELESS LLC | 1029 MANHATTAN BLVD HARVEY, LA 70059 |
| 2. 14542 EDWARD KILBY - BOAT DOCK - DOCK # 0783 - BUOY(S) # 1769 - OLD DOCK # 303, 0404, 744, - OLD BUOY # 0491, 0495 - APN-108-051-09 | 12/31/2999 | CRPSECLIC2_871403 | ☐ | EDWARD KILBY | 0147 LAKE ALMANOR WEST DR 242 W EVANS REIMER RD GRIDLEY, CA 95948 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14543   EDWARD MORSE - BOAT DOCK - DOCK # 2010 - BUOY(S) # 0563 - OLD DOCK # 0339 - OLD BUOY # N/A - APN-102-053-09 | 12/31/2999 | CRPSECLIC2_797103 | ☐ | EDWARD MORSE | 1310 PENINSULA DR 7346 GRASSY CREEK WAY EL DORADO HILLS, CA 95762 |
| 2.  14545   EDWARD STAUDENMAYER - BOAT DOCK - DOCK # 2346 - BUOY(S) # 1639 - OLD DOCK # 0405 - OLD BUOY # 0729, 0730,1663, 1664 - APN-108-051-02 | 12/31/2999 | CRPSECLIC2_870703 | ☐ | EDWARD STAUDENMAYER | 0133 LAKE ALMANOR WEST DR 133 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2.  14547   EDWARD WINKLER - BOAT DOCK - DOCK # 2326 - BUOY(S) # 0764, 1237 - OLD DOCK # 0319 - OLD BUOY # 0763 - APN-108-101-07 | 12/31/2999 | CRPSECLIC2_877503 | ☐ | EDWARD WINKLER | 0201 LAKE ALMANOR WEST DR 10 VALLEY OAKS CT. ALAMO, CA 94507 |
| 2.  14548   EDWARDS - BOAT DOCK - DOCK # 2368 - BUOY(S) # 1464, 1751 - OLD DOCK # 0667, 0839, - OLD BUOY # 0484, 0485 - APN-102-184-08 | 12/31/2999 | CRPSECLIC2_812603 | ☐ | EDWARDS | 0914 PENINSULA DR 3960 SHELTER GLEN WAY SANTA ROSA, CA 95404 |
| 2.  14550   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05363 | ☐ | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  14554   PERMIT - 2111120442 | Not Stated | CRPSECLIC1_04118 | ☐ | EL DORADO IRRIG DIST | 1516 LOWER LAKE DR. PLACERVILLE, CA 95667 |
| 2.  14560   MT. REBA (BLOODS RIDGE) - U.S.F.S. (EL DORADO & STANISLAUS NF COMBINED) | 12/31/2020 | CRPSECLIC2_770303 | ☐ | ELDORADO NATIONAL FOREST | RAMON LOPEZ LEASE CONTRACTING OFFICER 1600 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2.  14567   ELIZABETH NETTLES ET AL - BOAT DOCK - DOCK # 2311 - BUOY(S) # 1838 - OLD DOCK # 0316 - OLD BUOY # 1016 - APN-102-243-04 | 12/31/2999 | CRPSECLIC2_815903 | ☐ | ELIZABETH NETTLES ET AL | 0700 PENINSULA DR 7565 PEPPERTREE ROAD DUBLIN, CA 92056 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　14568　AGREEMENT - XXDC000015 | Not Stated | CRPSECLIC1_04837 | ☐ | ELK GROVE, CITY OF | 8401 LAGUNA PALMS WAY ELK GROVE, CA 95758 |
| 2.　14569　MASTER AGREEMENT - XXMA010086 | Not Stated | CRPSECLIC1_05362 | ☐ | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E HELEN ST. TUCSON, AZ 85721 |
| 2.　14570　FEE OWNERSHIP,CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05364 | ☐ | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | 1 DR CARLTON B GOODLETT P SAN FRANCISCO, CA 94102 |
| 2.　14571　FEE OWNERSHIP,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT | Not Stated | CRPSECLIC3_05365 | ☐ | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST | 1 DR CARLTON B GOODLETT P SAN FRANCISCO, CA 94102 |
| 2.　14572　ELLIOTT TOM ALLEN - BOAT DOCK - DOCK # 2528 - BUOY(S) # 1555 - OLD DOCK # N/A - OLD BUOY # 0392, 0393 - APN-102-071-06 | 12/31/2999 | CRPSECLIC2_799603 | ☐ | ELLIOTT TOM ALLEN | 1271 LASSEN VIEW DR 1273 LASSEN VIEW DRIVE WESTWOOD, CA 96137 |
| 2.　14573　ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05366 | ☐ | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20TH ST OAKLAND, CA 94612 |
| 2.　14574　BOAT DOCK ID #118, BASS LAKE | 3/15/2021 | CRPSECLIC2_636803 | ☐ | ELLIS,SCOTT C. | 4270 NO. BLACKSTONE FRESNO, CA 93726 |
| 2.　14575　MASTER AGREEMENT - XXMA010041 | Not Stated | CRPSECLIC1_05316 | ☐ | ELMO FARMING COMPANY | 3227 PEACEKEEPER WAY MCCLELLAN PARK, CA 95652 |
| 2.　14577　BOAT DOCK ID #137, BASS LAKE | 8/19/2023 | CRPSECLIC2_638803 | ☐ | ELROD, TRUSTEES. RICK G. & DIANE M. | 14379 ROAD 24 MADERA, CA 93637 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14578 ELVIN RENTSCH - BOAT DOCK - DOCK # 0938 - BUOY(S) # 1008, 1009 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-09 | 12/31/2999 | CRPSECLIC2_872403 | ☐ | ELVIN RENTSCH | 0101 KOKANEE LANE 1435 WILLOMONTE RANCH ROAD RENO, NV 89521 |
| 2. 14579 ELVIS L HAZEL - BOAT DOCK - DOCK # 2120 - BUOY(S) # 1086,1087 - OLD DOCK # 0023, 0311 - OLD BUOY # 0038 - APN-102-182-06 | 12/31/2999 | CRPSECLIC2_811803 | ☐ | ELVIS L HAZEL | 0842 PENINSULA DR 3200 MOUNT WHITNEY CT. CHICO, CA 95973 |
| 2. 14580 PR DOCK, LOT 12 - ELY | 12/31/2021 | CRPSECLIC2_592403 | ☐ | ELY, MARY C. | 1031 DOWNING AVE. CHICO, CA 95926 |
| 2. 14581 PR LOT 12 - ELY | 12/31/2021 | CRPSECLIC2_259303 | ☐ | ELY, MARY C. | 1031 DOWNING AVE. CHICO, CA 95926 |
| 2. 14584 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05367 | ☐ | EMERYVILLE TOWN,BOARD TRUSTEES | 1333 PARK AVE EMERYVILLE, CA 94608 |
| 2. 14585 BOAT DOCK ID #69, BASS LAKE | 3/15/2021 | CRPSECLIC2_655303 | ☐ | EMLER,ROSE MARIE | 4425 E. FAIRMONT AVENUE FRESNO, CA 93726 |
| 2. 14586 AGREEMENT - XXDC000037 | Not Stated | CRPSECLIC1_04854 | ☐ | EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 SAN FRANCISCO, CA 94145 |
| 2. 14588 BOAT DOCK ID #319, BASS LAKE | 8/21/2019 | CRPSECLIC2_651403 | ☐ | ENDRESEN,DAN & BARBARA | 17047 ROSEBUD DRIVE YORBA LINDA, CA 92886 |
| 2. 14589 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00135 | ☐ | ENDURANCE SPECIALTY INSURANCE LTD. | WATERLOO HOUSE 100 PITTS BAY ROAD PEMBROKE HM 08 |
| 2. 14590 ENEA - VINEYARD E. 18TH ST., ANTIOCH | 3/31/2024 | CRPSECLIC2_359703 | ☐ | ENEA, DIANA | 3030 E. 18TH STREET ROUTE 1, BOX 405 ANTIOCH, CA 94509 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14592    COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00134 | ☐ | ENERGY INSURANCE MUTUAL LIMITED | SANDRA IMBRIANI 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |
| 2.  14593    NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00151 | ☐ | ENERGY INSURANCE MUTUAL LIMITED | SANDRA IMBRIANI 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |
| 2.  14594    NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00152 | ☐ | ENERGY INSURANCE SERVICES, INC. | RICHARD HOLDEN 409 KING ST STE 201 CHARLESTON, SC 29403 |
| 2.  14602    LEASE - 2418040069 | Not Stated | CRPSECLIC1_04629 | ☐ | ENERLAND, LLC | SUE NOACK P. O. BOX 410 COLUSA, CA 95932 |
| 2.  14605    ENLOE - BOAT DOCK - DOCK # 2072 - BUOY(S) # 1101, 1102 - OLD DOCK # 0124 - OLD BUOY # 0274 - APN-102-491-07 | 12/31/2999 | CRPSECLIC2_828803 | ☐ | ENLOE | 0833 LASSEN VIEW DR 5400 BROOKMEADOW LANE RENO, NV 89511 |
| 2.  14608    BOAT DOCK ID #178, BASS LAKE | 3/15/2021 | CRPSECLIC2_643103 | ☐ | ERASSARRET,JEAN M. | 2300 PINE BAKERSFIELD, CA 93301 |
| 2.  14609    ERIC & LIANE CHRISTENSEN - BOAT DOCK - DOCK # 2266 - BUOY(S) # 1327, 1328 - OLD DOCK # 0249 - OLD BUOY # 0754 - APN-108-181-10 | 12/31/2999 | CRPSECLIC2_882003 | ☐ | ERIC & LIANE CHRISTENSEN | 0335 LAKE ALMANOR WEST DR 4475 NORD HIGHWAY CHICO, CA 95973 |
| 2.  14610    ERIC THOMPSON - BOAT DOCK - DOCK # 2068 - BUOY(S) # 1385, - OLD DOCK # 0006 - OLD BUOY # 0009 - APN-102-403-08 | 12/31/2999 | CRPSECLIC2_826103 | ☐ | ERIC THOMPSON | 1101 HIDDEN BEACH ROAD P.O. BOX 707 CHESTER, CA 96020 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14613 ERNST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1285 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-021-03 | 12/31/2999 | CRPSECLIC2_789603 | ☐ | ERNST | 1411 LASSEN VIEW DR 14504 RICHARDSON SRINGS ROAD CHICO, CA 95973 |
| 2. 14615 ESPANA - BOAT DOCK - DOCK # 2449 - BUOY(S) # 1384, 0523 - OLD DOCK # 0222 - OLD BUOY # 0522 - APN-102-053-06 | 12/31/2999 | CRPSECLIC2_796803 | ☐ | ESPANA | 1304 PENINSULA DR 1306 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2. 14616 ETCHEPARE - BOAT DOCK - DOCK # 2248 - BUOY(S) # 0920, 0922 - OLD DOCK # 2221 - OLD BUOY # N/A - APN-102-010-02 | 12/31/2999 | CRPSECLIC2_788103 | ☐ | ETCHEPARE | 1429 PENINSULA DR 1775 CATALPA LN. RENO, NV 89511 |
| 2. 14617 EUGENE TENBRINK - BOAT DOCK - DOCK # 2279 - BUOY(S) # 1288, 1289 - OLD DOCK # 0406, 1369 - OLD BUOY # 0941,0942 - APN-108-080-11 | 12/31/2999 | CRPSECLIC2_875803 | ☐ | EUGENE TENBRINK | 0128 KOKANEE LANE 5340 THISSELL RD. WINTERS, CA 95694 |
| 2. 14618 BOAT DOCK ID#159, BASS LAKE | 3/15/2021 | CRPSECLIC2_641103 | ☐ | EULERT, TRUSTEE,KENNETH A. | 225 FOXENWOOD SANTA MARIA, CA 93455 |
| 2. 14619 MASTER AGREEMENT - XXMA010090 | Not Stated | CRPSECLIC1_05366 | ☐ | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 14620 EVAN WILLIAMS,CATHERINE SIEMENS - BOAT DOCK - DOCK # N/A - BUOY(S) # 1686 - OLD DOCK # N/A - OLD BUOY 0688, 0689 - APN-104-162-17 | 12/31/2999 | CRPSECLIC2_843303 | ☐ | EVAN WILLIAMS,CATHERINE SIEMENS | 2650 BIG SPRINGS ROAD 5139 SADDLE BROOK DR OAKLAND, CA 94619 |
| 2. 14621 EVANGELHO - VINEYARD | 12/31/2023 | CRPSECLIC2_40303 | ☐ | EVANGELHO VINEYARDS, LLC | C/O EVANGELHO, FRANK D. AND JO ANN 1142 CONTESSA WAY NIPOMO, CA 93444 |
| 2. 14622 BL LOT 19 - EVANOFF | 12/31/2019 | CRPSECLIC2_78603 | ☐ | EVANOFF, BETTY J. | P. O. BOX 1807 HOLLISTER, CA 95024 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14623 BOAT DOCK ID #303, BASS LAKE | 3/15/2021 | CRPSECLIC2_649803 | ☐ | EVANS, JR.,LOUIS H. | 55288 LAKE VIEW DR. BASS LAKE, CA 93604 |
| 2. 14626 BL DOCK, LOT 07 - EVERETT | 12/31/2019 | CRPSECLIC2_581503 | ☐ | EVERETT, H. PARKE | 3235 NUESTRO ROAD YUBA CITY, CA 95993 |
| 2. 14627 BL LOT 07 - EVERETT | 12/31/2019 | CRPSECLIC2_79803 | ☐ | EVERETT, H. PARKE | 3235 NUESTRO ROAD YUBA CITY, CA 95993 |
| 2. 14628 BL LOT 04 - EVERETT/THOMPSON/SCHOLTEN | 12/31/2019 | CRPSECLIC2_68903 | ☐ | EVERETT; ANDREW M., EVERETT, CHARLES A.; THOMPSON, JOHN W.; SCHOLTEN, MELINDAY Y. | 251 SCHERMAN WAY LIVERMORE, CA 94550 |
| 2. 14629 BL DOCK, LOT 04 - EVERETT/THOMPSON ET AL | 12/31/2019 | CRPSECLIC2_599803 | ☐ | EVERETT; ANDREW M.,; EVERETT, CHARLES A.; THOMPSON, JOHN W.; SCHOLTEN, MELINDAY Y. | 251 SCHERMAN WAY LIVERMORE, CA 94550 |
| 2. 14631 SSF HOLIDAY INN 275 S AIRPORT BLVD | 11/30/2020 | CRPSECLIC2_35803 | ☐ | EVERGREEN ASSOCIATES, HOLIDAY INN | NORTHCOAST HOTELS, DBA HOLIDAY INN 1410-B BURLINGAME AVE BURLINGAME, CA 94010 |
| 2. 14632 EWING - BOAT DOCK - DOCK # N/A - BUOY(S) # 1254, 1449 - OLD DOCK # 0016 - OLD BUOY # 0028 - APN-102-061-07 | 12/31/2999 | CRPSECLIC2_797803 | ☐ | EWING | 1291 LASSEN VIEW DR 47 QUAIL COVEY CT. CHICO, CA 95973 |
| 2. 14633 MASTER AGREEMENT - XXMA010152 | Not Stated | CRPSECLIC1_05443 | ☐ | EXCHEQUER MINING POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 14634 MASTER AGREEMENT - XXMA010152 | Not Stated | CRPSECLIC1_05444 | ☐ | EXCHEQUER MINING POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 14636 MASTER AGREEMENT - XXMA010633 | Not Stated | CRPSECLIC1_05815 | ☐ | EXTENET SYSTEMS | 2000 CROW CANYON PL SUITE #185 SAN RAMON, CA 94583 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14637  MASTER AGREEMENT - XXMA010658 | Not Stated | CRPSECLIC1_05901 | ☐ | EXTENET SYSTEMS | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2.  14638  MASTER AGREEMENT - XXMA010665 | Not Stated | CRPSECLIC1_05905 | ☐ | EXTENET SYSTEMS | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2.  14639  FAIFEREK - BOAT DOCK - DOCK # 2156 - BUOY(S) # 1432, 1433 - OLD DOCK N/A - OLD BUOY # N/A - APN-108-031-04 | 12/31/2999 | CRPSECLIC2_870003 | ☐ | FAIFEREK | 0119 LAKE ALMANOR WEST DR 486 STATE HWY 339 YEARINGTON, NV 89447 |
| 2.  14640  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05370 | ☐ | FAIRFAX INCLINE RAILWAY COMPANY | 3501 CIVIC CENTER DR. SUITE 304 SAN RAFAEL, CA 94903 |
| 2.  14641  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05369 | ☐ | FAIRFAX INCLINE RAILWAY COMPANY | 3501 CIVIC CENTER DR. SUITE 304 SAN RAFAEL, CA 94903 |
| 2.  14642  FAIRFEREK - BOAT DOCK - DOCK # 2060 - BUOY(S) # 1500 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-041-01 | 12/31/2999 | CRPSECLIC2_870103 | ☐ | FAIRFEREK | 0121 LAKE ALMANOR WEST DR 486 S.R. 339 YERINGTON, NV 89447 |
| 2.  14643  AGREEMENT - XXDC000050 | Not Stated | CRPSECLIC1_04863 | ☐ | FAIRFIELD, CITY OF | 1000 WEBSTER STREET FAIRFIELD, CA 94533 |
| 2.  14644  PR DOCK, LOT J - FALES | 12/31/2021 | CRPSECLIC2_890003 | ☐ | FALES | 2761 EVERGREEN AVE WEST SACRAMENTO, CA 95691 |
| 2.  14645  PR LOT J - FALES | 12/31/2021 | CRPSECLIC2_431003 | ☐ | FALES, JAMES AND JUDY | 21 PHLOX WAY CHICO, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  14646    FALL RIVER RANCH-  GAS R/W-MAIN 400/401 | 12/31/2050 | CRPSECLIC2_206803 | ☐ | FALL RIVER RANCH | C/O JIM RICHERT P.O. BOX 817 FALL RIVER MILLS, CA 96028 |
| 2.  14655    BOAT DOCK ID #169, BASS LAKE | 3/15/2021 | CRPSECLIC2_642103 | ☐ | FARR,RYAN | P.O. BOX 6977 SAN JOSE, CA 95150 |
| 2.  14658    ELECTRIC POLE LINE EASEMENTS,FEE OWNERSHIP,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_05371 | ☐ | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2.  14659    ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),FEE OWNERSHIP | Not Stated | CRPSECLIC3_05372 | ☐ | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2.  14660    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05373 | ☐ | FEATHER RIVER POWER COMPANY,STORRIE,R C,WESTERN PACIFIC RAILROAD COMPANY,MUIR,ROBERT B,R C STORRIE COMPANY | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2.  14661    MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_05080 | ☐ | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2.  14662    MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_05081 | ☐ | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14663　MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_05402 | ☐ | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2. 14664　MASTER AGREEMENT - XXMA010080 | Not Stated | CRPSECLIC1_05354 | ☐ | FEATHER WATER DISTRICT | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2. 14665　MASTER AGREEMENT - XXMA010080 | Not Stated | CRPSECLIC1_05355 | ☐ | FEATHER WATER DISTRICT | 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2. 14675　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00732 | ☐ | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 14676　FEHRMAN & MCDOWELL - BOAT DOCK - DOCK # N/A - BUOY(S) # 0917, 0918 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-01 | 12/31/2999 | CRPSECLIC2_827103 | ☐ | FEHRMAN & MCDOWELL | 0915 LASSEN VIEW DR 1013 E CARVER ROAD TEMPE, AZ 85284 |
| 2. 14677　BELDEN - FELIX, CARIBOU ROAD 569 | 12/31/2023 | CRPSECLIC2_238003 | ☐ | FELIX, JOHN & CAROL | FELIX, JOSEPH & KAREN 8336 E. TWIN BUTTE LANE FLORENCE, AZ 85132 |
| 2. 14678　MASTER AGREEMENT - XXMA010559 | Not Stated | CRPSECLIC1_05776 | ☐ | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | PO BOX 96090 WASHINGTON , DC 95899 |
| 2. 14679　MASTER AGREEMENT - XXMA010558 | Not Stated | CRPSECLIC1_05775 | ☐ | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING  AGREEMENT | PO BOX 96090 WASHINGTON , DC 20426 |
| 2. 14680　MASTER AGREEMENT - XXMA010549 | Not Stated | CRPSECLIC1_05765 | ☐ | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | PO BOX 96090 WASHINGTON , DC 20426 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14681 MASTER AGREEMENT - XXMA010557 | Not Stated | CRPSECLIC1_05774 | ☐ | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | PO BOX 96090 WASHINGTON , DC 20426 |
| 2. 14682 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,FEE OWNERSHIP | Not Stated | CRPSECLIC3_05378 | ☐ | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 FOOTHILLS BLVD ROSEVILLE, CA 95747 |
| 2. 14683 BL LOT 54 - FIEDLER | 12/31/2019 | CRPSECLIC2_88503 | ☐ | FIELDER, WILLIAM & PRISCILLA | P.O. BOX 415 BIGGS, CA 95917 |
| 2. 14684 FINCH - BOAT DOCK - DOCK # 2076 - BUOY(S) # 1161, 1796 - OLD DOCK # N/A - OLD BUOY # 1162 - APN-102-122-07 | 12/31/2999 | CRPSECLIC2_805103 | ☐ | FINCH | 1140 PENINSULA DR 3345 PIAZZO CIRCLE RENO, NV 89502 |
| 2. 14687 MASTER AGREEMENT - XXMA010480 | Not Stated | CRPSECLIC1_05678 | ☐ | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 SAND CANYON AVE IRVINE, CA 92618 |
| 2. 14688 MASTER AGREEMENT - XXMA010636 | Not Stated | CRPSECLIC1_05894 | ☐ | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 MARKET ST #488 SAN FRANCISCO, CA 94103 |
| 2. 14689 MASTER AGREEMENT - XXMA010477 | Not Stated | CRPSECLIC1_05674 | ☐ | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1356 MARKET ST #488 SAN FRANCISCO, CA 94104 |
| 2. 14690 MASTER AGREEMENT - XXMA010476 | Not Stated | CRPSECLIC1_05673 | ☐ | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6391 SPRINT PARKWAY OVERLAND PARK, KS 66211 |
| 2. 14691 MASTER AGREEMENT - XXMA010571 | Not Stated | CRPSECLIC1_05876 | ☐ | FIRST BROADCASTING TOWERS LLC | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 14692 MASTER AGREEMENT - XXMA010388 | Not Stated | CRPSECLIC1_05210 | ☐ | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 MONTGOMERY ST, SAN FRANCISCO, CA 94104 |
| 2. 14693 MASTER AGREEMENT - XXMA010386 | Not Stated | CRPSECLIC1_05208 | ☐ | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1 MONTGOMERY ST, SAN FRANCISCO, CA 94104 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 14694 | MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05050 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 136-29 38TH AVENUE FLUSHING, NY 11354 |
| 2. 14695 | MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05300 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 136-29 38TH AVENUE FLUSHING, NY 11354 |
| 2. 14696 | MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05049 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 136-29 38TH AVENUE FLUSHING, NY 11354 |
| 2. 14697 | MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05052 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 136-29 38TH AVENUE FLUSHING, NY 11354 |
| 2. 14698 | MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05054 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 136-29 38TH AVENUE FLUSHING, NY 11354 |
| 2. 14699 | MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05055 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 136-29 38TH AVENUE FLUSHING, NY 11354 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14700 MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05048 | ☐ | FIRST REFUNDING MORTGAGE,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION,MERCANTILE TRUST COMPANY | 136-29 38TH AVENUE FLUSHING, NY 11354 |
| 2. 14711 PV DOCK - FISH | 12/31/2099 | CRPSECLIC2_403003 | ☐ | FISH, DANNY L. & RANDA L. | 21068 POWDER HORN ROAD HIDDEN VALLEY LAKE, CA 95467 |
| 2. 14713 MASTER AGREEMENT - XXMA010556 | Not Stated | CRPSECLIC1_05773 | ☐ | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC | PO BOX 997300 SACRAMENTO, CA 95899 |
| 2. 14714 BOAT DOCK ID #240, BASS LAKE | 10/1/2011 | CRPSECLIC2_649403 | ☐ | FLANNERY,STEVEN P. | 6474 CRANBERRY COURT NIWOT, CO 80503 |
| 2. 14715 BOAT DOCK ID #126, BASS LAKE | 3/15/2021 | CRPSECLIC2_637603 | ☐ | FLEMING,BEVERLY A. | 2175 FOREST VIEW HILLSBOROUGH, CA 94010 |
| 2. 14717 BOAT DOCK ID #58, BASS LAKE | 2/26/2028 | CRPSECLIC2_654403 | ☐ | FLORES FAMILY INVESTMENTS, LLC | MS. TRACY GARNER, MANAGING PARTNER P.O. BOX 66707 (MAILING) 141 BRIDLWOOD COURT, SCOTTS VA SANTA CRUZ, CA 95067 |
| 2. 14718 BOAT DOCK ID #210, BASS LAKE | 3/15/2021 | CRPSECLIC2_646403 | ☐ | FLOURNOY FAMILY TRUST,ELIZABETH FLOURNOY, TRUSTEE | 548 N. DARLINGTON ST ROSEMEAD, CA 91770 |
| 2. 14719 FLOYD DAMSCHEN - BOAT DOCK - DOCK # 0320 - BUOY(S) # 0168, 0169 - OLD DOCK # 0114 - OLD BUOY # N/A - APN-104-260-19 | 12/31/2099 | CRPSECLIC2_852903 | ☐ | FLOYD DAMSCHEN | 3728 LAKE ALMANOR DR 2 STONEWOOD COMMONS CHICO, CA 95928 |
| 2. 14720 FLOYD POWELL - BOAT DOCK - DOCK # 2402 - BUOY(S) # 1633, 0151 - OLD DOCK # 0101 - OLD BUOY # 0150 - APN-108-071-04 | 12/31/2099 | CRPSECLIC2_872903 | ☐ | FLOYD POWELL | 0111 KOKANEE LANE 111 KOKANEE LANE CHESTER, CA 96020 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14721 BL DOCK, LOT F - FOGARTY/SMART ET AL | 12/31/2019 | CRPSECLIC2_603403 | ☐ | FOGARTY, THOMAS; HOLCOMB, DOROTHY; SMART, GAIL; FOGARTY, SUSAN; ZELINA, WILLIAM; COURTNEY, KATHERINE | 4230 MAGNESS COURT CHICO, CA 95973 |
| 2. 14722 BL LOT F - FOGARTY ET AL | 12/31/2019 | CRPSECLIC2_90403 | ☐ | FOGARTY, THOMAS; HOLCOMB, DOROTHY; SMART, GAIL; FOGARTY, SUSAN; ZELINA, WILLIAM; COURTNEY, KATHERINE | 4230 MAGNESS COURT CHICO, CA 95973 |
| 2. 14723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05379 | ☐ | FOLDER NO 02749-37,RAILROAD COMPANY,AUDIT NS170715, MP 12.3 | NOT AVAILABLE |
| 2. 14724 ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05380 | ☐ | FOLDER NO 02753-10,AUDIT S093158,RE: MAINTENANCE CONSENT LETTER,RAILROAD COMPANY | NOT AVAILABLE |
| 2. 14727 FORDING RICHARD A & JOANNE - BOAT DOCK - DOCK # 0183 - BUOY(S) # 0263, 0262 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-08 | 12/31/2999 | CRPSECLIC2_874203 | ☐ | FORDING RICHARD A & JOANNE | 0106 KOKANEE LANE 106 KOKANEE TRL CHESTER, CA 96020 |
| 2. 15803 FORTIER - BOAT DOCK - DOCK # N/A - BUOY(S) # 0916 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-322-12 | 12/31/2999 | CRPSECLIC2_823603 | ☐ | FORTIER | 0514 PENINSULA DR 9160 AGUAS FRIAS ROAD CHICO, CA 95928 |
| 2. 15804 AGREEMENT - XXDC000084 | Not Stated | CRPSECLIC1_04878 | ☐ | FOSTER CITY | 610 FOSTER CITY BLVD. FOSTER CITY, CA 94404 |
| 2. 15805 MASTER AGREEMENT - XXMA010659 | Not Stated | CRPSECLIC1_05736 | ☐ | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 BROADWAY OAKLAND, CA 94607 |
| 2. 15806 MASTER AGREEMENT - XXMA010023 | Not Stated | CRPSECLIC1_05296 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15807 MASTER AGREEMENT - XXMA010084 | Not Stated | CRPSECLIC1_05360 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15808 MASTER AGREEMENT - XXMA010085 | Not Stated | CRPSECLIC1_05361 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15809 MASTER AGREEMENT - XXMA010223 | Not Stated | CRPSECLIC1_05539 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15810 MASTER AGREEMENT - XXMA010235 | Not Stated | CRPSECLIC1_05555 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15811 MASTER AGREEMENT - XXMA010252 | Not Stated | CRPSECLIC1_05569 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15812 MASTER AGREEMENT - XXMA010254 | Not Stated | CRPSECLIC1_05570 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15813 MASTER AGREEMENT - XXMA010259 | Not Stated | CRPSECLIC1_05105 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15814 MASTER AGREEMENT - XXMA010273 | Not Stated | CRPSECLIC1_05119 | ☐ | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 |
| 2. 15815 TIDEWATER SUB - FOSTER WHEELER | 6/30/2010 | CRPSECLIC2_40503 | ☐ | FOSTER WHEELER MARTINEZ, INC. | BRIAN FISHER PLANT MANAGER 550 SOLONO WAY MARTINEZ, CA 94553 |
| 2. 15816 BL LOT 77 - FOX | 12/31/2019 | CRPSECLIC2_86003 | ☐ | FOX, NANCY | 1612 ALMENDIA DRIVE CHICO, CA 95926 |
| 2. 15817 FOXWORTHY CHURCH PARKING | 12/1/2023 | CRPSECLIC2_330103 | ☐ | FOXWORTHY SOUTHERN BAPTIST CHURCH | C/O DON FUGATE, ASSOCIATE PASTOR 1774 FOXWORTHY AVE. SAN JOSE, CA 95124 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15818  FRANCE MC GOWAN HOGAN - BOAT DOCK - DOCK # 2495 - BUOY(S) # 0632, 0633 - OLD DOCK # 2224 - OLD BUOY # N/A - APN-001-281-09 | 12/31/2999 | CRPSECLIC2_787303 | ☐ | FRANCE MC GOWAN HOGAN | 2432 ALMANOR DRIVE WEST 75 DECLARATION DR #11 CHICO, CA 95973 |
| 2. 15820  CAROL'S CAMP PRATTVILLE, (FORMALLY WILSON'S CAMP PRATTVILLE) LAKE ALMANOR, 2932 ALMANOR DRIVE WEST | 7/31/2050 | CRPSECLIC2_436203 | ☐ | FRANCHETTI, CAROL | KEN&DEBBIE(LESSEE) LESSLIE(OWNER)-WILSONS 2932 ALMANOR DRIVE WEST CANYON DAM, CA 95923 |
| 2. 15821  FRANICH, JOHN - SHORELINE MAINTENANCE - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-063-01 | 12/31/2999 | CRPSECLIC2_798203 | ☐ | FRANICH, JOHN | 1262 PENINSULA DR 29 CASA WAY SCOTTS VALLEY, CA 95066 |
| 2. 15822  FRANK BORGESS & OTHERS - BOAT DOCK - DOCK # 2363 - BUOY(S) # NOT ALLOW - OLD DOCK # 0606 - OLD BUOY # N/A - APN-102-152-07 | 12/31/2999 | CRPSECLIC2_807703 | ☐ | FRANK BORGESS & OTHERS | 1018 PENINSULA DR 344 ALDEN LN LIVERMORE, CA 94550 |
| 2. 15823  FRANK CRAIN - BOAT DOCK - DOCK # 2359 - BUOY(S) # 1621, 0482 - OLD DOCK # 0332 - OLD BUOY # 0481 - APN-102-053-03 | 12/31/2999 | CRPSECLIC2_796503 | ☐ | FRANK CRAIN | 1284 PENINSULA DR 7545 SANTA JUANITA AVE. ORANGEVALE, CA 95662 |
| 2. 15827  FRANK GIORGI - BOAT DOCK - DOCK # 2525 - BUOY(S) # 1818, 1819 - OLD DOCK # 2193 - OLD BUOY # 0366, 0367, 0883, 1150, 1478, 1479, 1099, 1532 - APN-102-491-05 | 12/31/2999 | CRPSECLIC2_828603 | ☐ | FRANK GIORGI | 0837 LASSEN VIEW DR 455 VISTA GRANDE GREENBRAE, CA 94904 |
| 2. 15828  FRANK HAJNIK - BOAT DOCK - DOCK # 2480 - BUOY(S) # 1577, 1578 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-611-19 | 12/31/2999 | CRPSECLIC2_832103 | ☐ | FRANK HAJNIK | 0741 LASSEN VIEW DR 4485 CUTTLEBON CT SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15829 FRANK JENSEN - BOAT DOCK - DOCK # 2344 - BUOY(S) # 1646, 1647 - OLD DOCK # 0260, 1307, 0793 - OLD BUOY # 0052, 0400, 0401 - APN-102-280-01 | 12/31/2999 | CRPSECLIC2_818703 | ☐ | FRANK JENSEN | 0638 PENINSULA DR 45 FELICIDAD LN CHICO, CA 95973 |
| 2. 15830 FRANK LEPORI - BOAT DOCK - DOCK # 2453 - BUOY(S) # 0988, 0989 - OLD DOCK # 0107 - OLD BUOY # 0130, 0131 - APN-102-122-08 | 12/31/2999 | CRPSECLIC2_805203 | ☐ | FRANK LEPORI | 1200 PENINSULA DR 7530 BRIARGATE COURT RENO, NV 89523 |
| 2. 15831 FRANK MANNER - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-07 | 12/31/2999 | CRPSECLIC2_827703 | ☐ | FRANK MANNER | 0901 LASSEN VIEW DR 901 LASSEN VIEW DRIVE WESTWOOD, CA 96137 |
| 2. 15832 FRANK PEREZ - BOAT DOCK - DOCK # 2593. - BUOY(S) # 0932, 0837 - OLD DOCK # 674 - OLD BUOY # 0836, - APN-102-053-07 | 12/31/2999 | CRPSECLIC2_796903 | ☐ | FRANK PEREZ | 1306 PENINSULA DR 14720 FARWELL AVENUE SARATOGA, CA 94526 |
| 2. 15834 BEAR RIVER LAKE RESORT-FRAZIER | 12/31/2025 | CRPSECLIC2_53903 | ☐ | FRAZIER, JON & JANETTE | 40800 HIGHWAY 88 PIONEER, CA 95666 |
| 2. 15835 FRED BROWN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1496, 1501 - OLD DOCK # N/A - OLD BUOY # 0301 - APN-104-221-09 | 12/31/2999 | CRPSECLIC2_848703 | ☐ | FRED BROWN | 3518 BIG SPRINGS ROAD 21 CAMPBELL LN EL SOBRANTE, CA 94803 |
| 2. 15836 FRED DAVIS - BOAT DOCK - DOCK # 0276 - BUOY(S) # 0613, 0614 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-272-08 | 12/31/2999 | CRPSECLIC2_786603 | ☐ | FRED DAVIS | 2495 ALMANOR DRIVE WEST 1191 BONAIR ROAD CHICO, CA 95926 |
| 2. 15837 FRED LOWREY - BOAT DOCK - DOCK # 2090 - BUOY(S) # 1839, 0835 - OLD DOCK # 0140 - OLD BUOY # 0834 - APN-104-260-04 | 12/31/2999 | CRPSECLIC2_852603 | ☐ | FRED LOWREY | 3720 LAKE ALMANOR DR 44 ROCKRIDGE ROAD FAIRFAX, CA 94930 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　15839　FREE - BOAT DOCK - DOCK # 0243 - BUOY(S) # 1903, 1904 - OLD DOCK # N/A - OLD BUOY # 0288, 1398, 0289 - APN-108-111-08 | 12/31/2999 | CRPSECLIC2_878503 | ☐ | FREE | 0221 LAKE ALMANOR WEST DR 1570 LINDA VISTA DRIVE SAN MARCOS, CA 92069 |
| 2.　15840　AGREEMENT - XXDC000057 | Not Stated | CRPSECLIC1_04121 | ☐ | FREMONT, CITY OF | CITY OF FREMONT, PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B FREMONT, CA 94538 |
| 2.　15841　EASEMENT - 2305011030 | Not Stated | CRPSECLIC1_04120 | ☐ | FREMONT, CITY OF | CITY OF FREMONT, PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B FREMONT, CA 94538 |
| 2.　15842　PERMIT - 2304011243 | Not Stated | CRPSECLIC1_04119 | ☐ | FREMONT, CITY OF | CITY OF FREMONT, PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B FREMONT, CA 94538 |
| 2.　15843　EASEMENT - 2204010300 | Not Stated | CRPSECLIC1_01855 | ☐ | FREMONT-NEWARK COMM COLL DIST | OF ALAMEDA COUNTY 43600 MISSION BLVD FREMONT, CA 94539 |
| 2.　15845　BOAT DOCK ID #197, BASS LAKE | 3/15/2021 | CRPSECLIC2_645103 | ☐ | FRENCH, TRUSTEE,PATRICIA MARY | 6736 JULIE LANE CANOGA PARK, CA 91307 |
| 2.　15846　MASTER AGREEMENT - XXMA010388 | Not Stated | CRPSECLIC1_05209 | ☐ | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE FRESNO, CA 93721 |
| 2.　15847　HERNDON SUB - FCHP - EQUESTRIAN ACTIVIES | 7/31/2022 | CRPSECLIC2_725103 | ☐ | FRESNO COUNTY HORSE PARK | JOHN MARSHALL 516 W SHAW AVE, SUITE 200 FRESNO, CA 93704 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  15855  AGREEMENT - XXDC000004 | Not Stated | CRPSECLIC1_04830 | ☐ | FRESNO, CITY OF | 5607 W JENSEN AVE (METER AT SEC CHATEAU FRESNO & JENSEN) FRESNO, CA 93706 |
| 2.  15865  BASS LAKE - LAKESHORE BEACH CLUB | 4/30/2010 | CRPSECLIC2_43403 | ☐ | FREY, BARBARA, PRESIDENT | P. O. BOX 416 BASS LAKE, CA 93604 |
| 2.  15866  BOAT DOCK ID #324, BASS LAKE | 3/15/2021 | CRPSECLIC2_651903 | ☐ | FREY, DAVID K. & BARBARA L. | 2150 EL MONTE DR. THOUSAND OAKS, CA |
| 2.  15867  BL DOCK, LOT 57 - FREY | 12/31/2019 | CRPSECLIC2_578703 | ☐ | FREY, RICHARD & JANIS | 8830 KING ROAD LOOMIS, CA 95650 |
| 2.  15868  BL LOT 57 - FREY | 12/31/2019 | CRPSECLIC2_90203 | ☐ | FREY, RICHARD & JANIS | 8830 KING ROAD LOOMIS, CA 95650 |
| 2.  15869  FRYER - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-041-04 | 12/31/2999 | CRPSECLIC2_793403 | ☐ | FRYER | 1323 LASSEN VIEW DR 20795 PASEO PANORAMA YORBA LINDA, CA 92887 |
| 2.  15870  PV DOCK | 1/1/2099 | CRPSECLIC2_405203 | ☐ | FULLER | 1020 HAMPTON RD SACRAMENTO, CA 95864 |
| 2.  15871  G & G CAPITAL - BOAT DOCK - DOCK # 0360 - BUOY(S) # 1060, 1899 - OLD DOCK # 0081, 0734 - OLD BUOY # 0110, 0111, 1611 - APN-102-010-16 | 12/31/2999 | CRPSECLIC2_789103 | ☐ | G & G CAPITAL | 1438 PENINSULA DR 4790 CAUGHLIN PARKWAY, SUITE 5 RENO, NV 89519 |
| 2.  15872  MASTER AGREEMENT - XXMA010384 | Not Stated | CRPSECLIC1_05206 | ☐ | G T E CALIFORNIA INCORPORATED | 230 STERLING DR #100 TRACY, CA 95391 |
| 2.  15877  BOAT DOCK ID #187, BASS LAKE | 3/15/2021 | CRPSECLIC2_644103 | ☐ | G&R FIVE, INC., | 700 EAST JEFFERSON BLVD. LOS ANGELES, CA 90011 |
| 2.  15878  HERNDON SUB. (OBERTI FARMS @ NORTH SIDE, MADERA COUNTY) | 8/31/2038 | CRPSECLIC2_768403 | ☐ | G. OBERTI AND SONS, A CALIFORNIA LIMITED PARTNERSHIP | 425 N. GATEWAY DRIVE, SUITE B MADERA, CA 93637 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  15879  GABSKI - BOAT DOCK - DOCK - BUOY(S) #  - OLD DOCK #  2429,  0195 - OLD BUOY # 0249,1264, 1265 - APN-106-103-03 | 12/31/2999 | CRPSECLIC2_857003 | ☐ | GABSKI | 6839 HIGHWAY 147 111921 MERIDIAN ROAD CHICO, CA 95926 |
| 2.  15880  GAINES - BOAT DOCK - DOCK # 2244 - BUOY(S) # 1590, 1591 - OLD DOCK # N/A - OLD BUOY # 1003 - APN-102-061-05 | 12/31/2999 | CRPSECLIC2_797603 | ☐ | GAINES | 1287 LASSEN VIEW DR 7413 FRANKTOWN ROAD WASHOE VALLEY, NV 89704 |
| 2.  15881  AGREEMENT - XXDC000008 | Not Stated | CRPSECLIC1_04833 | ☐ | GALT, CITY OF | 380 CIVIC DR GALT, CA 95632 |
| 2.  15882  BOAT DOCK ID #190, BASS LAKE | 3/15/2021 | CRPSECLIC2_644403 | ☐ | GARCIA,ROBERTO | 12854 QUEENSBOROUGH STREET CERRITOS, CA 90701 |
| 2.  15883  COMM. DOCK ID #C-9A-10, BEAVER MOUNTAIN COVE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_657303 | ☐ | GARDNER,PRES. RONALD E. | BEAVER MOUNTAIN COVE DOCK ASSOCIATION P.O. BOX 63 BASS LAKE, CA 93604 |
| 2.  15885  MASTER AGREEMENT - XXMA010099 | Not Stated | CRPSECLIC1_05377 | ☐ | GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | PO BOX 1011 LOMPOC, CA 93437 |
| 2.  15886  BL LOT 17 - WILSEY/GARRETT | 12/31/2019 | CRPSECLIC2_351803 | ☐ | GARRETT FAMILY TRUST; WILSEY, KIRK; AND WILSEY,PAULINE | SPENCER AND OLA GAIL GARRETT, TRUSTEES 1753 AUGUSTA LANE ATWATER, CA |
| 2.  15887  BOAT DOCK ID #101, BASS LAKE | 9/3/2013 | CRPSECLIC2_635003 | ☐ | GARRETT, ROBERT & MARCIA | 1051 MONTE VERDE DRIVE ARCADIA, CA 91007 |
| 2.  15888  PV DOCK - GARRINGER | 1/1/2099 | CRPSECLIC2_405003 | ☐ | GARRINGER, WILLIAM & DEBORAH | 93 CREEKSIDE COURT HOLLISTER, CA 95023 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15889 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05382 | ☐ | GARROW,BRAGDON R,GIOVANNI,JOHN J | 48130 VISTA CIELO LA QUINTA, CA 92253 |
| 2. 15890 GARY & GRETCHEN JACOBSON - BOAT DOCK - DOCK # 0368 - BUOY(S) # 0948,1021 - OLD DOCK # 0089, 0428 - OLD BUOY # 0123 - APN-102-041-02 | 12/31/2999 | CRPSECLIC2_793203 | ☐ | GARY & GRETCHEN JACOBSON | 1319 LASSEN VIEW DR 13815 ALMAHURST CIR CYPRESS, TX 77429 |
| 2. 15891 GARY AND CATHERINE MILLER - BOAT DOCK - DOCK # 2544 - BUOY(S) # 0642, 0643 - OLD DOCK # 0916 - OLD BUOY # N/A - APN-102-192-03 | 12/31/2999 | CRPSECLIC2_812903 | ☐ | GARY AND CATHERINE MILLER | 0820 PENINSULA DR 755 SUNSHINE DR LOS ALTOS, CA 94024 |
| 2. 15892 GARY BOBO - BOAT DOCK - DOCK # 2646 - BUOY(S) # 1140, 0895 - OLD DOCK # 0924, 2518 - OLD BUOY # N/A - APN-106-113-01 | 12/31/2999 | CRPSECLIC2_857503 | ☐ | GARY BOBO | 6731 HIGHWAY 147 P. O. BOX 888 RANCHO MURIETA, CA 95683 |
| 2. 15893 GARY CASELLA - BOAT DOCK - DOCK # 2567 - BUOY(S) # 1474, 0338 - OLD DOCK # 0665, 1306 - OLD BUOY # 0337 - APN-102-262-06 | 12/31/2999 | CRPSECLIC2_817903 | ☐ | GARY CASELLA | 0654 PENINSULA DR P. O. BOX 50 LA CENTER, WA 98629 |
| 2. 15894 GARY DOANE - BOAT DOCK - DOCK # 2065 - BUOY(S) # 1321, 1198 - OLD DOCK # 0717, 0962 - OLD BUOY # 0044, 0043 - APN-102-252-07 | 12/31/2999 | CRPSECLIC2_817303 | ☐ | GARY DOANE | 0666 PENINSULA DR 324 THE STRAND HERMOSA BEACH, CA 90254 |
| 2. 15895 GARY KLUGE - BOAT DOCK - DOCK # 0145 - BUOY(S) # 1048 - OLD DOCK # N/A - OLD BUOY # 0190 - APN-108-060-08 | 12/31/2999 | CRPSECLIC2_872303 | ☐ | GARY KLUGE | 0165 LAKE ALMANOR WEST DR 165 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  15896   GARY MOORE - BOAT DOCK - DOCK # 2591 - BUOY(S) # 1805, 0466 - OLD DOCK # 0227, 910 - OLD BUOY # 0465, 1371, 1036 - APN-102-023-09 | 12/31/2999 | CRPSECLIC2_791103 | ☐ | GARY MOORE | 1426 PENINSULA DR P.O. BOX 147 QUINCY, CA 95971 |
| 2.  15897   GARY PETERSON - BOAT DOCK - DOCK # 2557 - BUOY(S) # 1756, 1757 - OLD DOCK # 0179, 2299, 2504 - OLD BUOY # 0250, 1316, 1317 - APN-104-162-05 | 12/31/2999 | CRPSECLIC2_842503 | ☐ | GARY PETERSON | 2610 BIG SPRINGS ROAD 4085 SAFFRON WY REDDING, CA 96002 |
| 2.  15898   GARY WALDRON - BOAT DOCK - DOCK # 2063 - BUOY(S) # 1787, 1897 - OLD DOCK # 091, 1386 - OLD BUOY # 0127, 0126, 1803 - APN-102-010-07 | 12/31/2999 | CRPSECLIC2_788503 | ☐ | GARY WALDRON | 1432 PENINSULA DR 6543 CHAMPETRE CT. RENO, NV 89511 |
| 2.  15899   GARY WALKER - BOAT DOCK - DOCK # 2210 - BUOY(S) # 1134, 1136 - OLD DOCK # 0626, 0456, 1362 - OLD BUOY # 0555, 0842 - APN-108-121-07 | 12/31/2999 | CRPSECLIC2_879503 | ☐ | GARY WALKER | 0241 LAKE ALMANOR WEST DR 3375 CANYON OAKS TERRACE CHICO, CA 95928 |
| 2.  15900   NORTHSHORE CAMPGROUND, LAKE ALMANOR | 12/31/2019 | CRPSECLIC2_331903 | ☐ | GAS GARDEN CORPORATION | ATTENTION: NORTHSHORE CAMPGROUND P. O. BOX 1102 CHESTER, CA 96020 |
| 2.  15902   MASTER AGREEMENT - XXMA010428 | Not Stated | CRPSECLIC1_05909 | ☐ | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S ST. SACRAMENTO, CA 95817 |
| 2.  15903   GASKIN TRUST - BOAT DOCK - DOCK # 2351 - BUOY(S) # 0243, 0244 - OLD DOCK # 0172, 235, 2447? - OLD BUOY # N/A - APN-102-010-09 | 12/31/2999 | CRPSECLIC2_788703 | ☐ | GASKIN TRUST | 1428 PENINSULA DR 318 DIABLO RD., #230 DANVILLE, CA 94526 |
| 2.  15904   BOAT DOCK ID #234, BASS LAKE | 10/21/2023 | CRPSECLIC2_648803 | ☐ | GAUTHIER, PAUL A. & STACY J., AS TRUSTEES. | P. O. BOX 192626 SAN FRANCISCO, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  15905    PLUMAS PINES RESORT, 3000 ALMANOR DR. WEST | 12/31/2019 | CRPSECLIC2_424603 | ☐ | GEER, GLENN; VOBORIL, STEPHEN LOUIS | P. O. BOX 997 GREENVILLE, CA 95947 |
| 2.  15907    GENE MARINEZ - BOAT DOCK - DOCK # 2222 - BUOY(S) # 0272, 0273 - OLD DOCK # 0201 - OLD BUOY # N/A - APN-102-041-11 | 12/31/2999 | CRPSECLIC2_793903 | ☐ | GENE MARINEZ | 1337 LASSEN VIEW DR 789 WYER RD ARBUCKLE 95912 |
| 2.  15910    EASEMENT - 2407081015 | Not Stated | CRPSECLIC1_04567 | ☐ | GENERAL SERVICES ADMIN, US | 50 UNITED NATIONS PLAZA SAN FRANCISCO, CA 94102 |
| 2.  15911    PERMIT - 2102010430 | Not Stated | CRPSECLIC1_04564 | ☐ | GENERAL SERVICES ADMIN, US | 50 UNITED NATIONS PLAZA SAN FRANCISCO, CA 94102 |
| 2.  15912    PERMIT - 2115030606 | Not Stated | CRPSECLIC1_04565 | ☐ | GENERAL SERVICES ADMIN, US | 50 UNITED NATIONS PLAZA SAN FRANCISCO, CA 94102 |
| 2.  15913    PERMIT - 2403060156 | Not Stated | CRPSECLIC1_04566 | ☐ | GENERAL SERVICES ADMIN, US | 50 UNITED NATIONS PLAZA SAN FRANCISCO, CA 94102 |
| 2.  15914    EASEMENT - 2429010064 | Not Stated | CRPSECLIC1_04620 | ☐ | GENERAL SERVICES, CA DEPT OF | 707 3RD STREET WEST SACRAMENT, CA 95605 |
| 2.  15916    PR LOT E - MCKEON | 12/31/2021 | CRPSECLIC2_308603 | ☐ | GENEVIEVE MCKEON (BYRNE), TRUSTEE | 8028 WASHINGTON AVE SEBASTOPOL, CA 95472 |
| 2.  15917    PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00226* | ☐ | GEORGE A. JEDENOFF | 16 WENDY LANE ORINDA, CA 94563 |
| 2.  15918    BL DOCK, LOT 14 - GLEGHORN | 12/31/2019 | CRPSECLIC2_781903 | ☐ | GEORGE AND BARBARA GLEGHORN | 28850 CRESTRIDGE ROAD RANCHO PALOS VERDES, CA 90274 |
| 2.  15919    BOAT DOCK ID #139, BASS LAKE | 10/23/2023 | CRPSECLIC2_639003 | ☐ | GEORGE AND DANA HOLLAND FARMS, LLC | P. O. BOX 80 KERMAN, CA 93630 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15920 BOAT DOCK ID #140, BASS LAKE | 11/17/2024 | CRPSECLIC2_639103 | ☐ | GEORGE AND DANA HOLLAND FARMS, LLC | P. O. BOX 80 KERMAN, CA 93630 |
| 2. 15921 GEORGE CARPENTER - BOAT DOCK - DOCK # 0798 - BUOY(S) # 0927, 0928 - OLD DOCK # N/A - OLD BUOY # 1270 - APN-106-241-01 | 12/31/2999 | CRPSECLIC2_863503 | ☐ | GEORGE CARPENTER | 3441 HIGHWAY 147 3450 BIG BARN ROAD PLACERVILLE, CA 95667 |
| 2. 15922 GEORGE EMMERSON - BOAT DOCK - DOCK # 0858 - BUOY(S) # 1023, 1024 - OLD DOCK # 0188, 0740 - OLD BUOY # 0456, 0457, 1056, 1057 - APN-102-243-03 | 12/31/2999 | CRPSECLIC2_815803 | ☐ | GEORGE EMMERSON | 0704 PENINSULA DR PO BOX 980 BELLA VISTA, CA 96008 |
| 2. 15923 GEORGE HORMEL - BOAT DOCK - DOCK # 0945 - BUOY(S) # 0961, 0983 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-491-06 | 12/31/2999 | CRPSECLIC2_828703 | ☐ | GEORGE HORMEL | 0835 LASSEN VIEW DR 24881 2ND STREET HAYWARD, CA 94541 |
| 2. 15924 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16739 | ☐ | GEORGE L. HENDERSON AND FLORENCE R. HENDERSON | 1035 E HUNTINGTON DR MONROVIA, CA 91016 |
| 2. 15925 GEORGE PROTSMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0678, 0679 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-460-02 | 12/31/2999 | CRPSECLIC2_826403 | ☐ | GEORGE PROTSMAN | 0929 LASSEN VIEW DR 929 LASSEN VIEW DR WESTWOOD, CA 96137 |
| 2. 15927 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16110 | ☐ | GEORGIA PACIFIC CORPORATION | 801 MINAKER DR ANTIOCH, CA 94509 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  15929  GERALD EVANS - BOAT DOCK - DOCK # 2526 - BUOY(S) # 1553, 1554 - OLD DOCK # 0427 - OLD BUOY # 0962, 0963 - APN-102-081-06 | 12/31/2999 | CRPSECLIC2_801103 | ☐ | GERALD EVANS | 1247 LASSEN VIEW DR 2250 HEDGEWOOD DR. RENO, NV 89509 |
| 2.  15932  GERALD SIMPSON - BOAT DOCK - DOCK # 0146 - BUOY(S) # 0189 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-01 | 12/31/2999 | CRPSECLIC2_871603 | ☐ | GERALD SIMPSON | 0151 LAKE ALMANOR WEST DR 151 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2.  15933  GERALD SWIMM - BOAT DOCK - DOCK # 2470 - BUOY(S) # DENIED - OLD DOCK # 0654 - OLD BUOY # N/A - APN-104-092-03 | 12/31/2999 | CRPSECLIC2_834603 | ☐ | GERALD SWIMM | 0332 PENINSULA DR P. O. BOX 441 CHESTER, CA 96020 |
| 2.  15934  BELDEN - GERBER, LOT I | 12/31/2023 | CRPSECLIC2_446003 | ☐ | GERBER, VERNA F. | 1304 LE GRANDE AVE. YUBA CITY, CA 95991 |
| 2.  15935  GERHARD PLENERT - BOAT DOCK - DOCK # N/A - BUOY(S) # 1726 - OLD DOCK # N/A - OLD BUOY # 0070, 0512 - APN-106-171-08 | 12/31/2999 | CRPSECLIC2_859803 | ☐ | GERHARD PLENERT | 5291 HIGHWAY 147 4019 GEORGE ROAD CARMICHAEL, CA 95608 |
| 2.  15936  GEROGE BARAKAT - BOAT DOCK - DOCK # 0738 - BUOY(S) # 0929, 0930 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-04 | 12/31/2999 | CRPSECLIC2_877203 | ☐ | GEROGE BARAKAT | 0195 LAKE ALMANOR WEST DR 695-825 GOLD RUN ROAD SUSANVILLE, CA 96130 |
| 2.  15938  MASTER AGREEMENT - XXMA010198 | Not Stated | CRPSECLIC1_05505 | ☐ | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 AIRPORT ROAD BELFAST, ME 4915 |
| 2.  15940  GIARAMITA - BOAT DOCK - DOCK # 2434 - BUOY(S) # 1211, 1722 - OLD DOCK # 2341 - OLD BUOY # N/A - APN-106-123-01 | 12/31/2999 | CRPSECLIC2_858003 | ☐ | GIARAMITA | 5959 HIGHWAY 147 4383 EMERALD RIDGE LANE FAIRFIELD, CA 94534 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  15941  GIBBONS - BOAT DOCK - DOCK # 0608 - BUOY(S) # N/A - OLD DOCK # 0066 - OLD BUOY # 0998 - APN-106-241-03 | 12/31/2999 | CRPSECLIC2_863703 | ☐ | GIBBONS | 3421 HIGHWAY 147 2747 FLORAL AVENUE CHICO, CA 95973 |
| 2.  15942  BOAT DOCK ID #334, BASS LAKE | 9/1/2019 | CRPSECLIC2_652903 | ☐ | GIBSON, TRUSTEE,ALAN F. | 191 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS, CO 81601 |
| 2.  15943  GILBERT REEL - BOAT DOCK - DOCK # 2232 - BUOY(S) # 1515, 1516 - OLD DOCK # N/A - OLD BUOY # 0275, 0368 - APN-102-460-05 | 12/31/2999 | CRPSECLIC2_826703 | ☐ | GILBERT REEL | 0923 LASSEN VIEW DR 3301 ADMIRALTY DR. HUNTINGTON BEACH, CA 92649 |
| 2.  15944  GILBERT SHEFFIELD - BOAT DOCK - DOCK # 0720 - BUOY(S) # 0857, 0858 - OLD DOCK # 0063 - OLD BUOY # N/A - APN-108-101-09 | 12/31/2999 | CRPSECLIC2_877703 | ☐ | GILBERT SHEFFIELD | 0205 LAKE ALMANOR WEST DR 205 LAKE ALMANOR  WEST DRIVE CHESTER, CA 96020 |
| 2.  15945  PERMIT - 2211040669 | Not Stated | CRPSECLIC1_04129 | ☐ | GILROY, CITY OF | CITY OF GILROY, % UTILITY PAYMENTS, 7351 ROSANNA ST GILROY, CA 95020 |
| 2.  15946  BOAT DOCK ID #238, BASS LAKE | 3/15/2021 | CRPSECLIC2_649203 | ☐ | GIMELLI, JOSEPH A. & DEANNA L., TRUSTEES | P. O. BOX 1660, HOLLISTER, CA 95024 185 HILL TOP DRIVE HOLLISTER, CA 95023 |
| 2.  15947  BOAT DOCK ID #130, BASS LAKE | 1/12/2022 | CRPSECLIC2_638003 | ☐ | GIMELLI, KENNETH D. & JILL. | 206 4TH STREET SANTA CRUZ, CA 95062 |
| 2.  15948  GINOCHIO - CATTLE GRAZING   LOS MEDANOS GAS STORAGE FACILITY | 8/31/2025 | CRPSECLIC2_427303 | ☐ | GINOCHIO, LAWRENCE & JERRI | 2604 TRAFALGAR COURT CLYDE, CA 943520 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  15949 | MASTER AGREEMENT - XXMA010126 | Not Stated | CRPSECLIC1_05403 | ☐ | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  15950 | BL LOT 14 - GLEGHORN | 12/31/2019 | CRPSECLIC2_80803 | ☐ | GLEGHORN, GEORGE J. JR. & BARBARA M. | TRUSTEES OF THE GLEGHORN TRUST 28850 CRESTRIDGE RD. RANCHO PALOS VERDES, CA 90274 |
| 2.  15951 | MASTER AGREEMENT - XXMA010051 | Not Stated | CRPSECLIC1_05058 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 WILLOWS, CA 95988 |
| 2.  15952 | MASTER AGREEMENT - XXMA010051 | Not Stated | CRPSECLIC1_05059 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 WILLOWS, CA 95988 |
| 2.  15953 | MASTER AGREEMENT - XXMA010051 | Not Stated | CRPSECLIC1_05325 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 WILLOWS, CA 95988 |
| 2.  15956 | MASTER AGREEMENT - XXMA010336 | Not Stated | CRPSECLIC1_05164 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 WILLOWS, CA 95988 |
| 2.  15957 | MASTER AGREEMENT - XXMA010342 | Not Stated | CRPSECLIC1_05175 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 WILLOWS, CA 95988 |
| 2.  15973 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05384 | ☐ | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 APPALACHIAN ST SOLEDAD, CA 93960 |
| 2.  15974 | COMM.  DOCK ID #C-M1-8, MARINA VIEW HEIGHTS ("A"), BASS LAKE | 3/15/2021 | CRPSECLIC2_657603 | ☐ | GOERLICH ("A" DOCK), PRES. SCOTT | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE FRESNO, CA 93704 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15975 COMM. DOCK ID #C-M4-18, MARINA VIEW HEIGHTS ("B"), BASS LAKE | 3/15/2021 | CRPSECLIC2_657903 | ☐ | GOERLICH ("B" DOCK), PRES. SCOTT | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE FRESNO, CA 93704 |
| 2. 15976 COMM. DOCK ID #C-M3-18, MARINA VIEW HEIGHTS ("C"), BASS LAKE | 3/15/2018 | CRPSECLIC2_657803 | ☐ | GOERLICH ("C" DOCK), PRES. SCOTT | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVEUNE FRESNO, CA 93704 |
| 2. 15977 COMM. DOCK ID #C-M5-18, MARINA VIEW HEIGHTS ("D"), BASS LAKE | 3/15/2021 | CRPSECLIC2_658003 | ☐ | GOERLICH ("D" DOCK), PRES. SCOTT | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE FRESNO, CA 93704 |
| 2. 15978 COMM. DOCK ID #C-M2-14, MARINA VIEW HEIGHTS ("E"), BASS LAKE | 3/15/2021 | CRPSECLIC2_657703 | ☐ | GOERLICH ("E" DOCK), PRES. SCOTT | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE FRESNO, CA 93704 |
| 2. 15979 COMM. DOCK ID #C-M6-13, MARINA VIEW HEIGHTS ("F"), BASS LAKE | 7/21/2013 | CRPSECLIC2_658103 | ☐ | GOERLICH ("F" DOCK), PRES. SCOTT | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE FRESNO, CA 93704 |
| 2. 15980 BASS LAKE - MARINA VIEW HEIGHTS ASSOCIATION | 4/30/2017 | CRPSECLIC2_53303 | ☐ | GOERLICH, SCOTT, PRESIDENT | 456 W. MESA AVENUE P. O. BOX 605, BASS LAKE 93604 FRESNO, CA 93704 |
| 2. 15981 BOY SCOUTS - CAMP ROBERT COLE STERLING LAKE | 12/31/2019 | CRPSECLIC2_250403 | ☐ | GOLDEN EMPIRE COUNCIL - BOY SCOUTS OF AMERICA | LAURA LOVELL 251 COMMERCE CIRCLE SACRAMENTO, CA |
| 2. 15982 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE | Not Stated | CRPSECLIC3_05385 | ☐ | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | PO BOX 9000 SAN FRANCISCO, CA 94129 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15983 MASTER AGREEMENT - XXMA010443 | Not Stated | CRPSECLIC1_05635 | ☐ | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | PO BOX 9000 SAN FRANCISCO, CA 94129 |
| 2. 15984 AGREEMENT - 2301060485 | Not Stated | CRPSECLIC1_04145 | ☐ | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO BOX 9000 SAN FRANCISCO, CA 94129 |
| 2. 15985 AGREEMENT - 2301060510 | Not Stated | CRPSECLIC1_04146 | ☐ | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO BOX 9000 SAN FRANCISCO, CA 94129 |
| 2. 15986 AGREEMENT - XXDC000101 | Not Stated | CRPSECLIC1_04891 | ☐ | GONZALES, CITY OF | P.O. BOX 647 GONZALES, CA 93926 |
| 2. 15987 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05387 | ☐ | GOODFELLOW, J C | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 15988 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05388 | ☐ | GOODFELLOW, J C | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 15989 GOOGLE PARKING LICENSE - AMES SUBSTATION | 10/31/2022 | CRPSECLIC2_780603 | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY ATTN: REWS/LEASE ADMINISTRATION MOUNTAIN VIEW, CA 94043 |
| 2. 15990 GOOGLE, INC. - NURSERY | 5/31/2020 | CRPSECLIC2_775203 | ☐ | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY REWS/LEASE ADMINISTRATION MOUNTAIN VIEW, CA 94043 |
| 2. 15991 GORDON JOHNSON - BOAT DOCK - DOCK # 2352 - BUOY(S) # 0816, 0817 - OLD DOCK # 0739 - OLD BUOY # N/A - APN-102-023-08 | 12/31/2999 | CRPSECLIC2_791003 | ☐ | GORDON JOHNSON | 1424 PENINSULA DR 54 NINA COURT ALAMO, CA 94507 |
| 2. 15992 BL DOCK, LOT 11 - GORMAN ET AL | 12/31/2019 | CRPSECLIC2_578003 | ☐ | GORMAN, LOREE L.; KENT, STEVEN; WATSON, GORDON & ELAINE; | HURLEY, SUSAN & ARTHUR, TRUSTEES 1230 OLIVE HILL LANE (HURLEY) NAPA, CA 94558 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15993 BL LOT 11 - GORMAN/WATSON ET AL | 12/31/2019 | CRPSECLIC2_390803 | ☐ | GORMAN, LOREE L.; KENT, STEVEN; WATSON, GORDON & ELAINE; | HURLEY, SUSAN & ARTHUR, TRUSTEES 1230 OLIVE HILL LANE (HURLEY) NAPA, CA 94558 |
| 2. 15994 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05389 | ☐ | GOUGH STREET RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15995 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05390 | ☐ | GOUGH STREET RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15996 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05391 | ☐ | GOUGH STREET RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15997 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05392 | ☐ | GOUGH STREET RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 15998 BOAT DOCK ID #106, BASS LAKE | 3/15/2021 | CRPSECLIC2_635503 | ☐ | GOULD,DONNA | P.O. BOX 624 BASS LAKE, CA 93604 |
| 2. 15999 COMM. DOCK ID #C-14-32, WILLOW CREEK COVE DOCK ASSOC.,BASS LAKE | 3/15/2021 | CRPSECLIC2_656503 | ☐ | GOULD,PRES. JEFF | WILLOW CREEK COVE DOCK ASSOCIATION 3502 WEST 225TH STREET TORRANCE, CA 90505 |
| 2. 16000 BOAT DOCK ID #72, BASS LAKE | 8/3/2027 | CRPSECLIC2_655603 | ☐ | GOZDIFF, MIKE ALEX, AS SUCCESSOR TRUSTEE | 53361 ROAD 432 1855 HUMBOLDT AVENUE, KERMAN, BASS LAKE, CA 93604 |
| 2. 16004 BL LOT 85 - DONNELLY | 12/31/2019 | CRPSECLIC2_86603 | ☐ | GRANT DONNELLY | 849 PLUM TREE DRIVE COLUMBUS, OH 43235 |
| 2. 16005 BL DOCK, LOT 85 - DONNELLY | 12/31/2019 | CRPSECLIC2_782703 | ☐ | GRANT E. DONNELLY | IAN R. DONNELLY 849 PLUM TREE DRIVE COLUMBUS, OH 43235 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16006   GRANT HOLLIDAY - BOAT DOCK - DOCK # 2437 - BUOY(S) # 1736, 1854 - OLD DOCK # 0623 - OLD BUOY # 0718,1405 - APN-106-251-12 | 12/31/2999 | CRPSECLIC2_865203 | ☐ | GRANT HOLLIDAY | 3267 HIGHWAY 147 3267 STATE HWY 147 WESTWOOD, CA 96137 |
| 2. 16008   AGREEMENT - XXDC000024 | Not Stated | CRPSECLIC1_04845 | ☐ | GRATON COMMUNITY SERVICES DISTRICT | P O BOX 158 WESTLEY, CA 95387 |
| 2. 16009   GRAY - BOAT DOCK - DOCK # 2231 - BUOY(S) # 1583, 1584 - OLD DOCK # 0669, 0745 - OLD BUOY # 1064, 1184 - APN-102-491-02 | 12/31/2999 | CRPSECLIC2_828303 | ☐ | GRAY | 0853 LASSEN VIEW DR 14307 SWIFT CREEK CT RENO, NV 89511 |
| 2. 16010   GRAY - BOAT DOCK - DOCK # 2236 - BUOY(S) # 0326, 1783 - OLD DOCK # 0600 - OLD BUOY # 0915 - APN-102-604-04 | 12/31/2999 | CRPSECLIC2_831203 | ☐ | GRAY | 0729 LASSEN VIEW DR P. O. BOX 1941 COTTONWOOD, CA 96022 |
| 2. 16011   COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00138 | ☐ | GREAT LAKES REINSURANCE (UK) | MUNICH RE KÖNIGINSTR. 107 MUNICH 80802 |
| 2. 16013   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05398 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 16014   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05393 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 16015   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05394 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 16016   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05395 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16017 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05396 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 16018 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05397 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 16019 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05399 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 16020 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06555 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 16021 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06556 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 16022 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06557 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 16023 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06558 | ☐ | GREAT NORTHERN RAILWAY COMPANY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 16024 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05458 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 16025 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05403 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16026   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05404 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16027   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05405 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16028   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05407 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16029   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05410 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16030   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05411 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16031   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05454 | ☐ | GREAT WESTERN POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  16032   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05455 | ☐ | GREAT WESTERN POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  16033   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05457 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 16034 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05459 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16035 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16081 | ☐ | GREAT WESTERN POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. | 16036 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00494 | ☐ | GREAT WESTERN POWER COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16037 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00657 | ☐ | GREAT WESTERN POWER COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 16038 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00658 | ☐ | GREAT WESTERN POWER COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. | 16039 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00733 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16040 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00734 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16041    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00735 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16042    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00736 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16043    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00737 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16044    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00738 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16045    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00739 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16046    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00740 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16047    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00741 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 16048 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00742 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16049 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00743 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16050 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00744 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16051 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00745 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16052 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00746 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16053 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05402 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 16054 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05406 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16055  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05408 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16056  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05409 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16057  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05456 | ☐ | GREAT WESTERN POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  16058  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05460 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16059  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05461 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16060  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16082 | ☐ | GREAT WESTERN POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  16061  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05401 | ☐ | GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  16062  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05448 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N PINNACLE PASS DR PRESCOTT VALLE, AZ 86315 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16063  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05449 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N PINNACLE PASS DR PRESCOTT VALLE, AZ 86315 |
| 2.  16064  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05450 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N PINNACLE PASS DR PRESCOTT VALLE, AZ 86315 |
| 2.  16065  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05451 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N PINNACLE PASS DR PRESCOTT VALLE, AZ 86315 |
| 2.  16066  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05452 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N PINNACLE PASS DR PRESCOTT VALLE, AZ 86315 |
| 2.  16067  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05453 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N PINNACLE PASS DR PRESCOTT VALLE, AZ 86315 |
| 2.  16069  BL LOT 53 - GREEN | 12/31/2019 | CRPSECLIC2_85003 | ☐ | GREEN, THOMAS | P.O. BOX 501 BIGGS, CA 95917 |
| 2.  16070  BASS LAKE - THE PINES RESORT; (A,B,C,&D COMM. DOCKS - 166 SLIPS) | 12/31/2033 | CRPSECLIC2_727503 | ☐ | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS 4440 VON KARMAN AVENUE NEWPORT BEACH, CA 92660 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16071  BASS LAKE - THE PINES RESORT - (CONCRETE BOAT RAMP) (LYING BTWN. DOCKS A & B), | 12/31/2023 | CRPSECLIC2_727603 | ☐ | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (LICENSEE) | SCOTT MURRAY, GREENLAW PARTNERS, LLC 4440 VON KARMAN AVENUE NEWPORT BEACH, CA 92660 |
| 2.  16072  HUMBUG VALLEY, STONE MONUMENT | 12/31/2013 | CRPSECLIC2_666903 | ☐ | GREENVILLE RANCHERIA | KYLE SELF P. O. BOX 279 GREENVILLE, CA 95947 |
| 2.  16073  BOAT DOCK ID #237, BASS LAKE | 3/15/2021 | CRPSECLIC2_649103 | ☐ | GREENWOOD, JR.,RON & JULIE | 5432 NELSON STREET CYPRESS 90630 |
| 2.  16077  GREG GASKIN - BOAT DOCK - DOCK # 2373 - BUOY(S) # 0966, 0967 - OLD DOCK # 0681 - OLD BUOY # N/A - APN-102-063-11 | 12/31/2999 | CRPSECLIC2_799003 | ☐ | GREG GASKIN | 1270 PENINSULA DR 20369 CHALET LN SARATOGA, CA 95070 |
| 2.  16081  GREGORY MALESKI - BOAT DOCK - DOCK # 2391 - BUOY(S) # 0995, 0996 - OLD DOCK # 0362 - OLD BUOY # N/A - APN-102-184-02 | 12/31/2999 | CRPSECLIC2_812003 | ☐ | GREGORY MALESKI | 0902 PENINSULA DR 1469 POPPY WAY CUPERTINO, CA 95014 |
| 2.  16082  GREGORY MCCANDLESS - BOAT DOCK - DOCK # 2536 - BUOY(S) # 1808 - OLD DOCK # 0225 - OLD BUOY # 0331, 1514 - APN-102-035-05 | 12/31/2999 | CRPSECLIC2_793003 | ☐ | GREGORY MCCANDLESS | 1408 PENINSULA DR 26777 ALMADEN CT. LOS ALTOS, CA 940224348 |
| 2.  16083  GREGORY  NOVOTNY - BOAT DOCK - DOCK # 2157 - BUOY(S) # 0933, 0934 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-123-10 | 12/31/2999 | CRPSECLIC2_838203 | ☐ | GREGORY NOVOTNY | 0200 PENINSULA DR 6015 S. VIRGINA ST #425 RENO, NV 89502 |
| 2.  16084  GREGORY WEBB - BOAT DOCK - DOCK # 0295 - BUOY(S) # 0080, 0500 - OLD DOCK # 0058 - OLD BUOY # N/A - APN-108-080-02 | 12/31/2999 | CRPSECLIC2_874903 | ☐ | GREGORY WEBB | 0125 KOKANEE LANE 623 JARDIN WAY CHICO, CA 95926 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16085  RIGHT-OF-WAY - 2117020120 | Not Stated | CRPSECLIC1_04529 | ☐ | GRIDLEY, CITY OF | 685 KENTUCKY STREET GRIDLEY, CA 95948 |
| 2. 16086  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05523 | ☐ | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 JAY ST. COLUSA, CA 95932 |
| 2. 16087  PR LOT 32 - GRISSOM/MARTIN | 12/31/2021 | CRPSECLIC2_260703 | ☐ | GRISSOM, SUSAN | MARTIN, REBEKAH 3749 HEGAN LANE CHICO, CA 95928 |
| 2. 16088  BOAT DOCK ID #227, BASS LAKE | 2/14/2017 | CRPSECLIC2_648103 | ☐ | GROPPETTI,DONALD J. & SHELLY K. | P. O. BOX 1431 VISALIA, CA 93279 |
| 2. 16089  SSF BEST WESTERN 380 S AIRPORT BLVD GROSVENOR | 3/31/2019 | CRPSECLIC2_35203 | ☐ | GROSVENOR PROPERTIES, LTD. | SUSANNE GALLAGHER 222 FRONT STREET, 7TH FLOOR SAN FRANCISCO, CA 94111 |
| 2. 16090  GRZANICH - BOAT DOCK - DOCK # 2172 - BUOY(S) # 0019, 1185 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-302-02 | 12/31/2999 | CRPSECLIC2_820803 | ☐ | GRZANICH | 0550 PENINSULA DR 9727 MCANARLIN AVENUE DURHAM, CA 95938 |
| 2. 16091  MASTER AGREEMENT - XXMA010626 | Not Stated | CRPSECLIC1_05892 | ☐ | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,PINNACLES CELLULAR,SACRAMENTO | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16093    MASTER AGREEMENT - XXMA010577 | Not Stated | CRPSECLIC1_05882 | ☐ | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIFORNIA,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.  16095    ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05524 | ☐ | GUARDIAN INDUSTRIES CORPORATION | 2300 HARMON ROAD AUBURN HILLS, MI 48326 |
| 2.  16096    GUDGEL - BOAT DOCK - DOCK # 0398 - BUOY(S) # NO BUOYS - OLD DOCK # 0043 - OLD BUOY # N/A - APN-104-253-15 | 12/31/2999 | CRPSECLIC2_852303 | ☐ | GUDGEL | 3756 LAKE ALMANOR DR 25 HORIZON POINT CT. CHICO, CA 95928 |
| 2.  16097    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16681 | ☐ | GUIDO J. PEROTTI AND DOLORES J. PEROTTI | 20676 GEYSERVILLE AVE GEYSERVILLE, CA 95441 |
| 2.  16098    BL DOCK, LOT 64 - GURR | 12/31/2019 | CRPSECLIC2_579003 | ☐ | GURR, ROGER & ELSIE | 3115 SKYE TERRACE SPARKS, NV 89431 |
| 2.  16099    BL LOT 64 - GURR | 12/31/2019 | CRPSECLIC2_86303 | ☐ | GURR, ROGER & ELSIE | 3115 SKYE TERRACE SPARKS, NV 89431 |
| 2.  16101    BOAT DOCK ID #54, BASS LAKE | 6/26/2027 | CRPSECLIC2_653903 | ☐ | GUYETT, MARGARET AKA "PEGGY" | PETERSON, GORDON 53444 ROAD 432 BASS LAKE, CA 93604 |
| 2.  16102    GUZMAN - BOAT DOCK - DOCK # 2186 - BUOY(S) # 1659, 1669 - OLD DOCK # 0136, 2336 - OLD BUOY # N/A - APN-108-131-12 | 12/31/2999 | CRPSECLIC2_881003 | ☐ | GUZMAN | 0315 LAKE ALMANOR WEST DR P. O. BOX 756 VERDI, NV 89439 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16103 HAASE - BOAT DOCK - DOCK # 2401 - BUOY(S) # 0187, 1770 - OLD DOCK # 0133 - OLD BUOY # 0188 - APN-108-071-01 | 12/31/2999 | CRPSECLIC2_872603 | ☐ | HAASE | 0105 KOKANEE LANE 89 CHICO CANYON RD. CHICO, CA 95928 |
| 2. 16104 MEMORANDUM OF UNDERSTANDING FOR DONATION OF REAL PROPERTY | 7/6/2019 | CRPSECLM_00411* | ☐ | HABITAT FOR HUMANITY GREATER SAN FRANCISCO, INC. | 500 WASIHINGTON ST STE 250 SAN FRANCISCO, CA 94111 |
| 2. 16105 HAEDRICH - BOAT DOCK - DOCK # 2471 - BUOY(S) # 0589, 0358 - OLD DOCK # 0064, 2327 - OLD BUOY # 0590 - APN-108-111-02 | 12/31/2999 | CRPSECLIC2_877903 | ☐ | HAEDRICH | 0209 LAKE ALMANOR WEST DR 209 LAKE ALMANOR WEST DR. CHESTER, CA 96020 |
| 2. 16107 HAGAN - BOAT DOCK - DOCK # 2349 - BUOY(S) # 0593, 1742 - OLD DOCK # N/A - OLD BUOY # 0594 - APN-108-121-02 | 12/31/2999 | CRPSECLIC2_879003 | ☐ | HAGAN | 0231 LAKE ALMANOR WEST DR 418 DEVON COURT SAN RAMON, CA 94583 |
| 2. 16109 ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05525 | ☐ | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 16110 ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_05526 | ☐ | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO FRANCIS | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 16111 PR LOT M - HALING | 12/31/2021 | CRPSECLIC2_332003 | ☐ | HALING, GREGORY | 1656 VALLOMBROSA AVE. CHICO, CA 95926 |
| 2. 16112 MASTER AGREEMENT - XXMA010191 | Not Stated | CRPSECLIC1_05491 | ☐ | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 NORTH HIGHWAY 101 WILLITS, CA 95490 |
| 2. 16113 MASTER AGREEMENT - XXMA010191 | Not Stated | CRPSECLIC1_05492 | ☐ | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 NORTH HIGHWAY 101 WILLITS, CA 95490 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16114 HAMILTON BRANCH PROPERTY OWNERS - BOAT DOCK - DOCK # 2198 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-05 | 12/31/2999 | CRPSECLIC2_852703 | ☐ | HAMILTON BRANCH PROPERTY OWNERS | 3724 LAKE ALMANOR DR P. O. BOX 837 WESTWOOD, CA 96137 |
| 2. 16115 PR DOCK, LOT I - HAMILTON | 12/31/2021 | CRPSECLIC2_592603 | ☐ | HAMILTON, JAMES W. & JANE E. | 33 SUNLAND DR. CHICO, CA 95926 |
| 2. 16116 BOAT DOCK ID #332, BASS LAKE | 3/15/2021 | CRPSECLIC2_652703 | ☐ | HAMILTON,DONALD J. & OTHERS | 732 COLUMBIA DR. SAN MATEO, CA 94402 |
| 2. 16117 HAMMACK - BOAT DOCK - DOCK # 2334 - BUOY(S) # 1657, 1658 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-200-05 | 12/31/2999 | CRPSECLIC2_846803 | ☐ | HAMMACK | 3196 BIG SPRINGS ROAD 32 APPLE VALLEY ROAD SCOTTS VALLEY, CA 95066 |
| 2. 16118 BL LOT 20 - HAMMAN | 12/31/2019 | CRPSECLIC2_71603 | ☐ | HAMMAN, HOWARD & FLORENCE K. | 242 E. GRIDLEY ROAD GRIDLEY, CA 95948 |
| 2. 16119 BL LOT 74 - HAMMAN | 12/31/2019 | CRPSECLIC2_359503 | ☐ | HAMMAN, LARENCE D. & JOANN A. | P. O. BOX 953 GRIDLEY, CA |
| 2. 16120 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_05527 | ☐ | HANSEN, STEVEN MARC | 10212 PLANEBROOK AVE BAKERSFIELD, CA 93312 |
| 2. 16121 BOAT DOCK ID #310, BASS LAKE | 11/3/2013 | CRPSECLIC2_650503 | ☐ | HANSEN,BRIAN & CYNTHIA | P.O. BOX 331 FIREBAUGH, CA 93622 |
| 2. 16122 BOAT DOCK ID #150, BASS LAKE | 3/15/2021 | CRPSECLIC2_640203 | ☐ | HANSEN,CAROL E. | 79 NO. FRANKWOOD SANGER, CA 93657 |
| 2. 16124 HARBOR VILLAGE LLC, PARKING, EAST BAYSHORE ROAD, REDWOOD CITY | 9/30/2019 | CRPSECLIC2_35703 | ☐ | HARBOR VILLAGE MOBILE HOME PARK | ALBERT ENGEL 3015 E. BAYSHORE RD. REDWOOD CITY, CA 94063 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16125 PV DOCK - HARDISTY | 12/31/2099 | CRPSECLIC2_403503 | ☐ | HARDISTY, LOREN G. & JOANNE | 2256 RICE FORK ROAD POTTER VALLEY, CA 95469 |
| 2. 16126 BOAT DOCK ID #177, BASS LAKE | 3/15/2021 | CRPSECLIC2_643003 | ☐ | HARGRAVE,KEITH | 1620 W. BELMONT FRESNO, CA 93728 |
| 2. 16127 GRAZING EL R/W | 2/28/2019 | CRPSECLIC2_194803 | ☐ | HARNESS, LINDA | 21211 TREFOIL LANE COTTONWOOD, CA 96022 |
| 2. 16129 HARRISON WILLIAMS - BOAT DOCK - DOCK # 0730 - BUOY(S) # 1380 - OLD DOCK # N/A - OLD BUOY # 0797, 0798 - APN-102-061-02 | 12/31/2999 | CRPSECLIC2_797303 | ☐ | HARRISON WILLIAMS | 1281 LASSEN VIEW DR 1665 ESCOBITA AVE. PALTO ALTO, CA 943061014 |
| 2. 16130 HARRY BRODERICK - BOAT DOCK - DOCK # 0961 - BUOY(S) # 0026, 0027 - OLD DOCK # 0036, 0728 - OLD BUOY # N/A - APN-102-094-03 | 12/31/2999 | CRPSECLIC2_802303 | ☐ | HARRY BRODERICK | 1223 DRIFTWOOD COVE ROAD 1464 WOODBERRY AVE SAN MATEO, CA 94403 |
| 2. 16131 HARRY P DIGESTI - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-101-06 | 12/31/2999 | CRPSECLIC2_856603 | ☐ | HARRY P DIGESTI | 6951 HIGHWAY 147 485 W 5TH ST RENO, NV 89503 |
| 2. 16132 BL DOCK, LOT 09 - HARTER | 12/31/2019 | CRPSECLIC2_577803 | ☐ | HARTER, HAYDEN; HARTER, AMELIA | P. O. B OX 491 COLUSA, CA 95932 |
| 2. 16133 BL LOT 09 - HARTER | 12/31/2019 | CRPSECLIC2_75103 | ☐ | HARTER, HAYDEN; HARTER, AMELIA | P. O. B OX 491 COLUSA, CA 95932 |
| 2. 16134 HARTMAN - BOAT DOCK - DOCK # 0763 - BUOY(S) # 1292, 1293 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-031-01 | 12/31/2999 | CRPSECLIC2_791303 | ☐ | HARTMAN | 1341 LASSEN VIEW DR 2915 GRANITE POINTE DRIVE RENO, NV 89511 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16137 HAT CREEK RIFLE & PISTOL CLUB | 12/31/2023 | CRPSECLIC2_214303 | ☐ | HAT CREEK RIFLE & PISTOL CLUB | C/O FRANK RYAN P.O. BOX 2076 BURNEY, CA 96013 |
| 2. 16138 BOAT DOCK ID #135, BASS LAKE | 3/15/2021 | CRPSECLIC2_638603 | ☐ | HATCH/FLANAGAN,EDWARD W., TRUSTEE & W. GERALD TRUSTEE | 666 N. MACLAY AVE. SAN FERNANDO, CA 91340 |
| 2. 16139 HAVELIK K G - BOAT DOCK - DOCK # 0068 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY N/A - APN-106-241-09 | 12/31/2999 | CRPSECLIC2_864103 | ☐ | HAVELIK K G | 3335 HIGHWAY 147 P. O. BOX 70607 RENO, NV 89570 |
| 2. 16140 HAWKER - BOAT DOCK - DOCK # 2395 - BUOY(S) # 0640, 0641 - OLD DOCK # 0602, 1396 - OLD BUOY # N/A - APN-102-192-02 | 12/31/2999 | CRPSECLIC2_812803 | ☐ | HAWKER | 0818 PENINSULA DR 9792 LIVE OAK BLVD. LIVE OAK, CA 959532328 |
| 2. 16141 H.A.R.D. COMMUNITY-(H.A.R.D.) VEGETABLE GARDEN  SERVICES | 8/17/2020 | CRPSECLIC2_586203 | ☐ | HAYWARD AREA RECREATION & PARK DISTRICT | ATTN: HAI-PING MO 1099 E STREET HAYWARD, CA 94541 |
| 2. 16142 HAYWARD AREA RECREATION & PARK DISTRICT  PLAYGROUND AND RECREATIONAL FACILITIES EDEN GREENWAY | 8/17/2020 | CRPSECLIC2_369403 | ☐ | HAYWARD AREA RECREATION & PARK DISTRICT | JOHN GOUVEIA / TODD TRIMBLE 1099 E STREET HAYWARD, CA 94541 |
| 2. 16144 AGREEMENT - XXDC000026 | Not Stated | CRPSECLIC1_04896 | ☐ | HAYWARD, CITY OF | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE, 777 B STREET HAYWARD, CA 94541-5007 |
| 2. 16146 HD SUPPLY CONSTRUCTION - LAYDOWN YARD AT HUNTER'S POINT | 12/31/2018 | CRPSECLIC2_742703 | ☐ | HD SUPPLY UTILITIES LTD | 3100 CUMBERLAND BLVD. ATLANTA, GA 30339 |
| 2. 16148 AGREEMENT - XXDC000094 | Not Stated | CRPSECLIC1_04886 | ☐ | HEALDSBURG, CITY OF | 401 GROVE STREET HEALDSBURG, CA 95448 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　16149　PV DOCK - HEALEY | 1/1/2099 | CRPSECLIC2_404103 | ☐ | HEALEY, WILLIAM & MARY J. | 551 C STREET COLMA, CA 94014 |
| 2.　16151　HEBERT FAMILY TRUST - BOAT DOCK - DOCK # 0446 - BUOY(S) # 1558 - OLD DOCK # N/A - OLD BUOY # 1120, 0983 - APN-102-081-05 | 12/31/2999 | CRPSECLIC2_801003 | ☐ | HEBERT FAMILY TRUST | 1235 LASSEN VIEW DR 14085 EDMANDS DRIVE RENO, NV 89511 |
| 2.　16155　BL LOT 21 - HEIDMAN | 12/31/2019 | CRPSECLIC2_80703 | ☐ | HEIDMAN, KRIS & PATRICIA (TRUST) | 1158 RIVER AVE. GRIDLEY, CA 95948 |
| 2.　16156　HELEN KOEHNEN - BOAT DOCK - DOCK # 1378 - BUOY(S) # 0960 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-152-22 | 12/31/2999 | CRPSECLIC2_809203 | ☐ | HELEN KOEHNEN | 0960 PENINSULA DR 2619 CHANTEL WAY CHICO, CA 95973 |
| 2.　16157　BOAT DOCK ID #305, BASS LAKE | 3/4/2019 | CRPSECLIC2_650003 | ☐ | HELLER, TRUSTEE,DORELLA (DEE). | 344 S. QUINLEY MERCED, CA 95341 |
| 2.　16158　MASTER AGREEMENT - XXMA010561 | Not Stated | CRPSECLIC1_05777 | ☐ | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | PO BOX 997300 SACRAMENTO, CA 95899 |
| 2.　16159　HELMUTH JONES - BOAT DOCK - DOCK # 2276 - BUOY(S) # 1284 - OLD DOCK # 0126, 0795 - OLD BUOY # 0217 - APN-102-280-03 | 12/31/2999 | CRPSECLIC2_818903 | ☐ | HELMUTH JONES | 0634 PENINSULA DR 6725 MACHUGA LN. PARADISE, CA 95969 |
| 2.　16161　PR LOT 28 - HENDERSON/COSPER | 12/31/2021 | CRPSECLIC2_307203 | ☐ | HENDERSON, GARY; COSPER, TERI | 9132 STANFORD LANE DURHAM, CA 95938 |
| 2.　16162　PR LOT C - HENNIGAN/WALLACE ET AL | 12/31/2021 | CRPSECLIC2_300603 | ☐ | HENNIGAN, ROBERT N.; WALLACE, BARBARA, HICKS, JEFFRY C.; HICKS, PETER; HICKS, BRIAN; GARLLAND, CAROL | 5130 ANITA RD. CHICO, CA 95973 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16164 HENRY SCHOENLEIN - BOAT DOCK - DOCK # 2531 - BUOY(S) # 0559 - OLD DOCK # 0257, 0900 - OLD BUOY # 0558 - APN-102-051-09 | 12/31/2999 | CRPSECLIC2_796203 | ☐ | HENRY SCHOENLEIN | 1315 LASSEN VIEW DR P.O BOX 366 BIGGS, CA 95917 |
| 2. 16166 HEPPLER - BOAT DOCK - DOCK # 2599 - BUOY(S) # 1898, 1789 - OLD DOCK # 0330, 2159 - OLD BUOY # 0544, 0545, 1148, 1147 - APN-102-010-12 | 12/31/2999 | CRPSECLIC2_788903 | ☐ | HEPPLER | 1434 PENINSULA DR. 375 LA CASA VIA WALNUT CREEK, CA 94598 |
| 2. 16168 AGREEMENT - XXDC000056 | Not Stated | CRPSECLIC1_04871 | ☐ | HERCULES, CITY OF | 111 CIVIC DRIVE HERCULES, CA 94547 |
| 2. 16169 HEROLD SINCLAIR - BOAT DOCK - DOCK # 02493 - BUOY(S) # 0115 - OLD DOCK # 0085, 0926 - OLD BUOY # N/A - APN-108-072-04 | 12/31/2999 | CRPSECLIC2_873803 | ☐ | HEROLD SINCLAIR | 0114 KOKANEE LANE 114 KOKANEE TRL CHESTER, CA 96020 |
| 2. 16170 BOAT DOCK ID #71, BASS LAKE | 3/15/2021 | CRPSECLIC2_655503 | ☐ | HERRERA,ALEX & MARGARET | 832 TOLA STREET MONTEBELLO, CA 90640 |
| 2. 16173 AGREEMENT | Not Stated | CRPSEC_00016 | ☐ | HEWLETT-PACKARD COMPANY'S STATEMENT OF WORK | NEELY SALES REGION 5725 W LAS POSITAS BLVD PLEASANTON, CA 94566 |
| 2. 16174 BL DOCK, LOT 66 - HIGGINS/HAUSER | 12/31/2019 | CRPSECLIC2_579203 | ☐ | HIGGINS, WILLIAM B. | HAUSER, JANE E. 5413 JACKSON WAY FELTON, CA 95018 |
| 2. 16175 BL LOT 63 - HIGGINS/HAUSER | 12/31/2019 | CRPSECLIC2_423503 | ☐ | HIGGINS, WILLIAM B. | HAUSER, JANE E. 5413 JACKSON WAY FELTON, CA 95018 |
| 2. 16176 BL LOT 66 - HIGGINS/HAUSER | 12/31/2019 | CRPSECLIC2_83703 | ☐ | HIGGINS, WILLIAM B. | HAUSER, JANE E. 5413 JACKSON WAY FELTON, CA 95018 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16177 RELOCATION AGREEMENTS,CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS,PERMITS TO PGE | Not Stated | CRPSECLIC3_05528 | ☐ | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 TALMAGE ROAD UKIAH, CA 95482 |
| 2. 16178 HILLCREST PROPERTIES - BOAT DOCK - DOCK # 2129 - BUOY(S) # 1108 - OLD DOCK # 0373 - OLD BUOY # 700,701, 1104, 1568, 1569 - APN-106-040-09 | 12/31/2999 | CRPSECLIC2_854603 | ☐ | HILLCREST PROPERTIES | 4311 HIGHWAY 147 3586 WOODLAKE DR WESTWOOD, CA 96137 |
| 2. 16179 BOAT DOCK ID #155, BASS LAKE | 3/15/2021 | CRPSECLIC2_640703 | ☐ | HILLYARD,ROBERT J. | P.O. BOX 2367 OAKHURST, CA 93644 |
| 2. 16185 BL DOCK, LOT 71 - HIRES | 12/31/2019 | CRPSECLIC2_579503 | ☐ | HIRES, JACK & JUDY | 466 MEAGAN DRIVE SPARKS, NV 89436 |
| 2. 16186 BL LOT 71 - HIRES | 12/31/2019 | CRPSECLIC2_88303 | ☐ | HIRES, JACK & JUDY | 466 MEAGAN DRIVE SPARKS, NV 89436 |
| 2. 16187 BOAT DOCK ID #330, BASS LAKE | 3/15/2021 | CRPSECLIC2_652503 | ☐ | HITCHEN,DOUGLAS & KAREN M. | 865 TEMPUS CIRCLE ARROYO GRANDE, CA 93420 |
| 2. 16188 HOBBS - BOAT DOCK - DOCK # 2385 - BUOY(S) # 1627, 0975 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-252-02 | 12/31/2999 | CRPSECLIC2_816803 | ☐ | HOBBS | 0676 PENINSULA DR 5955 CRESENT MOON COURT RENO, NV 89511 |
| 2. 16189 BOAT DOCK ID #160, BASS LAKE | 3/15/2021 | CRPSECLIC2_641203 | ☐ | HOFFMAN,C. CHASE | 525 CHEVY CHASE DR.P.O. BOX 579 TULARE, CA 93274 |
| 2. 16190 HOLCOMB DIAMOND LLC - BOAT DOCK - DOCK # 2183 - BUOY(S) # 1426, - OLD DOCK # 0065, 1359 - OLD BUOY # 0088, 0089 - APN-106-211-01 | 12/31/2999 | CRPSECLIC2_861803 | ☐ | HOLCOMB DIAMOND LLC | 3927 HIGHWAY 147 3927 HIGHWAY 147 WESTWOOD, CA 96137 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16191    AGREEMENT - XXDC000110 | Not Stated | CRPSECLIC1_04895 | ☐ | HOLLISTER, CITY OF | CITY OF HOLLISTER, ,<br>375 FIFTH ST<br>HOLLISTER, CA 95023 |
| 2. 16192    BOAT DOCK ID #62, BASS LAKE | 3/15/2021 | CRPSECLIC2_654703 | ☐ | HOLM,ROBERT A. & CORLISS R. | 2510 RENATA COURT<br>THOUSAND OAKS, CA 91362 |
| 2. 16193    HOLSCHER ROBERT - BOAT DOCK - DOCK # 2126 - BUOY(S) # N/A - OLD DOCK # 0050, 0220 - OLD BUOY # N/A - APN-106-131-05 | 12/31/2999 | CRPSECLIC2_858503 | ☐ | HOLSCHER ROBERT | 5875 HIGHWAY 147<br>P. O. BOX 67<br>CHESTER, CA 96020 |
| 2. 16194    HOLT - BOAT DOCK - DOCK # 2554 - BUOY(S) # 0957, 0958 - OLD DOCK # 0946, 0801 - OLD BUOY # N/A - APN-104-102-09 | 12/31/2999 | CRPSECLIC2_835003 | ☐ | HOLT | 0256 PENINSULA DR<br>256 PENINSULA DRIVE<br>LAKE ALMANOR, CA 96137 |
| 2. 16195    BOAT DOCK ID #206, BASS LAKE | 3/15/2021 | CRPSECLIC2_646003 | ☐ | HOLVE,WILLIAM L. | 12156 OXNARD ST. 91607 |
| 2. 16197    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05529 | ☐ | HONDEVILLE, MINNIE,HONDEVILLE, AUGUST I | NOT AVAILABLE |
| 2. 16199    HOOD - BOAT DOCK - DOCK # 2438 - BUOY(S) # 0248, 1735 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-201-05 | 12/31/2999 | CRPSECLIC2_861703 | ☐ | HOOD | 4009 HIGHWAY 147<br>7858 ELK GROVE-FLOREN ROAD<br>SACRAMENTO, CA 95829 |
| 2. 16220    CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05530 | ☐ | HOWAT,ANNA C,HOWAT,BLEWITT K | NOT AVAILABLE |
| 2. 16222    COMM. DOCK ID #C-W2-27, WISHON COVE HOA, BASS LAKE | 3/15/2021 | CRPSECLIC2_658303 | ☐ | HUDSON, J. ROBERT, PRES. | WISHON COVE HOMEOWNERS ASSOCIATION<br>139 S. PARK WAY<br>SANTA CRUZ, CA 95062 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 16223 | MASTER AGREEMENT - XXMA010161 | Not Stated | CRPSECLIC1_05453 | ☐ | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. | 16224 | MASTER AGREEMENT - XXMA010161 | Not Stated | CRPSECLIC1_05454 | ☐ | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. | 16225 | MASTER AGREEMENT - XXMA010161 | Not Stated | CRPSECLIC1_05455 | ☐ | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. | 16226 | AGREEMENT - XXDC000034 | Not Stated | CRPSECLIC1_04851 | ☐ | HUGHSON, CITY OF | 7018 PINE STREET HUGHSON, CA 95326 |
| 2. | 16228 | 28520 TIGER CREEK RD PIONEER | Not Stated | CRPSECLIC2_398803 | ☐ | HULL, DENNIS R. | P.O. BOX 1187 PIONEER, CA 95666 |
| 2. | 16229 | HYDRO EMPLOYEE CABIN RENTAL AGREEMENT | Not Stated | CRPSECLIC2_398703 | ☐ | HULL, DENNIS R. | P.O. BOX 1187 PIONEER, CA 95666 |
| 2. | 16230 | MASTER AGREEMENT - XXMA010055 | Not Stated | CRPSECLIC1_05330 | ☐ | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD IRVING, TX 75039 |
| 2. | 16231 | LEASE - 1406010111 | Not Stated | CRPSECLIC1_03505 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | WOODLEY ISLAND MARINA P.O. BOX 1030 EUREKA, CA 95502-1030 |
| 2. | 16232 | LEASE - 1406010156 | Not Stated | CRPSECLIC1_03506 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | WOODLEY ISLAND MARINA P.O. BOX 1030 EUREKA, CA 95502-1030 |
| 2. | 16233 | LEASE - 1406010172 | Not Stated | CRPSECLIC1_03507 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | WOODLEY ISLAND MARINA P.O. BOX 1030 EUREKA, CA 95502-1030 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16234   LEASE - 1406010174 | Not Stated | CRPSECLIC1_03508 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | WOODLEY ISLAND MARINA P.O. BOX 1030 EUREKA, CA 95502-1030 |
| 2. 16236   BOAT DOCK ID #181, BASS LAKE | 3/15/2021 | CRPSECLIC2_643403 | ☐ | HUMPHREYS, III,MILES | 8645 N. MARIAN CLOVIS, CA 93611 |
| 2. 16237   BOAT DOCK ID #231, BASS LAKE | 6/25/2014 | CRPSECLIC2_648503 | ☐ | HUNTER,ROBERT & DIAMOND | 5455 BRUCE DRIVE PLEASANTON, CA 94588 |
| 2. 16239   MASTER AGREEMENT - XXMA010570 | Not Stated | CRPSECLIC1_05875 | ☐ | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. ANDALUSIAN PLACE TUCSON, AZ 85748 |
| 2. 16240   MASTER AGREEMENT - XXMA010548 | Not Stated | CRPSECLIC1_05764 | ☐ | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 EAST FOURTH STREET CINCINNATI, OH 45202 |
| 2. 16242   INCLINE HOLDING INC - BOAT DOCK - DOCK # 2006 - BUOY(S) # 1204, 1205 - OLD DOCK # 0287 - OLD BUOY # 0406, 0407 - APN-102-322-02 | 12/31/2999 | CRPSECLIC2_822903 | ☐ | INCLINE HOLDING INC | 0518 PENINSULA DR 1013 LAKESHORE BLVD INCLINE VILLAGE, CA 89451 |
| 2. 16244   RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05531 | ☐ | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | PO BOX 997300 SACRAMENTO, CA 95899 |
| 2. 16377   INGERSOLL - BOAT DOCK - DOCK # 2523 - BUOY(S) # 1139, 1801 - OLD DOCK # 0416 - OLD BUOY # N/A - APN-106-091-08 | 12/31/2999 | CRPSECLIC2_856203 | ☐ | INGERSOLL | 7045 HIGHWAY 147 1540 LANE SIGHT AVENUE HENDERSON, NV 89014 |
| 2. 16378   BL DOCK, LOT 70 - INGVOLDSEN | 12/31/2019 | CRPSECLIC2_579403 | ☐ | INGVOLDSEN, ERIC F. & CARL | 11182 YANKEE HILL ROAD OROVILLE, CA 95965 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16379 | BL LOT 70 - INGVOLDSEN | 12/31/2019 | CRPSECLIC2_86503 | ☐ | INGVOLDSEN, ERIC F. & CARL | 11182 YANKEE HILL ROAD OROVILLE, CA 95965 |
| 2. 16380 | SETTLEMENT AGREEMENT - $155,000 | Not Stated | CRPSECLG_00171 | ☐ | INS COMP OF THE ST OF PENN (PHLLIPS LUMILEDS) | 700 LARKSPUR LANDING CIRCLE, STE 280 LARKSPUR, CA 94939 |
| 2. 16383 | MASTER AGREEMENT - XXMA010074 | Not Stated | CRPSECLIC1_05347 | ☐ | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 NORTH HIGHWAY 101 WILLITS, CA 95490 |
| 2. 16384 | MASTER AGREEMENT - XXMA010074 | Not Stated | CRPSECLIC1_05348 | ☐ | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 NORTH HIGHWAY 101 WILLITS, CA 95490 |
| 2. 16385 | MASTER AGREEMENT - XXMA010183 | Not Stated | CRPSECLIC1_05483 | ☐ | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 NORTH HIGHWAY 101 WILLITS, CA 95490 |
| 2. 16388 | MASTER AGREEMENT - XXMA010507 | Not Stated | CRPSECLIC1_05718 | ☐ | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. ANDALUSIAN PLACE TUCSON, AZ 85748 |
| 2. 16389 | MASTER AGREEMENT - XXMA010508 | Not Stated | CRPSECLIC1_05719 | ☐ | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. ANDALUSIAN PLACE TUCSON, AZ 85748 |
| 2. 16390 | IRA ROGERS - BOAT DOCK - DOCK # 0647 - BUOY(S) # 1847, 1848 - OLD DOCK # N/A - OLD BUOY # 0359, 0562, 0360, 1790, 1798 - APN-102-172-01 | 12/31/2999 | CRPSECLIC2_810503 | ☐ | IRA ROGERS | 0916 PENINSULA DR 942 LUNDY LN LOS ALTOS, CA 94024 |
| 2. 16392 | AGREEMENT | Not Stated | CRPSEC_00017 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2. 16393 | ENTRY AGREEMENT | 3/1/2022 | CRPSECLM_00144 | ☐ | IRONHOUSE SANITARY DISTRICT | APN #037-191-034 PO BOX 1105 450 WALNUT MEADOWS DR OAKLEY, CA 94561 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16396　AGREEMENT | Not Stated | CRPSEC_00018 | ☐ | IT DEPARTMENT COMMERCE ONE CONTRACT (AMENDMENT #1) | LEVEL 2 1341 DANDENONG RD CHADSTONE, VIC 3148 |
| 2. 16399　MASTER AGREEMENT - XXMA010449 | Not Stated | CRPSECLIC1_05638 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 EAST FOURTH STREET CINCINNATI, OH 45202 |
| 2. 16400　MASTER AGREEMENT - XXMA010473 | Not Stated | CRPSECLIC1_05670 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 EAST FOURTH STREET CINCINNATI, OH 45202 |
| 2. 16401　MASTER AGREEMENT - XXMA010516 | Not Stated | CRPSECLIC1_05743 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 EAST FOURTH STREET CINCINNATI, OH 45202 |
| 2. 16402　MASTER AGREEMENT - XXMA010516 | Not Stated | CRPSECLIC1_05744 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 EAST FOURTH STREET CINCINNATI, OH 45202 |
| 2. 16403　BOAT DOCK ID #113, BASS LAKE | 11/4/2027 | CRPSECLIC2_636203 | ☐ | J & L RENTALS, LLC | 33 VIA CERIONI MADERA, CA 93737 |
| 2. 16404　BOAT DOCK ID #112, BASS LAKE | 5/2/2024 | CRPSECLIC2_636103 | ☐ | J & L RENTALS, LLC. | JERRY HOULDING, MEMBER/MANAGER; LOUISE HOULDING, MEMBER/MANAGER 33 VIA CERIONI MADERA, CA 93637 |
| 2. 16406　J. ORNELAS & C. QUAM - BOAT DOCK - DOCK # 2435 - BUOY(S) # 0711 - OLD DOCK # 0351 - OLD BUOY # N/A - APN-106-181-10 | 12/31/2999 | CRPSECLIC2_860803 | ☐ | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147 5208 QUARRY ROAD WESTWOOD, CA 96137 |
| 2. 16407　APPLICATION - 2420020148 | Not Stated | CRPSECLIC1_04147 | ☐ | JACINTO IRRIG DIST | 2270 TRUMBLE RD PERRIS, CA 92570 |
| 2. 16408　MASTER AGREEMENT - XXMA010052 | Not Stated | CRPSECLIC1_05326 | ☐ | JACINTO IRRIGATION DISTRICT | 2270 TRUMBLE RD PERRIS, CA 92570 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16409 MASTER AGREEMENT - XXMA010052 | Not Stated | CRPSECLIC1_05327 | ☐ | JACINTO IRRIGATION DISTRICT | 2270 TRUMBLE RD PERRIS, CA 92570 |
| 2. 16410 JACK ELLENA - BOAT DOCK - DOCK # 2448 - BUOY(S) # 0548, 0549 - OLD DOCK # 0673, 2171 - OLD BUOY # N/A - APN-102-023-05 | 12/31/2999 | CRPSECLIC2_790703 | ☐ | JACK ELLENA | 1418 PENINSULA DR P. O. BOX 610 SUSANVILLE, CA 96130 |
| 2. 16411 JACK H STANSFIELD - BOAT DOCK - DOCK # 0917 - BUOY(S) # 0159, 0160 - OLD DOCK # 0109, 0666 - OLD BUOY # N/A - APN-102-172-07 | 12/31/2999 | CRPSECLIC2_811103 | ☐ | JACK H STANSFIELD | 0928 PENINSULA DR 4410 RUSTIC RD CARMICHAEL, CA 95608 |
| 2. 16412 JACK MARIANI - BOAT DOCK - DOCK # 0275 - BUOY(S) # 0611, 0612 - OLD DOCK # 0688 - OLD BUOY # N/A - APN-108-211-04 | 12/31/2999 | CRPSECLIC2_883903 | ☐ | JACK MARIANI | 0373 LAKE ALMANOR WEST DR 24711 COUNTY ROAD 89 WINTERS, CA 95694 |
| 2. 16413 BOAT DOCK ID #400, BASS LAKE | 3/15/2021 | CRPSECLIC2_653303 | ☐ | JACKSON STREET LLC/MORRISSEY, RICHARD, | 700 SAN MATEO DRIVE MENLO PARK, CA |
| 2. 16414 BOAT DOCK ID #132, BASS LAKE | 7/30/2019 | CRPSECLIC2_638303 | ☐ | JACKSON,CURTIS & KATHLEEN B. | P.O. BOX 308 BASS LAKE, CA |
| 2. 16415 PR LOT 27 - JACOBS/CAMPBELL | 12/31/2021 | CRPSECLIC2_256103 | ☐ | JACOBS, RICHARD & JACQUE | CAMPBELL, BILL & BECKY 14086 HAMILTON NORD CANA HWY CHICO, CA 95973 |
| 2. 16416 BL DOCK, LOT 18 - JACOBSON | 12/31/2019 | CRPSECLIC2_581403 | ☐ | JACOBSON, NORMAN & DIANA | SARA(DAUGHTER) 650-228-3108 56 ROBLEY ROAD SALINAS, CA 93908 |
| 2. 16417 BL LOT 18 - JACOBSON | 12/31/2019 | CRPSECLIC2_430803 | ☐ | JACOBSON, NORMAN & DIANA | SARA(DAUGHTER) 650-228-3108 56 ROBLEY ROAD SALINAS, CA 93908 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16418   JAMES - BOAT DOCK - DOCK # 2102 - BUOY(S) # 1407 - OLD DOCK # N/A - OLD BUOY # 0212, 0213 - APN-106-251-08 | 12/31/2999 | CRPSECLIC2_864903 | ☐ | JAMES | 3287 HIGHWAY 147 356 FILBERT ST HALF MOON BAY, CA 94019 |
| 2.  16419   JAMES BROYLES - BOAT DOCK - DOCK # 2042 - BUOY(S) # 1488, 1489 - OLD DOCK # N/A - OLD BUOY # 0767, 0768 - APN-108-111-11 | 12/31/2999 | CRPSECLIC2_878803 | ☐ | JAMES BROYLES | 0227 LAKE ALMANOR WEST DR 128 VIA YELLA NEWPORT BEACH, CA 92663 |
| 2.  16420   JAMES CARLSEN - BOAT DOCK - DOCK # 2375 - BUOY(S) # 1030, 1031 - OLD DOCK # 0320 - OLD BUOY # N/A - APN-102-073-05 | 12/31/2999 | CRPSECLIC2_800403 | ☐ | JAMES CARLSEN | 1252 PENINSULA DR 2484 GRANITE LANE LINCOLN, CA 95648 |
| 2.  16421   JAMES CULBERSON - BOAT DOCK - DOCK # 0234 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-241-12 | 12/31/2999 | CRPSECLIC2_864403 | ☐ | JAMES CULBERSON | 3367 HIGHWAY 147 P.O. BOX 2025 CHESTER, CA 96020 |
| 2.  16422   JAMES CULBERSON - BOAT DOCK - DOCK # 2087 - BUOY(S) # 0939, 0940 - OLD DOCK # 1317 - OLD BUOY # N/A - APN-106-241-08 | 12/31/2999 | CRPSECLIC2_864003 | ☐ | JAMES CULBERSON | 3347 HIGHWAY 147 P.O. BOX 2025 CHESTER, CA 96020 |
| 2.  16423   JAMES DANIELSEN - BOAT DOCK - DOCK # 0721 - BUOY(S) # 0865, 1781 - OLD DOCK # N/A - OLD BUOY # 0864, - APN-108-131-04 | 12/31/2999 | CRPSECLIC2_880203 | ☐ | JAMES DANIELSEN | 0255 LAKE ALMANOR WEST DR 543 PASEO COMPANEROS CHICO, CA 95928 |
| 2.  16426   TEMPORARY LICENSE FOR USE OF PARCEL OF LAND WITH APN 041-80-046 | Not Stated | CRPSECLM_00417* | ☐ | JAMES FRANKLIN | 4405 AIRPORT ROAD PARADISE, CA 95969 |
| 2.  16429   JAMES R LOBITZ - BOAT DOCK - DOCK # N/A - BUOY(S) # 1133 - OLD DOCK # N/A - OLD BUOY # 0171 - APN-106-271-10 | 12/31/2999 | CRPSECLIC2_866603 | ☐ | JAMES R LOBITZ | 2865 HIGHWAY 147 6372 TAMARIND CT. OAK PARK, CA 91377 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16432   JAMES STEPHENSON - BOAT DOCK - DOCK # 2319 - BUOY(S) # 0346, 0461 - OLD DOCK # 0034, 0692 - OLD BUOY # N/A - APN-102-292-05 | 12/31/2999 | CRPSECLIC2_820503 | ☐ | JAMES STEPHENSON | 0608 PENINSULA DR 45 DEL MESA CARMEL CARMEL, CA 939239508 |
| 2. 16434   JAMES TOOTHMAN - BOAT DOCK - DOCK # 0760 - BUOY(S) # 1462, 1631 - OLD DOCK # N/A - OLD BUOY # 0660, 0661, 1463 - APN-102-280-09 | 12/31/2999 | CRPSECLIC2_819403 | ☐ | JAMES TOOTHMAN | 0620 PENINSULA DR 530 MONTEREY AVENUE LOS GATOS, CA 95030 |
| 2. 16435   JANE FLYNN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0952 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-043-06 | 12/31/2999 | CRPSECLIC2_794703 | ☐ | JANE FLYNN | 1322 PENINSULA DR P. O. BOX 955 GERBER, CA 96035 |
| 2. 16436   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00225* | ☐ | JANE VOLPE | 573 ASHTON AVE PALO ALTO, CA 94306 |
| 2. 16437   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00230* | ☐ | JANET REKSOATMODJO | 111 GENEVA COURT SANTA CRUZ, CA 95060 |
| 2. 16438   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00228* | ☐ | JANICE CROSETTI-TITMUS TRUST | PO BOX 1428 LAFAYETTE, CA 94549 |
| 2. 16439   PR DOCK, LOT A - MOORE | 12/31/2021 | CRPSECLIC2_593203 | ☐ | JARED L. MOORE JR. | CARRIE L. COPPAGE-FELD 12700 RIMFIRE DR. WILTON, CA 95693 |
| 2. 16440   PR LOT A - MOORE/COPPAGE | 12/31/2021 | CRPSECLIC2_288403 | ☐ | JARED L. MOORE JR. | CARRIE L. COPPAGE-FELD 12700 RIMFIRE DR. WILTON, CA 95693 |
| 2. 16445   JEAN SINN - BOAT DOCK - DOCK # 0735 - BUOY(S) # 1650, 1651 - OLD DOCK # N/A - OLD BUOY # 0829, 0830 - APN-102-041-01 | 12/31/2999 | CRPSECLIC2_793103 | ☐ | JEAN SINN | 1317 LASSEN VIEW DR 6097 CARRIAGE HOUSE WAY RENO, NV 89507 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16447  BL LOT B - OLSEN | 12/31/2019 | CRPSECLIC2_91103 | ☐ | JEFF & LORI OLSEN | 5266 BUTTERWOOD CIR<br>ORANGEVALE, CA 95662 |
| 2.  16449  JEFF GOUGH - BOAT DOCK - DOCK # N/A - BUOY(S) # NOT ALLLOW - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-152-11 | 12/31/2999 | CRPSECLIC2_808103 | ☐ | JEFF GOUGH | 1010 PENINSULA TRAIL<br>4688 BLACKSTONE COURT<br>SANTA MARIA, CA 93455 |
| 2.  16450  JEFF GREENING - BOAT DOCK - DOCK # N/A - BUOY(S) # 1878 - OLD DOCK # 0035, 0432 - OLD BUOY # 0056 - APN-102-302-16 | 12/31/2999 | CRPSECLIC2_822003 | ☐ | JEFF GREENING | 0574 PENINSULA DR<br>P. O. BOX 6040<br>CHICO, CA 95927 |
| 2.  16451  SETTLEMENT AGREEMENT | Not Stated | CRPSECLG_00183 | ☐ | JEFFREY AICHELE | 2055 JUNCTION AVE STE 138<br>SAN JOSE, CA 95131 |
| 2.  16452  JEFFREY BUMB - BOAT DOCK - DOCK # 2637? - BUOY(S) # 1386, 1387 - OLD DOCK # 0047, 0347 - OLD BUOY # 0069, 0842 - APN-106-290-10 | 12/31/2999 | CRPSECLIC2_868503 | ☐ | JEFFREY BUMB | 6309 HIGHWAY 147<br>10210 RINCON WAY<br>AUBURN, CA 95602 |
| 2.  16457  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05003 | ☐ | JENNINGS, M L | 1416 DODGE ST, ROOM 738<br>OMAHA, NE 68179 |
| 2.  16458  BOAT DOCK ID #333, BASS LAKE | 3/15/2021 | CRPSECLIC2_652803 | ☐ | JENNINGS,WALT & JAN | 7041 DARNOCH WAY<br>WEST HILLS, CA 91307 |
| 2.  16463  JERROLD & MICHELLE ARNOLD - BOAT DOCK - DOCK # 2520 - BUOY(S) # 1074, 1075 - OLD DOCK # 0069, 2064 - OLD BUOY # N/A - APN-106-251-03 | 12/31/2999 | CRPSECLIC2_864503 | ☐ | JERROLD & MICHELLE ARNOLD | 3207 HIGHWAY 147<br>3045 CROSSROADS DR.<br>REDDING, CA 96003 |
| 2.  16466  JERRY SCOLARI - BOAT DOCK - DOCK # 2187 - BUOY(S) # 1520, 1521 - OLD DOCK # 0075, 0248 - OLD BUOY # 0099, 0100 - APN-108-181-01 | 12/31/2999 | CRPSECLIC2_881103 | ☐ | JERRY SCOLARI | 0317 LAKE ALMANOR WEST DR<br>2230 THORNWOOD CT.<br>RENO, NV 89509 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16467   LICENSE AGREEMENT FOR INVASIVE INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00122 | ☐ | JESSE M. LANGE DISTRIBUTING, INC & JOHN P. AND REBECCA CROWSTON (BANCKRUPT) | P.O. BOX 1036 CHICO, CA 95927 |
| 2.  16468   BOAT DOCK ID #146, BASS LAKE | 10/25/2014 | CRPSECLIC2_639703 | ☐ | JESSEN,JOHN | 14151 CASTLEROCK RD SALINAS, CA 993908 |
| 2.  16469   BUTTERFLY STUDIES -  INSTITUTE FOR WILDLIFE STUDIES | 6/28/2020 | CRPSECLIC2_766703 | ☐ | JESSICA ABBOTT | INSTITUTE FOR WILDLIFE STUDIES P.O. BOX 1104 ARCATA, CA 95518 |
| 2.  16470   JEWETT - BOAT DOCK - DOCK # 2150 - BUOY(S) # 1077, 1078 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-143-19 | 12/31/2999 | CRPSECLIC2_840703 | ☐ | JEWETT | 0130 PENINSULA DR 597 STILSON CANYON RD CHICO, CA 95928 |
| 2.  16471   JHK INVESTMENT - BOAT DOCK - DOCK # 0955 - BUOY(S) # 1475, 1476 - OLD DOCK # 0649 - OLD BUOY # 0449, 0450 - APN-102-213-07 | 12/31/2999 | CRPSECLIC2_815203 | ☐ | JHK INVESTMENT | 0722 PENINSULA DR 11219 E. PALOMINO ROAD SCOTTSDALE, AZ 85259 |
| 2.  16472   JIM CARBONE - BOAT DOCK - DOCK # 0767 - BUOY(S) # 1774, 1775 - OLD DOCK # N/A - OLD BUOY # 1062, 1063 - APN-108-111-05 | 12/31/2999 | CRPSECLIC2_878203 | ☐ | JIM CARBONE | 0215 LAKE ALMANOR WEST DR 75 WESTWOOD DRIVE KENTFIELD, CA 94904 |
| 2.  16473   JIM REGIMBAL, SR. - BOAT DOCK - DOCK # N/A - BUOY(S) # 1509, 1758 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-031-03 | 12/31/2999 | CRPSECLIC2_869903 | ☐ | JIM REGIMBAL, SR. | 0117 LAKE ALMANOR WEST DR 117 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2.  16474   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00064 | ☐ | JLT RE (NORTH AMERICA) INC. | METRO CENTER ONE STATION PLACE 5TH FLOOR STAMFORD, CT 06902 |
| 2.  16475   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00229* | ☐ | JOAN M. POUCHER | 7155 SANTA CRUZ RD ATASCADERO, CA 93422 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 16476 | BL DOCK, LOT 62 - BARUH/MCFADDEN ET AL | 12/31/2019 | CRPSECLIC2_581203 | ☐ | JOAN MCFADDEN | 4216 MELISA COURT CARMICHAEL, CA 95608 |
| 2. 16477 | BL LOT 62 - MCFADDEN | 12/31/2019 | CRPSECLIC2_89703 | ☐ | JOAN MCFADDEN | 4216 MELISA COURT CARMICHAEL, CA 95608 |
| 2. 16478 | JOAN ST CLAIR - BOAT DOCK - DOCK # 2033 - BUOY(S) # 1811, 1469 - OLD DOCK # 0252, 0009 - OLD BUOY # 0252, 0550, 0551, 1468 - APN-102-031-09 | 12/31/2999 | CRPSECLIC2_792103 | ☐ | JOAN ST CLAIR | 1405 LASSEN VIEW DR 1405 LASSEN VIEW DRIVE WESTWOOD, CA 96137 |
| 2. 16479 | JOANN SIMPSON - BOAT DOCK - DOCK # 2306 - BUOY(S) # 0369, 0486 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-041-04 | 12/31/2999 | CRPSECLIC2_870403 | ☐ | JOANN SIMPSON | 0127 LAKE ALMANOR WEST DR 127 LAKE ALMANOR WEST DR CHESTER, CA 96020 |
| 2. 16482 | JOEL RONDON - BOAT DOCK - DOCK # 0778 - BUOY(S) # 1864, 1865 - OLD DOCK # N/A - OLD BUOY # 1820, 1821 - APN-108-031-01 | 12/31/2999 | CRPSECLIC2_869703 | ☐ | JOEL RONDON | 0113 LAKE ALMANOR WEST DR 113 LAKE ALMANOR WEST DR. CHESTER, CA 96020 |
| 2. 16484 | JOHN & JANE MCCOWAN - BOAT DOCK - DOCK # 2552 - BUOY(S) # 0003 - OLD DOCK # 0003 - OLD BUOY # N/A - APN-102-313-10 | 12/31/2999 | CRPSECLIC2_822603 | ☐ | JOHN & JANE MCCOWAN | 0524 PENINSULA DR 2999 EDGAR AVE CHICO, CA 95928 |
| 2. 16487 | EBRPD LAFAYETTE-MORAGA TRAIL | 3/1/2026 | CRPSECLIC2_585803 | ☐ | JOHN BOUYEA - SR RIGHT OF WAY AGENT | 2950 PERALTA OAKS COURT PO BOX 5381 OAKLAND, CA |
| 2. 16488 | JOHN BURROUGHS - BOAT DOCK - DOCK # 2403 - BUOY(S) # 0078, 0079 - OLD DOCK # 0057 - OLD BUOY # N/A - APN-108-071-12 | 12/31/2999 | CRPSECLIC2_873403 | ☐ | JOHN BURROUGHS | 0123 KOKANEE LANE 1034 LAURENT STREET SANTA CRUZ, CA 95060 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16489 JOHN CHRISTERSON - BOAT DOCK - DOCK # 2229 - BUOY(S) # 0924,0925 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-051-02 | 12/31/2999 | CRPSECLIC2_795503 | ☐ | JOHN CHRISTERSON | 1301 LASSEN VIEW DR 311 BONITA DR. APTOS, CA 95003 |
| 2. 16490 JOHN COWAN - BOAT DOCK - DOCK # 2581 - BUOY(S) # 1118, 1517 - OLD DOCK # 2298 - OLD BUOY # 1119 - APN-102-051-01 | 12/31/2999 | CRPSECLIC2_795403 | ☐ | JOHN COWAN | 1299 LASSEN VIEW DR 151 N SACRAMENTO ST. WILLOWS, CA 95988 |
| 2. 16491 JOHN FARA - BOAT DOCK - DOCK # 0762 - BUOY(S) # 1613, 1614 - OLD DOCK # 0229 - OLD BUOY # 0468, 0469, 1382, 1383 - APN-102-010-15 | 12/31/2999 | CRPSECLIC2_789003 | ☐ | JOHN FARA | 1436 PENINSULA DR 3977 PEARDALE DR. LAFAYETTE, CA 94549 |
| 2. 16492 JOHN GOODNIGHT - BOAT DOCK - DOCK # 2603 - BUOY(S) # 1083, 1043 - OLD DOCK # 0389 - OLD BUOY # 1042 - APN-102-010-04 | 12/31/2999 | CRPSECLIC2_788303 | ☐ | JOHN GOODNIGHT | 1433 PENINSULA DR 3690 GRANT DR. RENO, NV 89509 |
| 2. 16493 JOHN GRIZZLE - BOAT DOCK - DOCK # 0417 - BUOY(S) # 1051, 1598 - OLD DOCK # 0200 - OLD BUOY # 0012, 0013, 1052 - APN-102-041-08 | 12/31/2999 | CRPSECLIC2_793603 | ☐ | JOHN GRIZZLE | 1331 LASSEN VIEW DR 1395 BONDS CORNER RD HOLTVILLE, CA 92250 |
| 2. 16494 JOHN H LEETE II - BOAT DOCK - DOCK # 0199 - BUOY(S) # 0181, 0182 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-081-10 | 12/31/2999 | CRPSECLIC2_801503 | ☐ | JOHN H LEETE II | 1229 LASSEN VIEW DR 5 CANTERBURY CIR CHICO, CA 95926 |
| 2. 16495 JOHN HOWE - BOAT DOCK - DOCK # 2213 - BUOY(S) # 1877, 1875 - OLD DOCK # 0280 - OLD BUOY # 0335, 0336, 1236 - APN-102-292-02 | 12/31/2999 | CRPSECLIC2_820203 | ☐ | JOHN HOWE | 0602 PENINSULA DR P. O. BOX 246 KENTFIELD, CA 94914 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16497 JOHN MOLEA - BOAT DOCK - DOCK # 2004 - BUOY(S) # 1079, 1076 - OLD DOCK # 0350 - OLD BUOY # 0875, 0874 - APN-106-211-02 | 12/31/2999 | CRPSECLIC2_861903 | ☐ | JOHN MOLEA | 3907 HIGHWAY 147 562 LARITA DRIVE BEN LOMOND, CA 95005 |
| 2. 16498 JOHN MUIR LAND TRUST - COMMUNITY GARDEN | 12/24/2027 | CRPSECLIC2_783403 | ☐ | JOHN MUIR LAND TRUST | JACK CORTIS P.O. BOX 31 MARTINEZ, CA 94553 |
| 2. 16499 JOHN NORA - BOAT DOCK - DOCK # 2025 - BUOY(S) # 0361,0362 - OLD DOCK # 0646, 0321, 0854 - OLD BUOY # N/A - APN-102-172-05 | 12/31/2999 | CRPSECLIC2_810903 | ☐ | JOHN NORA | 0924 PENINSULA DR P.O. BOX 186 SARATOGA, CA 95071 |
| 2. 16500 JOHN PEHRSON - BOAT DOCK - DOCK # 2469 - BUOY(S) # 0855, 0856 - OLD DOCK # 0144, 2467 - OLD BUOY # N/A - APN-108-090-04 | 12/31/2999 | CRPSECLIC2_876503 | ☐ | JOHN PEHRSON | 0181 LAKE ALMANOR WEST DR 4314 VEGA LOOP SHINGLE SPRINGS, CA 95682 |
| 2. 16502 JOHN REGH - BOAT DOCK - DOCK # 0302 - BUOY(S) # 0735 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-02 | 12/31/2999 | CRPSECLIC2_871703 | ☐ | JOHN REGH | 0153 LAKE ALMANOR WEST DR 10 ALYSSUM WAY CHICO, CA 95928 |
| 2. 16503 JOHN ROLLINGS - BOAT DOCK - DOCK # 2084 - BUOY(S) # 1421,1733 - OLD DOCK # 0931 - OLD BUOY # 0606, 1422 - APN-106-040-03 | 12/31/2999 | CRPSECLIC2_854103 | ☐ | JOHN ROLLINGS | 4843 HIGHWAY 147 1376 KERI LN CHICO, CA 95926 |
| 2. 16504 JOHN SOLARI - BOAT DOCK - DOCK # 2497 - BUOY(S) # 1392, 1393 - OLD DOCK # 0084, 0455, 1367, 2101 - OLD BUOY # 1004, 1005 - APN-108-072-11 | 12/31/2999 | CRPSECLIC2_874503 | ☐ | JOHN SOLARI | 0167 LAKE ALMANOR WEST DR 7626 BAREBACK DR SPARKS, NV 89436 |
| 2. 16505 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_16747 | ☐ | JOHN W. LEWISELEANOR BINNS | 2201 BRANDING IRON DR TURLOCK, CA 95380 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16506 JOHN WILSON - BOAT DOCK - DOCK # 2059 - BUOY(S) # 0132, 1481 - OLD DOCK # 0106 - OLD BUOY # N/A - APN-102-213-01 | 12/31/2999 | CRPSECLIC2_814603 | ☐ | JOHN WILSON | 0710 PENINSULA DR 1207 WINDECKER DR CHICO, CA 959269603 |
| 2. 16507 JOHN WOMACH - BOAT DOCK - DOCK # N/A - BUOY(S) # 0781 - OLD DOCK # 0607 - OLD BUOY # N/A - APN-102-051-05 | 12/31/2999 | CRPSECLIC2_795803 | ☐ | JOHN WOMACH | 1307 LASSEN VIEW DR 2057 CHANNELFORD ROAD WEST LAKE VILLAGE, CA 91361 |
| 2. 16508 LOGAN CREEK SUBSTATION | 6/30/2023 | CRPSECLIC2_333103 | ☐ | JOHNS MANVILLE | P. O. BOX 904 WILLOWS, CA 95988 |
| 2. 16509 BOAT DOCK ID #131A, BASS LAKE; INFO ONLY | 6/4/2017 | CRPSECLIC2_638203 | ☐ | JOHNSON,RON | 145 VIA LOS ALTOS |
| 2. 16510 COMM. DOCK ID #C-1-18, ACORN DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656003 | ☐ | JOHNSTON, PRES. SANDY D. | ACORN DOCK ASSOCIATION 14900 PADERO CT. BAKERSFIELD, CA 93306 |
| 2. 16511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00747 | ☐ | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 16512 MASTER AGREEMENT - XXMA010012 | Not Stated | CRPSECLIC1_05274 | ☐ | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 HOWE AVE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2. 16514 JON MAYER - BOAT DOCK - DOCK # 2209 - BUOY(S) # 1717, 1716 - OLD DOCK # N/A - OLD BUOY # 0698, 0852, 0921 - APN-104-260-24 | 12/31/2999 | CRPSECLIC2_853003 | ☐ | JON MAYER | 3712 LAKE ALMANOR DR 9675 PASSA TEMPO DRIVE RENO, NV 89511 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16516 COMM. DOCK ID #C-11A-19, MANZANITA BOAT DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656103 | ☐ | JONATHAN, DENNIS, PRESIDENT | MANZANITA BOAT DOCK ASSOCOATION P. O. BOX 467 BASS LAKE, CA 93604 |
| 2. 16518 JONES CHRISTMAS TREE FARM DUTCH FLAT PENSTOCK | 5/31/2028 | CRPSECLIC2_243903 | ☐ | JONES, DAVID A. | 7304 WIDENER WAY SACRAMENTO, CA |
| 2. 16519 BOAT DOCK ID #105, BASS LAKE | 10/15/2025 | CRPSECLIC2_635403 | ☐ | JONES, GORDON T. TRUSTEE | JONES, DONNA L. TRUSTEE 5947 STAMPEDE WAY BAKERSFIELD, CA 93306 |
| 2. 16520 BOAT DOCK ID #325, BASS LAKE (PRESENTLY NONEXISTENT) | 3/15/2021 | CRPSECLIC2_652003 | ☐ | JONES,AARON L. & SHARON L. | P.O. BOX 622 BASS LAKE, CA 93604 |
| 2. 16521 BOAT DOCK ID #229, BASS LAKE | 3/15/2021 | CRPSECLIC2_648303 | ☐ | JONES,DENNIS R. | P. O. BOX 92 BASS LAKE, CA 93604 |
| 2. 16522 COMM. DOCK ID #C-11D-14, ISLAND STREET DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656203 | ☐ | JONES,PRES. ART | ISLAND STREET DOCK ASSOCIATION 6484 N. ARTHUR AVE FRESNO, CA 93711 |
| 2. 16523 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05535 | ☐ | JONES,W M | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 16524 BOAT DOCK ID #156, BASS LAKE | 3/15/2021 | CRPSECLIC2_640803 | ☐ | JORGENSEN,AL V. | 5318 N. COLONIAL #102 FRESNO, CA 93704 |
| 2. 16525 JOSEPH - BOAT DOCK - DOCK # 2648 - BUOY(S) # 0947,1695 - OLD DOCK # 0628, 0418, 0944, 2427 - OLD BUOY # 0065, 0853, 0946, 1676 - APN-106-101-01 | 12/31/2999 | CRPSECLIC2_856303 | ☐ | JOSEPH | 7007 HIGHWAY 147 81 PEPPER DR. LOS ALTOS, CA 94022 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16526 | NON-COMMERICAL GARDENING IN REDDING | 10/23/2028 | CRPSECLIC2_609703 | ☐ | JOSEPH (JAY) OR TERRI THESKEN | 3040 INEZ STREET THESKEN@SNOWCREST.NET REDDING, CA 96002 |
| 2. 16527 | JOSEPH CHIAPELLA - BOAT DOCK - DOCK # 0963 - BUOY(S) # 1080, 0453 - OLD DOCK # 0650, 0932 - OLD BUOY # 0365 - APN-102-302-14 | 12/31/2999 | CRPSECLIC2_821803 | ☐ | JOSEPH CHIAPELLA | 0564 PENINSULA DR 12074 CENTERVILLE RD CHICO, CA 95928 |
| 2. 16528 | JOSEPH DIPRINZIO - BOAT DOCK - DOCK # 0698 - BUOY(S) # 1857, 1860 - OLD DOCK # 0622 - OLD BUOY # 0330, 0879, 1097, 1098 - APN-104-143-12 | 12/31/2999 | CRPSECLIC2_840103 | ☐ | JOSEPH DIPRINZIO | 0134 PENINSULA DR 4080 DESERT FOX DRIVE SPARKS, NV 89436 |
| 2. 16531 | BOAT DOCK ID #51, BASS LAKE | 3/15/2021 | CRPSECLIC2_653603 | ☐ | JOYCE,THOMAS & ROSE MARIE | 9180 CREST HILL COURT GILROY, CA 95020 |
| 2. 16532 | BOAT DOCK ID #186, BASS LAKE | 12/10/2028 | CRPSECLIC2_905603 | ☐ | JUAN-HWEY CHEN, TRUSTEE | SUSAN S. CHEN, TRUSTEE 10 BLESSING 39124 LAKE DRIVE, BASS LAKE IRVINE, CA 92612 |
| 2. 16533 | JUDITH CARROLL - BOAT DOCK - DOCK # 2207 - BUOY(S) # 1705, 1706 - OLD DOCK # 0392, 0438 - OLD BUOY # 0806, 0807 - APN-104-143-22 | 12/31/2999 | CRPSECLIC2_840903 | ☐ | JUDITH CARROLL | 0144 PENINSULA DR 10580 WILSHIRE BLVD #84 LOS ANGELES, CA 90024 |
| 2. 16534 | JULIE DEAL - BOAT DOCK - DOCK # 2376 - BUOY(S) # 1523, 1681 - OLD DOCK # 0210, 1372 - OLD BUOY # 0290 - APN-102-102-08 | 12/31/2999 | CRPSECLIC2_803303 | ☐ | JULIE DEAL | 1240 PENINSULA DR 1301 CANYON RIM PL. CHICO, CA 95928 |
| 2. 16535 | JULINA COLT - BOAT DOCK - DOCK # 2035 - BUOY(S) # 1187, 1188 - OLD DOCK # 0207 - OLD BUOY # 0377, 0253, 0254 - APN-102-403-04 | 12/31/2999 | CRPSECLIC2_825703 | ☐ | JULINA COLT | 0939 LASSEN VIEW DR 13350 W. SADDLEBOW DR RENO, NV 89511 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16536 JUNE WILLIAMS - BOAT DOCK - DOCK # 2512 - BUOY(S) # 0208, 0209 - OLD DOCK # 0266 - OLD BUOY # N/A - APN-104-200-01 | 12/31/2999 | CRPSECLIC2_846403 | ☐ | JUNE WILLIAMS | 3144 BIG SPRINGS ROAD 3336 HILLROSE DRIVE LOS ALAMITOS, CA 90702 |
| 2. 16537 PR DOCK, LOT 04 - BAKER | 12/31/2021 | CRPSECLIC2_895903 | ☐ | JUSTIN AND THEA BAKER | 5181 FOSTER ROAD PARADISE, CA 95969 |
| 2. 16538 KAISER - BOAT DOCK - DOCK # 2556 - BUOY(S) # 1666, 1667 - OLD DOCK # 2440 - OLD BUOY # N/A - APN-104-143-11 | 12/31/2999 | CRPSECLIC2_840003 | ☐ | KAISER | 0136 PENINSULA DR P. O. BOX 1304 ARTOIS, CA 95913 |
| 2. 16542 KAREN NELSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1055, 1058 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-090-05 | 12/31/2999 | CRPSECLIC2_876603 | ☐ | KAREN NELSON | 0183 LAKE ALMANOR WEST DR P. O. BOX 1987 CHESTER, CA 96020 |
| 2. 16543 KAREN ZORBAS - BOAT DOCK - DOCK # 0852 - BUOY(S) # 1565, 0654 - OLD DOCK # 0645 - OLD BUOY # 0653 - APN-102-172-08 | 12/31/2999 | CRPSECLIC2_811203 | ☐ | KAREN ZORBAS | 0930 PENINSULA DR 286 PINYON HILLS DRIVE CHICO, CA 95928 |
| 2. 16544 KAUFFMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-14 | 12/31/2999 | CRPSECLIC2_843003 | ☐ | KAUFFMAN | 2756 BIG SPRINGS ROAD 7528 PINERIDGE LANE FAIR OAKS, CA 95628 |
| 2. 16545 HUMBUG VALLEY, DURKEE | 12/31/2023 | CRPSECLIC2_334103 | ☐ | KAYLOR, BETTY; DURKEE, TIMOTHY,; DURKEE, TOBIN; DURKEE, HAYDEN; GREATHOUSE, LESLIE DURKEE | 615 MAYFAIR AVENUE SOUTH SAN FRANCISCO, CA |
| 2. 16546 KEITH A. WILTON FAMILY TRUST - BOAT DOCK - DOCK # 2300 - BUOY(S) # 1674, 1675 - OLD DOCK # 2208 FROM MEDICI; - OLD BUOY # N/A - APN-102-252-04 | 12/31/2999 | CRPSECLIC2_817003 | ☐ | KEITH A. WILTON FAMILY TRUST | 0672 PENINSULA DR 109 GARYDALE CT ALAMO, CA 94507 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16547 KEITH LEE - BOAT DOCK - DOCK # 1309 - BUOY(S) # 1020, 0947 - OLD DOCK # 0352 - OLD BUOY # 0947 - APN-106-101-08 | 12/31/2999 | CRPSECLIC2_856803 | ☐ | KEITH LEE | 6941 HIGHWAY 147 1941 ROLLING BROOK LANE RENO, NV 89509 |
| 2. 16548 KEITH ROBERTSON - BOAT DOCK - DOCK # 2503 - BUOY(S) # 0415, 0416 - OLD DOCK # 0263 - OLD BUOY # N/A - APN-104-143-10 | 12/31/2999 | CRPSECLIC2_839903 | ☐ | KEITH ROBERTSON | 0138 PENINSULA DR 138 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2. 16550 BOAT DOCK ID #335, BASS LAKE | 3/15/2021 | CRPSECLIC2_653003 | ☐ | KELLEY,ROBERT & MARILYN | 17633 RD 400 MADERA, CA 93638 |
| 2. 16551 PR DOCK, LOT CC - KELLY/MCGOWAN | 12/31/2021 | CRPSECLIC2_592803 | ☐ | KELLY, SHAUN & MELISSA | MCGOWAN, SCOTT & MARGARET 20876 GLEN OAKS LN. TEHACHAPI, CA 93561 |
| 2. 16552 PR LOT CC - KELLY/MCGOWAN | 12/31/2021 | CRPSECLIC2_333703 | ☐ | KELLY, SHAUN & MELISSA | MCGOWAN, SCOTT & MARGARET 20876 GLEN OAKS LN. TEHACHAPI, CA 93561 |
| 2. 16553 KEN BELL - BOAT DOCK - DOCK # 2514 - BUOY(S) # 0302, 0303 - OLD DOCK # 0203, 0843 - OLD BUOY # 0278 - APN-104-221-05 | 12/31/2999 | CRPSECLIC2_848403 | ☐ | KEN BELL | 3624 LAKE ALMANOR DR 11770 RISING ROAD WILTON, CA 95693 |
| 2. 16554 KEN HENRY - BOAT DOCK - DOCK # 2492 - BUOY(S) # 1440, 1441 - OLD DOCK # 0451, 0922, 0929 - OLD BUOY # 1047, 1048, 0915, 0944 - APN-108-080-12 | 12/31/2999 | CRPSECLIC2_875903 | ☐ | KEN HENRY | 0126 KOKANEE LANE*4311 645 COUNTRY RD MEADOW VISTA, CA 95722 |
| 2. 16556 KENDALL STRATFORD-BARRERA - BOAT DOCK - DOCK # 2284 - BUOY(S) # 1793, 1332 - OLD DOCK # 0100, 0705 - OLD BUOY # 0146, 0147, 1331 - APN-104-192-05 | 12/31/2999 | CRPSECLIC2_846003 | ☐ | KENDALL STRATFORD-BARRERA | 3104 BIG SPRINGS ROAD 189 ALMENDRAL AVE ATHERTON, CA 940273916 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16557  KENNEDY - BOAT DOCK - DOCK # 0217 - BUOY(S) # 1661 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-112-16 | 12/31/2999 | CRPSECLIC2_837203 | ☐ | KENNEDY | 0226 PENINSULA DR  3031 ALAMO AVE  CHICO, CA 95973 |
| 2. 16558  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05536 | ☐ | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD  JACKSON, CA 95642 |
| 2. 16560  KENNETH ENSEY - BOAT DOCK - DOCK # 2109 - BUOY(S) # 1702, 1367 - OLD DOCK # 0671 - OLD BUOY # 0744, 1112,1 366 - APN-104-112-04 | 12/31/2999 | CRPSECLIC2_836403 | ☐ | KENNETH ENSEY | 0242 PENINSULA DR  P. O. BOX 403  WESTWOOD, CA 96137 |
| 2. 16563  PR DOCK, LOT 01 - FITZGERALD | 12/31/2019 | CRPSECLIC2_592503 | ☐ | KENNETH FITZGERALD | DOUGLAS FITZGERALD  26 SPICEBUSH COURT  CHICO, CA 95928 |
| 2. 16564  PR LOT 01 - FITZGERALD | 12/31/2021 | CRPSECLIC2_257903 | ☐ | KENNETH FITZGERALD | DOUGLAS FITZGERALD  26 SPICEBUSH COURT  CHICO, CA 95928 |
| 2. 16565  KENNETH HEAD - BOAT DOCK - DOCK # 2461 - BUOY(S) # 1263 - OLD DOCK # 0325, 1351 - OLD BUOY # 0752, 0753 - APN-108-131-08 | 12/31/2999 | CRPSECLIC2_880603 | ☐ | KENNETH HEAD | 0307 LAKE ALMANOR WEST DR  3907 PLAINSFIELD WAY  SACRAMENTO, CA 95821 |
| 2. 16566  KENNETH R HANSEN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0568, 1381 - OLD DOCK # N/A - OLD BUOY # 0569 - APN-102-073-02 | 12/31/2999 | CRPSECLIC2_800103 | ☐ | KENNETH R HANSEN | 1246 PENINSULA DR  1248 PENINSULA DRIVE  WESTWOOD, CA 99137 |
| 2. 16567  KENNETH RADER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1255, 1518 - OLD DOCK # 0296, 2022 - OLD BUOY # 0540, 0541, 1256 - APN-108-080-14 | 12/31/2999 | CRPSECLIC2_876103 | ☐ | KENNETH RADER | 0122 KOKANEE LANE  3107 BRONCHO LANE  WALNUT CREEK, CA 94598 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16568  KENT AHLSWEDE - BOAT DOCK - DOCK # 2490 - BUOY(S) # 1234, 1235 - OLD DOCK # N/A - OLD BUOY # 0630, 0631 - APN-001-281-06 | 12/31/2999 | CRPSECLIC2_787103 | ☐ | KENT AHLSWEDE | 2314 ALMANOR DRIVE WEST 2314 ALMANOR DRIVE WEST LAKE ALMANOR, CA 95923 |
| 2.  16569  KENT MELLERSTIG - BOAT DOCK - DOCK # N/A - BUOY(S) # 1450 - OLD DOCK # N/A - OLD BUOY # 0467, 0653 - APN-102-152-16 | 12/31/2999 | CRPSECLIC2_808603 | ☐ | KENT MELLERSTIG | 1000 PENINSULA TRAIL 1043 SLATE DRIVE SANTA ROSA, CA 95405 |
| 2.  16570  GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_16111 | ☐ | KERN COUNTY | 1115 TRUXTUN AVENUE, FIFTH FLOOR BAKERSFIELD, CA 93301 |
| 2.  16571  ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_05537 | ☐ | KERN COUNTY | REAL PROPERTY AGENT 1115 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2.  16572  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16112 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16573 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16118 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |
| 2. 16574 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16115 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |
| 2. 16575 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16117 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16576  ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16113 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |
| 2.  16577  GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16119 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |
| 2.  16578  GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_16121 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16588 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16122 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |
| 2. 16589 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16116 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |
| 2. 16590 WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_16120 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16591 WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_16114 | ☐ | KERN COUNTY LAND COMPANY | 10000 STOCKDALE HWY BAKERSFIELD, CA 93311 |
| 2. 16595 LETTER OF INTENT CONCERNING THE EXCHANGE OF CERTAIN RIGHTS IN LAND IN THE NE1/4 OF SECTION 29, T29S, R27E, MDB&M, KERN COUNTY, CA (THE "SECTION 29 PROPERTY") | Not Stated | CRPSECLM_00408* | ☐ | KERN ENTERPRISES, LLC | 11108 TORBAY DRIVE BAKERSFIELD, CA 93311 |
| 2. 16596 MASTER AGREEMENT - XXMA010188 | Not Stated | CRPSECLIC1_05485 | ☐ | KERN LAKE FARMING COMPANY | ASHE RD BAKERSFIELD, CA 93313 |
| 2. 16597 LICENSE - 2229283079 | Not Stated | CRPSECLIC1_04148 | ☐ | KERN, COUNTY OF | 115 TRUXTUN AVENUE, FIFTH FLOOR BAKERSFIELD, CA 93301 |
| 2. 16601 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05538 | ☐ | KEY SYSTEM TRANSIT COMPANY | 5848 STATE HIGHWAY 12 SUISUN CITY, CA 94585 |
| 2. 16602 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05539 | ☐ | KEY SYSTEM TRANSIT COMPANY | 5848 STATE HIGHWAY 12 SUISUN CITY, CA 94585 |
| 2. 16603 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05540 | ☐ | KEY SYSTEM TRANSIT COMPANY | 5848 STATE HIGHWAY 12 SUISUN CITY, CA 94585 |
| 2. 16604 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05541 | ☐ | KEY SYSTEM TRANSIT COMPANY | 5848 STATE HIGHWAY 12 SUISUN CITY, CA 94585 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16605 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05543 | ☐ | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20TH ST OAKLAND, CA 94612 |
| 2. 16606 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05542 | ☐ | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20TH ST OAKLAND, CA 94612 |
| 2. 16607 AGREEMENT - XXDC000035 | Not Stated | CRPSECLIC1_04852 | ☐ | KEYES COMMUNITY SERVICES DISTRICT | 5601 7TH ST KEYES, CA 95328 |
| 2. 16609 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00233* | ☐ | KHOLOUD ZAMAN ELAM | 1142 GLEN ROAD LAFAYETTE, CA 94549 |
| 2. 16610 MASTER AGREEMENT - XXMA010042 | Not Stated | CRPSECLIC1_05317 | ☐ | KIMBERLINA FARMING COMPANY | 29341 KIMBERLINA RD WASCO, CA 93280 |
| 2. 16614 MASTER AGREEMENT - XXMA010467 | Not Stated | CRPSECLIC1_05664 | ☐ | KINGS RIVER WATER ASSOCIATION | 4886 EAST JENSEN AVE FRESNO, CA 93725 |
| 2. 16615 MASTER AGREEMENT - XXMA010467 | Not Stated | CRPSECLIC1_05665 | ☐ | KINGS RIVER WATER ASSOCIATION | 4886 EAST JENSEN AVE FRESNO, CA 93725 |
| 2. 16616 KINKLE - BOAT DOCK - DOCK # 2498 - BUOY(S) # 1278, 1279 - OLD DOCK # 2031 - OLD BUOY N/A - APN-108-072-12 | 12/31/2999 | CRPSECLIC2_874603 | ☐ | KINKLE | 0169 LAKE ALMANOR WEST DR 2007 ALAMEDA AVENUE DAVIS, CA 95616 |
| 2. 16617 KINKLE - BOAT DOCK - DOCK # N/A - BUOY(S) # 1571, 1572 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-13 | 12/31/2999 | CRPSECLIC2_874703 | ☐ | KINKLE | 0171 LAKE ALMANOR WEST DR 2007 ALAMEDA AVE. DAVIS, CA 95616 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16618 KIRKPATRICK - BOAT DOCK - DOCK # 2331 - BUOY(S) # 1035 - OLD DOCK # 0242 - OLD BUOY # 0356, 0580 - APN-108-111-09 | 12/31/2999 | CRPSECLIC2_878603 | ☐ | KIRKPATRICK | 0223 LAKE ALMANOR WEST DR 444 W. OCEAN BLVD #1616 LONG BEACH, CA 90802 |
| 2. 16619 KIVIAT - BOAT DOCK - DOCK # N/A - BUOY(S) # 1589, 1815 - OLD DOCK # 0842 - OLD BUOY # 1033, 1034 - APN-102-336-05 | 12/31/2999 | CRPSECLIC2_824203 | ☐ | KIVIAT | 1215 DRIFTWOOD COVE ROAD 14275 WINDRIVER RENO, NV 89511 |
| 2. 16620 KLEIN - BOAT DOCK - DOCK # 2305 - BUOY(S) # 1533, 1534 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-131-01 | 12/31/2999 | CRPSECLIC2_858103 | ☐ | KLEIN | 5927 HIGHWAY 147 2415 5TH AVENUE OROVILLE, CA 95965 |
| 2. 16621 BOAT DOCK ID #307, BASS LAKE | 3/15/2021 | CRPSECLIC2_650203 | ☐ | KNAPP, ARBY | 38954 LAKE SHORE PT. BASS LAKE, CA 93604 |
| 2. 16622 KNUDSEN - BOAT DOCK - DOCK # 2382 - BUOY(S) # 0696 - OLD DOCK # TO SEND BACK TAG 2389 - OLD BUOY # N/A - APN-104-241-07 | 12/31/2999 | CRPSECLIC2_850403 | ☐ | KNUDSEN | 3672 LAKE ALMANOR DR 809 ARBUTUS AVE. CHICO, CA 95926 |
| 2. 16623 KOEHNEN - BOAT DOCK - DOCK # 2164 - BUOY(S) # 1560, 1561 - OLD DOCK # 0166, 0668, 0713 - OLD BUOY # 0224, 0225, 0348, 0349 - APN-102-202-02 | 12/31/2999 | CRPSECLIC2_813903 | ☐ | KOEHNEN | 0802 PENINSULA DR 4773 WELDING WAY CHICO, CA 95973 |
| 2. 16626 RICHARD POLETTI, 130 BEACON ST., SSF. KPR PROPERTIES | 3/31/2019 | CRPSECLIC2_36103 | ☐ | KPR PROPERTIES/POLETTI REALTY | JEANNINE STAMBAUGH AND RICHARD POLETTI 333 EL CAMINO REAL SOUTH SAN FRANCISCO, CA 94080 |
| 2. 16627 KRAATZ FAMILY TRUST - BOAT DOCK - DOCK # 2433 - BUOY(S) # 1954, 1955 - OLD DOCK # 2301 - OLD BUOY # 0176, 1206, 1207 - APN-106-290-11 | 12/31/2999 | CRPSECLIC2_868603 | ☐ | KRAATZ FAMILY TRUST | 6283 HIGHWAY 147 6 ANNA CT. CHICO, CA 95928 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16628  KRAUSE-WIND RIVER HONEY CHRISTIAN VALLEY ROAD | 12/31/2028 | CRPSECLIC2_157603 | ☐ | KRAUSE, LARRY DBA WIND RIVER HONEY COMPANY | P.O. BOX 1625 RIVERTON, WY 82501 |
| 2. 16629  BL DOCK, LOT 21 - HEIDMAN | 12/31/2019 | CRPSECLIC2_782203 | ☐ | KRIS AND PATRICIA HEIDEMAN | 1158 RIVER AVENUE GRIDLEY, CA 95948 |
| 2. 16631  KUCKOWSKI - BOAT DOCK - DOCK # 2062 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-072-08 | 12/31/2999 | CRPSECLIC2_833703 | ☐ | KUCKOWSKI | 0406 PENINSULA DR 5491 TIP TOP RD MARIPOSA, CA 95338 |
| 2. 16632  PV DOCK - KUNITANI | 1/1/2099 | CRPSECLIC2_404003 | ☐ | KUNITANI, KAZUO & SUZU | 1239 TILIA STREET SAN MATEO, CA 94402 |
| 2. 16633  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05544 | ☐ | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K | 1075 BOLLINGER CANYIN MORAGA, CA 94556 |
| 2. 16634  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00231* | ☐ | KURT BOWERMAN/SUSAN LIVING TRUST | 14405 SANTA LUCIA RD ATASCADERO, CA 93442 |
| 2. 16635  KURTIS BROCK - BOAT DOCK - DOCK # 2277 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-253-10 | 12/31/2999 | CRPSECLIC2_852103 | ☐ | KURTIS BROCK | 3748 LAKE ALMANOR DR 3501 SHADOWTREE LN CHICO, CA 95928 |
| 2. 16636  KYNETT - BOAT DOCK - DOCK # 2485 - BUOY(S) # 1734, 1130 - OLD DOCK # N/A - OLD BUOY # 1129 - APN-106-040-13 | 12/31/2999 | CRPSECLIC2_854803 | ☐ | KYNETT | 4861 HIGHWAY 147 P. O. BOX 394 WESTWOOD, CA 96137 |
| 2. 16638  MASTER AGREEMENT - XXMA010167 | Not Stated | CRPSECLIC1_05464 | ☐ | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E CANAL DR TURLOCK, CA 95380 |
| 2. 16639  MASTER AGREEMENT - XXMA010167 | Not Stated | CRPSECLIC1_05465 | ☐ | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E CANAL DR TURLOCK, CA 95380 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16640 | MASTER AGREEMENT - XXMA010167 | Not Stated | CRPSECLIC1_05466 | ☐ | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E CANAL DR TURLOCK, CA 95380 |
| 2. 16642 | LACC #21 - BOAT DOCK - DOCK # 2227 - BUOY(S) # 1542, 1543 - OLD DOCK # N/A - OLD BUOY # 1028, 1029 - APN-102-594-05 | 12/31/2999 | CRPSECLIC2_830703 | ☐ | LACC #21 | 0713 LASSEN VIEW DR 749 PENINSULA DR. WESTWOOD, CA 96137 |
| 2. 16643 | BOAT DOCK ID #115, BASS LAKE | 3/15/2021 | CRPSECLIC2_636503 | ☐ | LACKEY, TRUSTEE,CLARENCE A. | 3581 W. CONEJO CARUTHERS, CA 93609 |
| 2. 16645 | BOAT DOCK ID #100, BASS LAKE | 10/4/2028 | CRPSECLIC2_634903 | ☐ | LAGUNA ON THE BEACH PROPERTIES LLC | CHRISTINE HANELINE, MEMBER 655 BROOKS STREET LAGUNA BEACH, CA |
| 2. 16646 | LACC RECREATION AREA 1 | 12/31/2019 | CRPSECLIC2_714603 | ☐ | LAKE ALMANOR COUNTRY CLUB | 501 PENINSULA DRIVE LAKE ALMANOR, CA 96137 |
| 2. 16649 | LAKE ALMANOR HOME TRUST - BOAT DOCK - DOCK # 2478 - BUOY(S) # 1005, 1006 - OLD DOCK # 0272, 0441, 2154 - OLD BUOY # 0773, 0774 - APN-108-201-02 | 12/31/2999 | CRPSECLIC2_883003 | ☐ | LAKE ALMANOR HOME TRUST | 0355 LAKE ALMANOR WEST DR 3001 HILLSIDE DRIVE BURLINGAME, CA 94010 |
| 2. 16651 | MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_05560 | ☐ | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 16652 | LAKE ALMANOR TEMPORARY TEMPERATURE MONITORING BUOY | 6/30/2019 | CRPSECLIC2_747303 | ☐ | LAKE ALMANOR WATER QUALITY SAMPLING GROUP | ATTN: AARON SEANDEL, CHAIRMAN 1207 DRIFTWOOD COVE RD. LAKE ALMANOR, CA 96137 |
| 2. 16653 | PV DOCK - LAKE PILLSBURY HOMESITE ASSOCIATION (EAST SHORE) | 1/1/2099 | CRPSECLIC2_726603 | ☐ | LAKE PILLSBURY HOMESITE ASSOCIATION | C/O DEAN JOYNER 1550 MT VIEW AVE WEJOYNERS4@COMCAST.NET PETALUMA, CA 94952 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16654 PV - CAMPGROUND- LAKE PILLSBURY RESORT, INC. | 1/1/2019 | CRPSECLIC2_726803 | ☐ | LAKE PILLSBURY RESORT, INC. | C/O MARK PARNELL 2756 KAPRANOS ROAD POTTER VALLEY, CA 95469 |
| 2. 16655 RIGHT-OF-WAY - 2414080121 | Not Stated | CRPSECLIC1_04431 | ☐ | LAKE, COUNTY OF | 255 N. FORBES ST LAKEPORT, CA 95453 |
| 2. 16656 LAKE HAVEN RESORT (12 SLIPS, 15 CAMPSITES, BOAT RAMP, LOG BOOMS, 7329 HWY 147 | 12/31/2019 | CRPSECLIC2_376903 | ☐ | LAKEHAVEN LLC | DAVID FINKBEINER P. O. BOX 1564 LAKE ALMANOR, CA 96137 |
| 2. 16657 LAKEHOUSE RENTALS (LAVOIE) - BOAT DOCK - DOCK # 2487 - BUOY(S) # 0506, 0507 - OLD DOCK # 0235 - OLD BUOY # N/A - APN-106-271-11 | 12/31/2999 | CRPSECLIC2_866703 | ☐ | LAKEHOUSE RENTALS (LAVOIE) | 2861 HIGHWAY 147 3472 PASEO TRANQUILO LINCOLN, CA 95648 |
| 2. 16659 LAMAR OUTDOOR ADVERTISING - BILLBOARD KERN POWER PLANT | 7/14/2002 | CRPSECLIC2_42503 | ☐ | LAMAR ADVERTISING | JEFF BERRY 3737 ALKEN STREET BAKERSFIELD, CA 93308 |
| 2. 16660 LAMAR OUTDOOR ADVERTISING - BILLBOARD KERN POWER PLANT | 7/14/2002 | CRPSECLIC2_772303 | ☐ | LAMAR ADVERTISING | JEFF BERRY 3737 ALKEN STREET BAKERSFIELD, CA 93308 |
| 2. 16661 LICENSE LAMAR ADVERTISING (BILLBOARD)  7TH STANDARD ROAD @ HWY 99 | 7/14/2002 | CRPSECLIC2_51203 | ☐ | LAMAR ADVERTISING | JEFF BERRY 3737 ALKEN STREET BAKERSFIELD, CA 93308 |
| 2. 16662 LICENSE TO LAMAR ADVERTISING (BILLBOARD)WESTPARK SUBSTATION | 7/14/2002 | CRPSECLIC2_46003 | ☐ | LAMAR ADVERTISING | JEFF BERRY 3737 ALKEN STREET BAKERSFIELD, CA 93308 |
| 2. 16663 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00219* | ☐ | LANA MIU | 1148 GLEN ROAD LAFAYETTE, CA 94549 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16664 LANCASER - BOAT DOCK - DOCK # 0274 - BUOY(S) # 0757, 0758 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-211-02 | 12/31/2999 | CRPSECLIC2_883703 | ☐ | LANCASER | 0369 LAKE ALMANOR WEST DR HC 65 BOX 500 AUSTIN, NV 89310 |
| 2. 16665 BOAT DOCK ID #104, BASS LAKE | 6/15/2028 | CRPSECLIC2_894503 | ☐ | LANCE NORTH GIMBAL, TRUSTEE | PATRICIA LILES GIMBAL, TRUSTEE 15 BIG SUR WAY PACFICA, CA 94044 |
| 2. 16666 LANCE TENNIS - BOAT DOCK - DOCK # 0364 - BUOY(S) # 0615, 0847 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-07 | 12/31/2999 | CRPSECLIC2_785903 | ☐ | LANCE TENNIS | 2722 ALMANOR DRIVE WEST 806 WESTGATE COURT CHICO, CA 95926 |
| 2. 16667 LANDERS - HORSE GRAZING - SOBRANTE SUB | 3/14/2019 | CRPSECLIC2_41303 | ☐ | LANDERS, BOBBIE | 25 LA CUESTA ORINDA, CA 94563 |
| 2. 16668 BOAT DOCK ID #198, BASS LAKE | 3/15/2021 | CRPSECLIC2_645203 | ☐ | LANDRY, ESQ,EDWARD A. | 215 VIA SAN REMO NEWPORT BEACH, CA 92663 |
| 2. 16670 BL DOCK, LOT 74 - HAMMAN | 12/31/2019 | CRPSECLIC2_889603 | ☐ | LARENCE HAMMAN | JOANN HAMMAN P.O. BOX 953 GRIDLEY, CA 95948 |
| 2. 16671 LARIVIERE - BOAT DOCK - DOCK # 2428 - BUOY(S) # 0063, 1696 - OLD DOCK # 0044, 0129, 0346 - OLD BUOY # 0064,0832, 1497 - APN-106-101-05 | 12/31/2999 | CRPSECLIC2_856503 | ☐ | LARIVIERE | 6969 HIGHWAY 147 560 WOOD DUCK COURT SUSANVILLE, CA 96130 |
| 2. 16672 LARRY ALFORD - BOAT DOCK - DOCK # 2077 - BUOY(S) # 0973, 0974 - OLD DOCK # 0410, 1345 - OLD BUOY # 0434, 0433, 0959 - APN-106-081-11 | 12/31/2999 | CRPSECLIC2_855503 | ☐ | LARRY ALFORD | 7158 HIGHWAY 147 1827 PINE ST HUNTINGTON BEACH, CA 92648 |
| 2. 16673 LARRY PRENTKE - BOAT DOCK - DOCK # 0365 - BUOY(S) # 0913, 0914 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-302-12 | 12/31/2999 | CRPSECLIC2_821703 | ☐ | LARRY PRENTKE | 0572 PENINSULA DR 3946 CALLE DEL SOL THOUSAND OAKS, CA 91360 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16674 LARRY SMITH ET AL - BOAT DOCK - DOCK # 2091 - BUOY(S) # 1294, 1295 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-103-05 | 12/31/2999 | CRPSECLIC2_857203 | ☐ | LARRY SMITH ET AL | 6885 HIGHWAY 147 P.O. BOX 290 SUSANVILLE, CA 96130 |
| 2. 16675 LARRY STEPHENSON - BOAT DOCK - DOCK # 2007 - BUOY(S) # 1202, 1241 - OLD DOCK # 0247 - OLD BUOY # 0748, 0749 - APN-108-121-10 | 12/31/2999 | CRPSECLIC2_879803 | ☐ | LARRY STEPHENSON | 0247 LAKE ALMANOR WEST DR 4780 SONGBIRD CHICO, CA 95973 |
| 2. 16703 ENVIRONMENTAL AGREEMENT - AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00426* | ☐ | LAURA HART | GROSS & KLEIN LLP THE EMBARCADERO PIER 9, SUITE 100 SAN FRANCISCO, CA 94111 |
| 2. 16704 BOAT DOCK ID #337, BASS LAKE | 12/15/2013 | CRPSECLIC2_653203 | ☐ | LAWLER,MICHAEL B. & PAMELA | 8235 REES STREET PLAYA DEL REY, CA 90293 |
| 2. 16705 BOAT DOCK ID #314, BASS LAKE | 9/22/2016 | CRPSECLIC2_650903 | ☐ | LAWLER,TIMOTHY AND OTHERS | 7907 COWAN AVE LOS ANGELES, CA 90045 |
| 2. 16706 PV DOCK - LAWRENCE | 1/1/2099 | CRPSECLIC2_403803 | ☐ | LAWRENCE, ROBERT I., JR. | 2434 FULTON ROAD SANTA ROSA, CA 95403 |
| 2. 16707 BOAT DOCK ID #128, BASS LAKE | 3/15/2021 | CRPSECLIC2_637803 | ☐ | LAZZERINI,WILLIAM K. JR. | P.O. BOX 9517 BAKERSFIELD, CA 93389 |
| 2. 16708 LDS RECREATION PROPERTIES-RUCKER LAKE LIAHONA CLUB | 12/31/2099 | CRPSECLIC2_691103 | ☐ | LDS RECREATION PROPERTIES LLC | LANE ARCHIBALD CPB REAL ESTATE/REAL ESTATE MANAGEMENT 50 E. NORTH TEMPLE, 12TH FLOOR SALT LAKE CITY, UT 84150 |
| 2. 16709 LEACH - BOAT DOCK - DOCK # N/A - BUOY(S) # 1526 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-10 | 12/31/2999 | CRPSECLIC2_828003 | ☐ | LEACH | 0859 LASSEN VIEW DR 9699 FIMPLE RD CHICO, CA 95928 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　16711　MASTER AGREEMENT - XXMA010700 | Not Stated | CRPSECLIC1_05923 | ☐ | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2.　16712　MASTER AGREEMENT - XXMA010700 | Not Stated | CRPSECLIC1_05924 | ☐ | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2.　16713　MASTER AGREEMENT - XXMA010670 | Not Stated | CRPSECLIC1_05795 | ☐ | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2.　16715　LEE, WILLIAM - BOAT DOCK - DOCK # 0434 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # 1014, 1015 - APN-102-322-06 | 12/31/2999 | CRPSECLIC2_823203 | ☐ | LEE, WILLIAM | 0508 PENINSULA DR 333 TORRANO CT. HOLLISTER, CA 95023 |
| 2.　16716　LEE, WILLIAM - BOAT DOCK - DOCK # 1390 - BUOY(S) # 1943, 1291 - OLD DOCK # N/A - OLD BUOY # 1290 - APN-102-322-05 | 12/31/2999 | CRPSECLIC2_823103 | ☐ | LEE, WILLIAM | 0510 PENINSULA DR 333 TORRANO CT. HOLLISTER, CA 95023 |
| 2.　16717　BOAT DOCK ID #219, BASS LAKE | 3/15/2021 | CRPSECLIC2_647303 | ☐ | LEE,LINDA S. | P.O. BOX 488 CORCORAN, CA 93212 |
| 2.　16718　BOAT DOCK ID #220, BASS LAKE | 3/15/2021 | CRPSECLIC2_647403 | ☐ | LEE,LINDA S. | P.O. BOX 488 CORCORAN, CA 93212 |
| 2.　16719　LEIGH HUNT-FIRESTONE - BOAT DOCK - DOCK # 0270 - BUOY(S) # 0819, 0825 - OLD DOCK # N/A - OLD BUOY # 0599, 0600 - APN-108-191-01 | 12/31/2999 | CRPSECLIC2_882303 | ☐ | LEIGH HUNT-FIRESTONE | 0341 LAKE ALMANOR WEST DR 7100 NORTHFOLK ROAD BERKELEY, CA 94705 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16721  LEON DONOHUE - BOAT DOCK - DOCK # N/A - BUOY(S) # NOT ALLOW - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-152-09 | 12/31/2999 | CRPSECLIC2_807903 | ☐ | LEON DONOHUE | 1014 PENINSULA TRAIL 1904 BECHELLI LANE REDDING, CA 960020132 |
| 2.  16723  MASTER AGREEMENT - XXMA010043 | Not Stated | CRPSECLIC1_05318 | ☐ | LERDO FARMING COMPANY | 21707 LERDO HWY MCKITRICK, CA 93251 |
| 2.  16724  MASTER AGREEMENT - XXMA010044 | Not Stated | CRPSECLIC1_05319 | ☐ | LERDO FARMING COMPANY | 21707 LERDO HWY MCKITRICK, CA 93251 |
| 2.  16725  LEROY LEABMAN - BOAT DOCK - DOCK # 0727 - BUOY(S) # 1168, 0155 - OLD DOCK # 0105 - OLD BUOY # 0156 - APN-102-336-06 | 12/31/2999 | CRPSECLIC2_824303 | ☐ | LEROY LEABMAN | 1217 DRIFTWOOD COVE ROAD 2227 ASHBOURNE DR. SAN RAMON, CA 94583 |
| 2.  16727  BL DOCK, LOT 13 - LEWANDOWSKI/MAIER | 12/31/2019 | CRPSECLIC2_578103 | ☐ | LEWANDOWSKI, MICHAEL & KRISTIN | MAIER, DONALD & KURT 3370 SOUTHAMPTON DRIVE RENO, NV 89509 |
| 2.  16728  BL LOT 13 - LEWANDOWSKI/MAIER | 12/31/2019 | CRPSECLIC2_77303 | ☐ | LEWANDOWSKI, MICHAEL & KRISTIN | MAIER, DONALD & KURT 3370 SOUTHAMPTON DRIVE RENO, NV 89509 |
| 2.  16735  GALENA PINES MARINA (LHALA)  3747 HWY 147 | 12/31/2019 | CRPSECLIC2_383403 | ☐ | LHALA, LLC | SHARON WALDREN 190 STAGS LEAP CIRCLE SPARKS, NV 89441 |
| 2.  16736  BOAT DOCK ID #144, BASS LAKE | 1/9/2025 | CRPSECLIC2_639503 | ☐ | LIBENSON, TRUSTEE, RICHARD M. AND CLAUDIA C. | PIZZUTO, TRUSTEE, ROBERT P. P.O. BOX 181877 CORONADO, CA 92178 |
| 2.  16739  COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00137 | ☐ | LIBERTY SPECIALTY MARKETS/LIBERTY MUTUAL INSURANCE EUROPE LTD. | 20 FENCHURCH STREET LONDON EC3M 3AW |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16743    LIME MOUNTAIN (BUILDING & POWER) | 2/28/2023 | CRPSECLIC4_5203 | ☐ | LIME MOUNTAIN COMPANY | LAKE VIEW DR PASO ROBLES, CA 93446 |
| 2.  16744    LIMMEX/ KEMP - BOAT DOCK - DOCK # 2333 - BUOY(S) # 0496, 0497 - OLD DOCK # 0298 - OLD BUOY # N/A - APN-108-071-05 | 12/31/2999 | CRPSECLIC2_873003 | ☐ | LIMMEX/ KEMP | 0113 KOKANEE LANE 12721 MERRITT HORNING RD CHICO, CA 95926 |
| 2.  16746    BOWERS GRAZING-FALL RIVER MILLS | 12/31/2019 | CRPSECLIC2_198703 | ☐ | LINDA BOWERS | P.O. BOX 481 BURNEY, CA 96013 |
| 2.  16748    LINDA YPARRAGUIRRE - BOAT DOCK - DOCK # 2501 - BUOY(S) # 0898 - OLD DOCK # 0908 - OLD BUOY # N/A - APN-104-123-11 | 12/31/2999 | CRPSECLIC2_838303 | ☐ | LINDA YPARRAGUIRRE | 0192 PENINSULA DR 3583 SHADOWTREE LANE CHICO, CA 95928 |
| 2.  16749    BL LOT 52 - LINGLE | 12/31/2019 | CRPSECLIC2_87003 | ☐ | LINGLE, DAVID & DONNA | 1281 BON REA WAY RENO, NV 89503 |
| 2.  16750    LISA SIPKO - BOAT DOCK - DOCK # 2560 - BUOY(S) # 1085, 1576 - OLD DOCK 0677, 0851 - OLD BUOY # 0878 - APN-102-162-02 | 12/31/2999 | CRPSECLIC2_809503 | ☐ | LISA SIPKO | 0938 PENINSULA DR 107 DRYSDALE DRIVE LOS GATOS, CA 95032 |
| 2.  16752    LITTLE NORWAY PARTNERS - BOAT DOCK - DOCK # N/A - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-062-03 | 12/31/2999 | CRPSECLIC2_833203 | ☐ | LITTLE NORWAY PARTNERS | 0432 PENINSULA DR 525 SYCAMORE VALLEY ROAD WEST DANVILLE, CA 95126 |
| 2.  16753    OSPREY COVE CONDO'S (FORMALLY LITTLE NORWAY RESORT), 40 FLOATING DOCK SLIPS, LANDSCAPING, 432 PENINSULA DR. | 12/31/2019 | CRPSECLIC2_366703 | ☐ | LITTLE NORWAY PARTNERS | 525 SYCAMORE VALLEY ROAD WEST DANVILLE, CA 94526 |
| 2.  16754    LIVE NATION WORLDWIDE, INC., SHORELINE AMPHITHEATRE ACCESS LICENSE, TLINE FEE STRIP | 4/30/2019 | CRPSECLIC2_329203 | ☐ | LIVE NATION, C/O MATT PRIESHOFF | 1 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16755   AGREEMENT - XXDC000062 | Not Stated | CRPSECLIC1_04872 | ☐ | LIVERMORE, CITY OF | CITY OF LIVERMORE, , 1052 SO LIVERMORE AVE LIVERMORE, CA 94550-4899 |
| 2.  16756   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05548 | ☐ | LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | 91 CIRCLE RD SAN RAFAEL, CA 94903 |
| 2.  16757   COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00126 | ☐ | LLOYD'S UNDERWRITERS/ANV SYNDICATES | ONE LIME STREET LONDON EC3M 7HA |
| 2.  16758   BOAT DOCK ID #111, BASS LAKE | 8/3/2021 | CRPSECLIC2_636003 | ☐ | LODGE, MAREKA G. | 53690 ROAD 432 BASS LAKE, CA |
| 2.  16759   AGREEMENT - XXDC000011 | Not Stated | CRPSECLIC1_04829 | ☐ | LODI, CITY OF | 1331 SOUTH HAM LANE LODI, CA 95242 |
| 2.  16760   LOIS SCOTT - BOAT DOCK - DOCK # N/A - BUOY(S) # 1709 - OLD DOCK # N/A - OLD BUOY # 0049 - APN-104-173-02 | 12/31/2999 | CRPSECLIC2_844103 | ☐ | LOIS SCOTT | 2770 BIG SPRINGS ROAD 2770 BIG SPRINGS ROAD WESTWOOD, CA 96137 |
| 2.  16761   MOU / MOA - 2309011168 | Not Stated | CRPSECLIC1_04433 | ☐ | LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 SUMMIT RD LOS GATOS, CA 95033 |
| 2.  16762   RIGHT-OF-WAY - 2309010322 | Not Stated | CRPSECLIC1_04432 | ☐ | LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 SUMMIT RD LOS GATOS, CA 95033 |
| 2.  16763   LOMBARD-HOWE TRUST - BOAT DOCK - DOCK # 1349 - BUOY(S) # 1713,0987 - OLD DOCK # 0120 - OLD BUOY # 0207, 0986, - APN-104-192-03 | 12/31/2999 | CRPSECLIC2_845803 | ☐ | LOMBARD-HOWE TRUST | 3022 BIG SPRINGS ROAD 10527 FOXMEAD LANE TRUCKEE, CA 96161 |
| 2.  16764   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05550 | ☐ | LONG,MARTHA COOPER,GOODWIN,ALICIA,LONG,FRAN K,GOODWIN,ROBERT M,HACKNEY,TERRY COOPER | NOT AVAILABLE |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16765 BOAT DOCK ID #218, BASS LAKE | 3/15/2021 | CRPSECLIC2_647203 | ☐ | LONGEROT,KEITH E. | 351 E. LAS PALMAS DR. 92635 |
| 2. 16766 PR DOCK, LOT DD - WRAITH/LOOMIS | 12/31/2021 | CRPSECLIC2_593903 | ☐ | LOOMIS, JANE M. | 6499 STATEN CT. MAGALIA, CA 95954 |
| 2. 16767 PR LOT DD - WRAITH/LOOMIS | 12/31/2021 | CRPSECLIC2_333603 | ☐ | LOOMIS, JANE M. | 6499 STATEN CT. MAGALIA, CA 95954 |
| 2. 16768 BL DOCK, LOT 10 - LOOMIS/WATERMAN | 12/31/2019 | CRPSECLIC2_577903 | ☐ | LOOMIS, RICHARD S. & WATERMAN, DOUGLAS L. | 431 CITADEL DRIVE DAVIS, CA 95616 |
| 2. 16769 BL LOT 10 - LOOMIS/WATERMAN | 12/31/2019 | CRPSECLIC2_73503 | ☐ | LOOMIS, RICHARD S. & WATERMAN, DOUGLAS L. | 431 CITADEL DRIVE DAVIS, CA 95616 |
| 2. 16770 BOAT DOCK ID #167, BASS LAKE | 4/27/2027 | CRPSECLIC2_641903 | ☐ | LOPEZ, RAYMOND AND CINDE BRYANT | LOPEZ, RAYMOND C. AND CHARLOTTE 60 W. BEDFORD AVENUE CLOVIS, CA 93611 |
| 2. 16771 RV PARKING, ROBERT A. LOPEZ, 6058 PASEO PUEBLO DRIVE, SAN JOSE | 11/30/2019 | CRPSECLIC2_404903 | ☐ | LOPEZ, ROBERT A. | LOTTIE LOPEZ 6058 PASEO PUEBLO DRIVE SAN JOSE, CA 95120 |
| 2. 16772 LAKE TABEAUD GRAZING LICENSE-JOSES | 7/31/2018 | CRPSECLIC2_53503 | ☐ | LOREE JOSES. | 8861 WHISKEY SLIDE RD. MOUNTAIN RANCH, CA 95246 |
| 2. 16773 LOREN & AMY NELSON - BOAT DOCK - DOCK # 2315 - BUOY(S) # 1370 - OLD DOCK # 0357 - OLD BUOY # 0046 - APN-102-272-02 | 12/31/2999 | CRPSECLIC2_818403 | ☐ | LOREN & AMY NELSON | 0644 PENINSULA DR 6832 MASTERS DRIVE RENO, NV 89511 |
| 2. 16775 CISCO BUTTES - LICENSE TO CAL FIRE - 6387-002 | 6/30/2023 | CRPSECLIC2_734703 | ☐ | LORINA PISI | CALFIRE P.O. BOX 944246 1300 U STREET (ZIP 95818) SACRAMENTO, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16776 | MASTER AGREEMENT - XXMA010159 | Not Stated | CRPSECLIC1_05451 | ☐ | LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | 26379 FREMONT RD LOS GATOS, CA 94022 |
| 2. 16777 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16123 | ☐ | LOS ANGELES & SALT LAKE RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 16778 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16124 | ☐ | LOS ANGELES & SALT LAKE RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 16779 | MASTER AGREEMENT - XXMA010130 | Not Stated | CRPSECLIC1_05084 | ☐ | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 WEST TAYLOR STREET SAN JOSE, CA 95110 |
| 2. 16781 | AGREEMENT - XXDC000083 | Not Stated | CRPSECLIC1_04877 | ☐ | LOS GATOS, TOWN OF | 110 E. MAIN ST LOS GATOS, CA 95030 |
| 2. 16798 | LOUIS BONINO - BOAT DOCK - DOCK # 2455 - BUOY(S) # 0576, 0577 - OLD DOCK # 0635, 0913 - OLD BUOY # N/A - APN-102-122-06 | 12/31/2999 | CRPSECLIC2_805003 | ☐ | LOUIS BONINO | 1138 PENINSULA DR 5649 LAKE MURRAY BLVD. #A LA MESA, CA 91942 |
| 2. 16799 | LOUISE CAMACHO - BOAT DOCK - DOCK # 0663 - BUOY(S) # 0949 - OLD DOCK # 0385 - OLD BUOY # N/A - APN-106-261-06 | 12/31/2999 | CRPSECLIC2_866003 | ☐ | LOUISE CAMACHO | 2961 HIGHWAY 147 475 PARDEE AVE SUSANVILLE, CA 96130 |
| 2. 16800 | BOAT DOCK ID #179, BASS LAKE | 3/15/2021 | CRPSECLIC2_643203 | ☐ | LOVELESS,OSCAR W. | 2605 HARMONY DRIVE BAKERSFIELD, CA 93306 |
| 2. 16801 | PV DOCK - LOWE | 12/31/2099 | CRPSECLIC2_407503 | ☐ | LOWE, ORVILLE A. & BONNIE A. | 8352 BLACKNEY ROAD SEBASTOPOL, CA 95472 |
| 2. 16802 | LOWELL F STEEL - BOAT DOCK - DOCK # 2563 - BUOY(S) # 1472, 1473 - OLD DOCK # 0131, 2393 - OLD BUOY # 0230, 0231 - APN-102-192-08 | 12/31/2999 | CRPSECLIC2_813403 | ☐ | LOWELL F STEEL | 0832 PENINSULA DR 11 SIERRA LAKESIDE LANE CHICO, CA 95928 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16803   BOAT DOCK ID #107, BASS LAKE | 3/15/2021 | CRPSECLIC2_635603 | ☐ | LOWRY,SUZANNE E. | P.O. BOX 490 BASS LAKE, CA 93604 |
| 2. 16806   LUSARETA & DE YOUNG - BOAT DOCK - DOCK # N/A - BUOY(S) # 1708 - OLD DOCK # N/A - OLD BUOY # 0295 - APN-104-173-01 | 12/31/2999 | CRPSECLIC2_844003 | ☐ | LUSARETA & DE YOUNG | 2762 BIG SPRINGS ROAD 2488 SHEFFIELD DRIVE LIVERMORE, CA 96550 |
| 2. 16807   BL DOCK, LOT 05 - LYNCH/LYTLE | 12/31/2019 | CRPSECLIC2_577603 | ☐ | LYNCH, JOHN H & GAY O. | LYNCH IV, JOHN H.; LYTLE, LINDSAY 14 RANCHERIA RD. KENTFIELD, CA 94904 |
| 2. 16808   BL LOT 05 - LYNCH/LYTLE | 12/31/2019 | CRPSECLIC2_72103 | ☐ | LYNCH, JOHN H & GAY O. | LYNCH IV, JOHN H.; LYTLE, LINDSAY 14 RANCHERIA RD. KENTFIELD, CA 94904 |
| 2. 16809   LYNDA TROWBRIDGE - BOAT DOCK - DOCK # N/A - BUOY(S) # 0230, 0355 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-192-10 | 12/31/2999 | CRPSECLIC2_813603 | ☐ | LYNDA TROWBRIDGE | 0836 PENINSULA DR 1125 ALICE STREET DAVIS, CA 95616 |
| 2. 16810   LYNN  STEWART - BOAT DOCK - DOCK # 0954 - BUOY(S) # 1649, 1660 - OLD DOCK # 0110, 1385 - OLD BUOY # 0161, 0162, 1605 - APN-102-010-01 | 12/31/2999 | CRPSECLIC2_788003 | ☐ | LYNN STEWART | 1427 PENINSULA DR. 15332 ANTICH ST #530 PACIFIC PALISADES 90272 |
| 2. 16812   LYSLE WINCHESTER - BOAT DOCK - DOCK # 2034 - BUOY(S) # 0526, 0527 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-081-07 | 12/31/2999 | CRPSECLIC2_801203 | ☐ | LYSLE WINCHESTER | 1249 LASSEN VIEW DR 1281 CHATEAU DIRVE SANJOSE, CA 95120 |
| 2. 16813   M H MILLS - BOAT DOCK - DOCK # 2048 - BUOY(S) # 0039 - OLD DOCK # 0024 - OLD BUOY # N/A - APN-102-182-01 | 12/31/2999 | CRPSECLIC2_811503 | ☐ | M H MILLS | 0840 PENINSULA DR 124 MERRITT RD LOS ALTOS, CA 94022 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16816 MASTER AGREEMENT - XXMA010324 | Not Stated | CRPSECLIC1_05153 | ☐ | M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 455 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 |
| 2. 16817 28550 TIGER CREEK RD PIONEER | Not Stated | CRPSECLIC2_401903 | ☐ | MACE, KATHRYN S. | 28550 TIGER CREEK RD PIONEER **EMPLOYEE HOUSING CHESTER, CA |
| 2. 16818 BL DOCK, LOT 22 - MACHABEE | 12/31/2019 | CRPSECLIC2_578403 | ☐ | MACHABEE, GARY AND MARY LYNN | 4315 JUNIPER TRAIL RENO, NV 89519 |
| 2. 16819 BL LOT 22 - MACHABEE | 12/31/2019 | CRPSECLIC2_78303 | ☐ | MACHABEE, GARY AND MARY LYNN | 4315 JUNIPER TRAIL RENO, NV 89519 |
| 2. 16821 MADELYN MASON - BOAT DOCK - DOCK # N/A - BUOY(S) # 0699, 0050 - OLD DOCK # 0776 - OLD BUOY # N/A - APN-106-040-04 | 12/31/2999 | CRPSECLIC2_854203 | ☐ | MADELYN MASON | 4815 HIGHWAY 147 1194 BORDEAUX STREET PLEASANTON, CA 94566 |
| 2. 16830 MASTER AGREEMENT - XXMA010015 | Not Stated | CRPSECLIC1_05287 | ☐ | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16831 MASTER AGREEMENT - XXMA010015 | Not Stated | CRPSECLIC1_05585 | ☐ | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16832 AGREEMENT - XXDC000097 | Not Stated | CRPSECLIC1_04888 | ☐ | MADERA, CITY OF | CITY OF MADERA, , 205 W FOURTH ST MADERA, CA 93637 |
| 2. 16833 PERMIT - 2212180275 | Not Stated | CRPSECLIC1_04150 | ☐ | MADERA, COUNTY OF | 200 W. 4TH ST MADERA, CA 93637 |
| 2. 16834 BOAT DOCK ID #151, BASS LAKE | 3/15/2021 | CRPSECLIC2_640303 | ☐ | MAGAN,BETTY | P.O.BOX 138 BASS LAKE, CA 93604 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16835 MAGERS - BOAT DOCK - DOCK # 2562 - BUOY(S) # 0357, 1186 - OLD DOCK # 0021, 0322 - OLD BUOY # N/A - APN-102-184-07 | 12/31/2999 | CRPSECLIC2_812503 | ☐ | MAGERS | 0912 PENINSULA DR 9327 LAROSE COURT DURHAM, CA 95938 |
| 2. 16836 SAN RAFAEL S/C - MAGGIORA/GHILOTTI, YD. | 1/31/2099 | CRPSECLIC2_358503 | ☐ | MAGGIORA & GHILOTTI, INC. | ATTN: MR. GARY GHILOTTI, PRESIDENT 555 DUBOIS STREET SAN RAFAEL, CA 94901 |
| 2. 16839 PR LOT K - MALLETTE | 12/31/2021 | CRPSECLIC2_267103 | ☐ | MALLETTE, MILES T. & EUGENE E. | 45 DUNSTONE DR. OROVILLE, CA |
| 2. 16840 MANGIN - BOAT DOCK - DOCK # 2041 - BUOY(S) # 1482 - OLD DOCK # 015113582491 - OLD BUOY # 0184 - APN-001-251-07 | 12/31/2999 | CRPSECLIC2_784903 | ☐ | MANGIN | 3118 ALMANOR DRIVE WEST 158 PICHOLINE WAY CHICO, CA 95928 |
| 2. 16841 BOAT DOCK ID #154, BASS LAKE | 6/15/2019 | CRPSECLIC2_640603 | ☐ | MANNING,PAUL W. | 5644 SUNNYSLOPE VALLEY GLEN, CA 91401 |
| 2. 16842 AGREEMENT - XXDC000016 | Not Stated | CRPSECLIC1_04838 | ☐ | MANTECA, CITY OF | CITY OF MANTECA, , 1001 W CENTER ST MANTECA, CA 95337 |
| 2. 16843 BL DOCK, LOT 26 - MANTLE | 12/31/2019 | CRPSECLIC2_578503 | ☐ | MANTLE, MARK S. & NANCY W. | 1177 E. LINDO AVE CHICO, CA 95926 |
| 2. 16844 BL LOT 26 - MANTLE | 12/31/2019 | CRPSECLIC2_349703 | ☐ | MANTLE, MARK S. & NANCY W. | 1177 E. LINDO AVE CHICO, CA 95926 |
| 2. 16845 BL DOCK - LOT 73, MASSA | 12/31/2019 | CRPSECLIC2_892503 | ☐ | MANUEL MASSA JR. | MARY MASSA P.O. BOX 295 PRINCETON, CA 95970 |
| 2. 16847 BOAT DOCK ID #214, BASS LAKE | 11/5/2020 | CRPSECLIC2_646803 | ☐ | MARCUM, BERT P., JR. AND BARBARA B. | 233 GRANDVIEW DRIVE REDLANDS, CA 92373 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16852 XENOPHON RIDING CENTER - ORINDA | 4/30/2021 | CRPSECLIC2_348003 | ☐ | MARI PARINO | PO BOX 16 ORINDA, CA 94563 |
| 2. 16854 MARIANNA LOVE - BOAT DOCK - DOCK # 0953 - BUOY(S) # 0937, 1581 - OLD DOCK # N/A - OLD BUOY # 0378, 0379 - APN-102-501-09 | 12/31/2999 | CRPSECLIC2_830003 | ☐ | MARIANNA LOVE | 0809 LASSEN VIEW DR 3691 HONEY RUN ROAD PARADISE, CA 95969 |
| 2. 16855 MARIE KIRCHMEYER - BOAT DOCK - DOCK # 0743 - BUOY(S) # 0795, 0796 - OLD DOCK # 0331, 2188 - OLD BUOY # N/A - APN-102-053-04 | 12/31/2999 | CRPSECLIC2_796603 | ☐ | MARIE KIRCHMEYER | 1300 PENINSULA DR 6420 MONTEGO CT SANJOSE, CA 95120 |
| 2. 16856 LICENSE - 2401062011 | Not Stated | CRPSECLIC1_03509 | ☐ | MARIN COUNTY OPEN SPACE DIST | 3501 CIVIC CENTER DR SAN RAFAEL, CA 94903 |
| 2. 16857 LICENSE - 2402061611 | Not Stated | CRPSECLIC1_03510 | ☐ | MARIN COUNTY OPEN SPACE DIST | 3501 CIVIC CENTER DR SAN RAFAEL, CA 94903 |
| 2. 16858 LICENSE - 2401062430 | Not Stated | CRPSECLIC1_04151 | ☐ | MARIN MUNICIPAL WATER DISTRICT | DAIN ANDERSON 220 NELLEN AVENUE DANDERSON@MARINWATER.ORG CORTE MADERA, CA 94925 |
| 2. 16860 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05553 | ☐ | MARIN OAKS DEVELOPMENT COMPANY | 3501 CIVIC CENTER DR SAN RAFAEL, CA 94903 |
| 2. 16861 LEASE - 2401062014 | Not Stated | CRPSECLIC1_04046 | ☐ | MARIN, COUNTY OF | 3501 CIVIC CENTER DR SAN RAFAEL, CA 94903 |
| 2. 16862 PERMIT - 2403060268 | Not Stated | CRPSECLIC1_04047 | ☐ | MARIN, COUNTY OF | 3501 CIVIC CENTER DR SAN RAFAEL, CA 94903 |
| 2. 16865 MASTER AGREEMENT - XXMA010014 | Not Stated | CRPSECLIC1_05584 | ☐ | MARIPOSA COUNTY,DEPT ROAD | 4639 BEN HUR RD MARIPOSA, CA 95338 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 16866 | MASTER AGREEMENT - XXMA010072 | Not Stated | CRPSECLIC1_05345 | ☐ | MARIPOSA COUNTY,DEPT ROAD | 4639 BEN HUR RD MARIPOSA, CA 95338 |
| 2. | 16867 | MARJA MILLER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1445, 1446 - OLD DOCK # N/A - OLD BUOY # 0694, 0695 - APN-104-181-04 | 12/31/2999 | CRPSECLIC2_845203 | ☐ | MARJA MILLER | 2876 BIG SPRINGS ROAD 2801 COHASSET ROAD, APT 137 CHICO, CA 95973 |
| 2. | 16868 | MARK & MARILYN BURINGTON - BOAT DOCK - DOCK # 2237 - BUOY(S) # 0180 - OLD DOCK # 0447, 1384 - OLD BUOY # N/A - APN-102-081-09 | 12/31/2999 | CRPSECLIC2_801403 | ☐ | MARK & MARILYN BURINGTON | 1253 LASSEN VIEW DR 28125 RIDGETHORNE CT. RANCHO PALOS VERDES, CA 902753253 |
| 2. | 16871 | MARK CURRY - BOAT DOCK - DOCK # 0460 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-083-04 | 12/31/2999 | CRPSECLIC2_834203 | ☐ | MARK CURRY | 0342 PENINSULA DR 805 OAK PARK DRIVE MORGAN HILL, CA 950374737 |
| 2. | 16872 | BOAT DOCK ID #336, BASS LAKE | 9/17/2018 | CRPSECLIC2_894603 | ☐ | MARK E. BRON | RANETTA L. BRON 17570 WATTS VALLEY ROAD SANGER, CA 93657 |
| 2. | 16874 | THE DOOR AND WINDOW STOP - PARKING AND STORAGE | 6/30/2021 | CRPSECLIC2_721503 | ☐ | MARK FECHTER | THE DOOR & WINDOW STOP 3931-A DUROCK RD SHINGLE SPRINGS, CA 95682 |
| 2. | 16876 | MARK JOHNSON - BOAT DOCK - DOCK # 0833 - BUOY(S) # 0916, 1748 - OLD DOCK # N/A - OLD BUOY # 0917 - APN-102-403-05 | 12/31/2999 | CRPSECLIC2_825803 | ☐ | MARK JOHNSON | 0937 LASSEN VIEW DR 937 LASSEN VIEW DRIVE WESTWOOD, CA 96137 |
| 2. | 16877 | MARK LEINWANDER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1582, 0533 - OLD DOCK # N/A - OLD BUOY # 0532 - APN-102-491-08 | 12/31/2999 | CRPSECLIC2_828903 | ☐ | MARK LEINWANDER | 0831 LASSEN VIEW DR 341 PREWETT DRIVE FOLSOM, CA 95639 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16878  MARK MILLER - BOAT DOCK - DOCK # 2051 - BUOY(S) # 1866, 1867 - OLD DOCK # 0430 - OLD BUOY # 0724, 0725, 1512, 1513 - APN-106-290-07 | 12/31/2999 | CRPSECLIC2_868203 | ☐ | MARK MILLER | 6349 HIGHWAY 147 440 W. HIGHLAND DRIVE CAMARILLO, CA 93010 |
| 2.  16879  MARK PARSINEN - BOAT DOCK - DOCK # 2356 - BUOY(S) # 0779, 0780 - OLD DOCK # 0209 - OLD BUOY # N/A - APN-102-043-08 | 12/31/2999 | CRPSECLIC2_794903 | ☐ | MARK PARSINEN | 1326 PENINSULA DR 1326 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2.  16881  UNION HILL - EDID | 1/1/2099 | CRPSECLIC2_595303 | ☐ | MARK STEWART | 4655 TULIP CT PLACERVILLE, CA 95667 |
| 2.  16882  WATER RIGHTS-OF-WAY (TO PGE),ZONING USE PERMITS,ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,UNDERGROUND GAS STORAGE RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELE | Not Stated | CRPSECLIC3_05554 | ☐ | MARK TWAIN HOSPITAL DISTRICT | PO BOX 95 SAN ANDREAS, CA 95249 |
| 2.  16883  MARK WEBBER - BOAT DOCK - DOCK # 2473 - BUOY(S) # 0582, 1401 - OLD DOCK # 0245,0458 - OLD BUOY # 0581, 0582, 1419 - APN-108-121-04 | 12/31/2999 | CRPSECLIC2_879203 | ☐ | MARK WEBBER | 0235 LAKE ALMANOR WEST DR 24907 KIT CARSON RD. HIDDEN HILLS, CA 91302 |
| 2.  16884  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00495 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 16885 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00496 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16886 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00497 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16887 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00498 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16888 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00499 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16889 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00500 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16890 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00501 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 16891 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00502 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16892 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00503 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16893 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00504 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16894 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00505 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16895 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00506 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. | 16896 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00507 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16897  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00508 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2.  16898  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00509 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2.  16899  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00510 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2.  16900  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00511 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2.  16901  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00512 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2.  16902  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00513 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16903 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00514 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16904 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00515 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16905 BL DOCK, LOT 61 - MARKLAND | 12/31/2019 | CRPSECLIC2_578903 | ☐ | MARKLAND, LAURIE ANN | 270 CASTENADA MILLBRAE, CA 94030 |
| 2. 16906 BL LOT 61 - MARKLAND | 12/31/2019 | CRPSECLIC2_89603 | ☐ | MARKLAND, LAURIE ANN | 270 CASTENADA MILLBRAE, CA 94030 |
| 2. 16907 MARLENE J NIX & OTHERS - BOAT DOCK - DOCK # 2363 - BUOY(S) # NOT ALLOW - OLD DOCK # 0606 - OLD BUOY # N/A - APN-102-152-08 | 12/31/2999 | CRPSECLIC2_807803 | ☐ | MARLENE J NIX & OTHERS | 1016 PENINSULA TRAIL P.O. BOX 5604 INCLINE VILLAGE, NV 89450 |
| 2. 16908 BOAT DOCK ID #236, BASS LAKE | 3/15/2021 | CRPSECLIC2_649003 | ☐ | MARQUART,DENNIS | 8017 ROPER STREET LONG BEACH, CA 90808 |
| 2. 16910 MASTER AGREEMENT - XXMA010093 | Not Stated | CRPSECLIC1_05369 | ☐ | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT, GRENVILLE P | 132 MAIN ST NEVADA CITY, CA 95959 |
| 2. 16911 MARSHALL SLOCUM - BOAT DOCK - DOCK # 2459 - BUOY(S) # 0799 - OLD DOCK # 1394 - OLD BUOY # N/A - APN-102-172-10 | 12/31/2999 | CRPSECLIC2_811403 | ☐ | MARSHALL SLOCUM | 0934 PENINSULA DR 934 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2. 16912 BOAT DOCK ID #317, BASS LAKE | 5/18/2027 | CRPSECLIC2_651203 | ☐ | MARTELLA. NICKLUS AND ANNA | 12051 8TH ATREET HANFORD, CA 93230 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16914  MARTHA RUSH - BOAT DOCK - DOCK # 0421 - BUOY(S) # 1825, 1826 - OLD DOCK # 0039 - OLD BUOY # 0058, 1240, 1239, 1175 - APN-104-143-13 | 12/31/2999 | CRPSECLIC2_840203 | ☐ | MARTHA RUSH | 0132 PENINSULA DR 132 PENINSULA DRIVE LAKE ALMANOR, CA 96137 |
| 2.  16915  DON MARTIN GRAZING - PIT 1 INTAKE | 12/31/2022 | CRPSECLIC2_204203 | ☐ | MARTIN, DON & LANI | DBA SUK EH MA RANCH 42750 OLD BICKEL PLACE FALL RIVER MILLS, CA 96028 |
| 2.  16916  MARVIN CROCKETT - BOAT DOCK - DOCK # 2008 - BUOY(S) # 1743 - OLD DOCK # N/A - OLD BUOY # 0252, 1201 - APN-108-072-07 | 12/31/2999 | CRPSECLIC2_874103 | ☐ | MARVIN CROCKETT | 0108 KOKANEE LANE 602 MATSONIA DRIVE FOSTER CITY, CA 94404 |
| 2.  16919  MARVIN REICHE - BOAT DOCK - DOCK # 2404 - BUOY(S) # 0502, 0503 - OLD DOCK # 0060, 0293, 0711, 0407 - OLD BUOY # 0083, 0084 - APN-108-080-06 | 12/31/2999 | CRPSECLIC2_875303 | ☐ | MARVIN REICHE | 0133 KOKANEE LANE 133 KOKANEE TRAIL CHESTER, CA 96020 |
| 2.  16920  MARY BELL-MOUDRY - BOAT DOCK - DOCK # 2442 - BUOY(S) # 1460, 1868 - OLD DOCK # 0643, 1377 - OLD BUOY # 0306, 0480 - APN-102-152-21 | 12/31/2999 | CRPSECLIC2_809103 | ☐ | MARY BELL-MOUDRY | 0962 PENINSULA DR 1578 SILVER TRAIL NAPA, CA 94558 |
| 2.  16921  MARY CONWAY - BOAT DOCK - DOCK # 2275 - BUOY(S) # 1282, 1283 - OLD DOCK # N/A - OLD BUOY # 1032, 1033, - APN-104-112-01 | 12/31/2999 | CRPSECLIC2_836103 | ☐ | MARY CONWAY | 0248 PENINSULA DR 1506 1ST ST SUSANVILLE, CA 96130 |
| 2.  16923  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16722 | ☐ | MARY ROCA LOPESJOHN R. LOPES | 2201 BRANDING IRON DR TURLOCK, CA 95380 |
| 2.  16924  BOAT DOCK ID #56, BASS LAKE | 3/15/2021 | CRPSECLIC2_654103 | ☐ | MARZULLO, JR.,JOSEPH J. | 7711 E. NEES AVE. CLOVIS, CA 93611 |
| 2.  16927  LAKE ALMANOR DECK, 4815 HWY 147 | 10/6/2020 | CRPSECLIC2_105303 | ☐ | MASON, MADELYN C. | 1376 KERI LANE CHICO, CA 95926 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16928   BOAT DOCK ID #110, BASS LAKE | 3/15/2021 | CRPSECLIC2_635903 | ☐ | MASON,MARVIN | 3110 GIBSON STREET BAKERSFIELD, CA 93308 |
| 2.  16929   BL LOT 73 - MASSA | 12/31/2019 | CRPSECLIC2_83403 | ☐ | MASSA, MANUEL JR., & MARY | P.O. BOX 295 PRINCETON, CA 95970 |
| 2.  16930   MASSENGILL - BOAT DOCK - DOCK # 2345 - BUOY(S) # 0705, 0706 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-171-10 | 12/31/2999 | CRPSECLIC2_859903 | ☐ | MASSENGILL | 5275 HIGHWAY 147 9935 TOWNSHIP ROAD LIVE OAK, CA 95953 |
| 2.  16931   MASSENGILL - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # 0707, 0708 - APN-106-171-11 | 12/31/2999 | CRPSECLIC2_860003 | ☐ | MASSENGILL | 5251 HIGHWAY 147 9935 TOWNSHIP ROAD LIVE OAK, CA 95953 |
| 2.  16932   BOAT DOCK ID #64, BASS LAKE | 3/15/2021 | CRPSECLIC2_654903 | ☐ | MASTEN,CHRISTOPHER M. | 2434 LANSFORD AVENUE SAN JOSE, CA 95125 |
| 2.  16935   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05555 | ☐ | MASTER ANTENNA SYSTEM | UNABLE TO LOCATE |
| 2.  16936   MASTER AGREEMENT - XXMA010692 | Not Stated | CRPSECLIC1_05806 | ☐ | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2.  16937   MASTER AGREEMENT - XXMA010692 | Not Stated | CRPSECLIC1_05910 | ☐ | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2.  16938   MASTER AGREEMENT - XXMA010692 | Not Stated | CRPSECLIC1_05984 | ☐ | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16939 MASTER AGREEMENT - XXMA010695 | Not Stated | CRPSECLIC1_05906 | ☐ | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 CORPORATE DR CANONSBURG, PA 15317 |
| 2. 16940 MATHIS - BOAT DOCK - DOCK # 2245 - BUOY(S) # 1784, 1600 - OLD DOCK # N/A - OLD BUOY # 0045, 0112, 0394, 0198, 1485, 1484 - APN-102-021-02 | 12/31/2999 | CRPSECLIC2_789503 | ☐ | MATHIS | 1409 LASSEN VIEW DR P. O. BOX 338 MAXWELL, CA 95955 |
| 2. 16941 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00748 | ☐ | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 16942 BL DOCK, LOT 81 - BRUMBAUGH | 12/31/2019 | CRPSECLIC2_782603 | ☐ | MATT AND CARRIE BRUMBAUGH | P.O. BOX 95 BEN LOMOND, CA 95005 |
| 2. 16943 MATTHEW MOLITOR - BOAT DOCK - DOCK # 2405 - BUOY(S) # 0664, 0665 - OLD DOCK # 0611 - OLD BUOY # N/A - APN-102-302-06 | 12/31/2999 | CRPSECLIC2_821203 | ☐ | MATTHEW MOLITOR | 0558 PENINSULA DR 2611 SLOAN DAVIS, CA 95616 |
| 2. 16944 PR LOT 30 - PALADE | 12/31/2021 | CRPSECLIC2_303703 | ☐ | MATTHEW PALADE | JENNIFER 1827 MERRILL RD PARADISE, CA 95969 |
| 2. 16945 MATTHEW SOUTHAM - BOAT DOCK - DOCK # 2054 - BUOY(S) # 1096, 1622 - OLD DOCK # 2365 - OLD BUOY # 0900 - APN-102-152-23 | 12/31/2999 | CRPSECLIC2_809303 | ☐ | MATTHEW SOUTHAM | 0958 PENINSULA DR 2789 DURHAM DAYTON HWY CHICO, CA 95928 |
| 2. 16946 AUBERRY SER. CEN.; 33755 OLD MILL ROAD, AUBERRY, CA - JEFF MATTHEWS | 7/14/2023 | CRPSECLIC2_890503 | ☐ | MATTHEWS, JEFF | 41755 ACORN ROAD AUBERRY, CA 93602 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16947　MAUDRU - BOAT DOCK - DOCK # 2444 - BUOY(S) # 1827, 1828 - OLD DOCK # 2443 - OLD BUOY # 1823, 1824 - APN-102-394-07 | 12/31/2999 | CRPSECLIC2_825203 | ☐ | MAUDRU | 1117 HIDDEN BEACH ROAD 1057 SECOND AVE NAPA, CA 99558 |
| 2. 16949　BOAT DOCK ID #189, BASS LAKE | 3/15/2021 | CRPSECLIC2_644303 | ☐ | MAURICE ST. CLAIR FAMILY TRUST, | 3401 WIBLE ROAD BAKERSFIELD, CA 93309 |
| 2. 16950　MAX BENTON - BOAT DOCK - DOCK # 0603 - BUOY(S) # 1969 - OLD DOCK # 0603, 2225, 2486 - OLD BUOY # N/A - APN-106-271-15 | 12/31/2999 | CRPSECLIC2_867103 | ☐ | MAX BENTON | 2911 HIGHWAY 147 P.O. BOX 4207 PARADISE, CA 95967 |
| 2. 16952　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05556 | ☐ | MAXWELL HARDWARE COMPANY | GENESSEE AND WYOMING RAILROAD 20 WEST AVE DARIEN, CT 06820 |
| 2. 16953　PR LOT 25 - MAYNARD | 12/31/2021 | CRPSECLIC2_346003 | ☐ | MAYNARD, TAMERA | 1670 PAMELA DRIVE PARADISE, CA 95969 |
| 2. 16954　BOAT DOCK ID #134, BASS LAKE | 3/15/2021 | CRPSECLIC2_638503 | ☐ | MC CARTIN,JUDGE DONALD A. | 2002 LEMNOS DRIVE COSTA MESA, CA 92626 |
| 2. 16955　BOAT DOCK ID #55, BASS LAKE | 3/15/2021 | CRPSECLIC2_654003 | ☐ | MC CARTIN,MARK J. | 120 VIA TOLUCA SAN CLEMENTE, CA 92672 |
| 2. 16957　MCARTHUR SWAMP - INSIDE THE FERC PROJECT BOUNDARY | 12/13/2023 | CRPSECLIC2_695003 | ☐ | MCARTHUR RESOURCE MANAGEMENT ASSOCIATION | CRAIG MCARTHUR - PRESIDENT PO BOX 445 MCARTHUR, CA 96056 |
| 2. 16958　MARK R. MCCABE- MCCABE LANDSCAPING, MATERIALS STORAGE | 3/31/2019 | CRPSECLIC2_448103 | ☐ | MCCABE LANDSCAPING | MARK MCCABE 2578 LANSFORD AVE. SAN JOSE, CA |
| 2. 16959　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05557 | ☐ | MCCANN,A S | 20 WEST AVE DARIEN, CT 06820 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16960   MCCARTHY , KEVIN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1209, 1210 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-22 | 12/31/2999 | CRPSECLIC2_843803 | ☐ | MCCARTHY , KEVIN | 2706 BIG SPRINGS ROAD 1915 TOWNSEND PL. EL CAJON, CA 92019 |
| 2.  16961   RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05558 | ☐ | MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | 4218 WAY VERN DR SANTA ROSA, CA 95409 |
| 2.  16964   MASTER AGREEMENT - XXMA010345 | Not Stated | CRPSECLIC1_05836 | ☐ | MCCLOUD RIVER RAILROAD COMPANY | 801 INDUSTRIAL WAY MCCLOUD, CA 96057 |
| 2.  16965   MASTER AGREEMENT - XXMA010345 | Not Stated | CRPSECLIC1_05837 | ☐ | MCCLOUD RIVER RAILROAD COMPANY | 801 INDUSTRIAL WAY MCCLOUD, CA 96057 |
| 2.  16966   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05563 | ☐ | MCCLOUD RIVER RAILROAD COMPANY | 801 INDUSTRIAL WAY MCCLOUD, CA 96057 |
| 2.  16967   MCCREARY - BOAT DOCK - DOCK # 2569 - BUOY(S) # 0984, 0985 - OLD DOCK # 0312, 0685 - OLD BUOY # 0805 - APN-102-202-01 | 12/31/2999 | CRPSECLIC2_813803 | ☐ | MCCREARY | 0800 PENINSULA DR 42 BIRCH AVENUE CORTE MADERA, CA 94925 |
| 2.  16968   PV POWERHOUSE -  MCFADDEN, GRAZING/AGRICULTURE | 1/1/2099 | CRPSECLIC2_61603 | ☐ | MCFADDEN, EUGENE J. | 16000 POWER HOUSE ROAD UKIAH, CA 95469 |
| 2.  16969   WATER RIGHTS-OF-WAY (TO PGE),ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05564 | ☐ | MCGEE,RALPH,CUNEO,VERNON J,CUNEO,ALBERT,CUNEO,DELLA,CUNE O,EVELYN,CUNEO,JEROME C,CUNEO,MARGARET,HUBERTY,JOHN A | NOT AVAILABLE |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16970 WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05565 | ☐ | MCGEE,RALPH,HUBERTY,JOHN A,CUNEO,VERNON J,CUNEO,MARGARET,CUNEO,JEROME C,CUNEO,EVELYN,CUNEO,DELLA,CUNEO,ALBERT | NOT AVAILABLE |
| 2. 16973 MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_05561 | ☐ | MCGILL,OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | 501 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 16974 MCGOWAN - BOAT DOCK - DOCK # 0724 - BUOY(S) # 0371, 0839 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-251-11 | 12/31/2999 | CRPSECLIC2_785203 | ☐ | MCGOWAN | 3160 ALMANOR DRIVE WEST 7 BUDLEE CT CHICO, CA 95928 |
| 2. 16975 BOAT DOCK ID #312, BASS LAKE | 3/15/2021 | CRPSECLIC2_650703 | ☐ | MCGOWAN,EDWARD H. | 12608 GEORGE REYBURN GARDEN GROVE, CA 92645 |
| 2. 16976 MCI TELECOM. LEASE LOCATED AT THE REDDING CASCADE DIST OFF,SRV CTR | 8/31/2022 | CRPSECLIC2_218503 | ☐ | MCI TELECOMMUNICATIONS CORP | STEPHEN GRACE 600 HIDDEN RIDGE HQE01H18   MAIL DROP: E01J07 IRVING, TX 75038 |
| 2. 16977 FIBER OPTICS REPEATER SITE | 8/31/2022 | CRPSECLIC2_497803 | ☐ | MCI WORLDCOM | STEPHEN GRACE 600 HIDDEN RIDGE HQE01H18  MAIL DROP: E01J07 IRVING, TX 75038 |
| 2. 16978 BOAT DOCK ID #57, BASS LAKE | 3/15/2021 | CRPSECLIC2_654203 | ☐ | MCISAAC,TERESA R. | P. O. BOX 230 OAKHURST, CA 93644 |
| 2. 16979 MARINA BLVD STORAGE - SAN LEANDRO  VEHICLE STORAGE BUSINESS | 6/30/2016 | CRPSECLIC2_38403 | ☐ | MCKAY, MARTINA | MARINA BOULEVARD STORAGE 2099 MARINA BOULEVARD SAN LEANDRO, CA 94577 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  16980  MCKEE FAMILY TRUST - BOAT DOCK - DOCK # 2174 - BUOY(S) # 1505, 1535 - OLD DOCK # 0217 - OLD BUOY # 1538 - APN-104-112-17 | 12/31/2999 | CRPSECLIC2_837303 | ☐ | MCKEE FAMILY TRUST | 0222 PENINSULA DR 16120 CASCADIAN WAY BETHELL, WA 98012 |
| 2.  16982  MCLEOD - BOAT DOCK - DOCK # 2415 - BUOY(S) # 1635, 0397 - OLD DOCK # N/A - OLD BUOY # 0396 - APN-102-322-14 | 12/31/2999 | CRPSECLIC2_823803 | ☐ | MCLEOD | 0502 PENINSULA DR 2380 MONTEREY RD SAN MARINO, CA 91108 |
| 2.  16983  MCMILLAN - BOAT DOCK - DOCK # 2579 - BUOY(S) # 1652, 1653 - OLD DOCK # 0742 - OLD BUOY # N/A - APN-102-035-03 | 12/31/2999 | CRPSECLIC2_792803 | ☐ | MCMILLAN | 1404 PENINSULA DR 40 PETERSON PLACE WALNUT CREEK, CA 94595 |
| 2.  16984  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05567 | ☐ | MCMILLAN,LOIS E,MCMILLAN,BERT H | 1402 SLEEPY HOLLOW JACKSON, CA 39212 |
| 2.  16985  BOAT DOCK ID #309, BASS LAKE | 3/15/2021 | CRPSECLIC2_650403 | ☐ | MCMURTNEY,GENE R. | 12646 CATTLE KING DRIVE BAKERSFIELD, CA 93306 |
| 2.  16986  BOAT DOCK ID #136, BASS LAKE | 3/15/2021 | CRPSECLIC2_638703 | ☐ | MCMURTREY,J. E. | 4250 COUNTRY CLUB DR. BAKERSFIELD, CA 93306 |
| 2.  16988  MCNEIL - BOAT DOCK - DOCK # N/A - BUOY(S) # 1164, 1165 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-040-06 | 12/31/2999 | CRPSECLIC2_854403 | ☐ | MCNEIL | 4703 HIGHWAY 147 59 DAMONTE RANCH PARKWAY, #B S RENO, NV 89521 |
| 2.  16989  BELDEN - MEECHAM, LOT E | 12/31/2023 | CRPSECLIC2_333203 | ☐ | MEECHAM, JULIE | 639 GORDON AVE. RENO, NV 89509 |
| 2.  16990  MEGA RENEWABLES  PIT # 6 PP-WA SHED | 12/31/2023 | CRPSECLIC2_218203 | ☐ | MEGA RENEWABLES | C/O SHASTA HYDRO ELECTRIC P.O. BOX 1136 BOZEMAN, MT |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16993　MEISSNER JOHN - BOAT DOCK - DOCK # 0443 - BUOY(S) # 1208, 0102 - OLD DOCK # 0076 - OLD BUOY # N/A - APN-108-211-07 | 12/31/2999 | CRPSECLIC2_884203 | ☐ | MEISSNER JOHN | 0379 LAKE ALMANOR WEST DR 4029 CAYENTE WAY SACRAMENTO, CA 95864 |
| 2. 16994　MELISSA SCOTT - BOAT DOCK - DOCK # 2037 - BUOY(S) # 1455, 1456 - OLD DOCK # N/A - OLD BUOY # 0935, 0936 - APN-104-241-11 | 12/31/2999 | CRPSECLIC2_850603 | ☐ | MELISSA SCOTT | 3644 LAKE ALMANOR DR 1615 S GLENDALE AVE GLENDALE, CA 912053317 |
| 2. 16995　LICENSE AT SOUTH RANCH DCPP (MELLO) | 9/30/2021 | CRPSECLIC2_326503 | ☐ | MELLO, WILLIAM & FRANK JR. | P.O. BOX 370 AVILA BEACH, CA 93424 |
| 2. 16997　COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,LICENSES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00677 | ☐ | MENDOCINO RAILWAY | SKUNK TRAIN 2990 E. COMMERCIAL STREET WILLITS, CA 95490 |
| 2. 16998　OTHER - 2421150060 | Not Stated | CRPSECLIC1_04532 | ☐ | MENDOCINO, COUNTY OF | 851 LOW GAP RD UKIAH, CA 95482 |
| 2. 16999　AGREEMENT - XXDC000053 | Not Stated | CRPSECLIC1_04869 | ☐ | MENDOTA, CITY OF | 643 QUINCE AT MENDOTA, CA 93640 |
| 2. 17000　FIRE DEPT TRAINING, RAVENSWOOD SUB, MENLO PARK FIRE DEPARTMENT | 12/31/2019 | CRPSECLIC2_392703 | ☐ | MENLO PARK FIRE PROTECTION DISTRICT | C/O HAROLD SCHAPELHOUMAN, DIVISION CHIEF 170 MIDDLEFIELD ROAD MENLO PARK, CA 94025 |
| 2. 17001　PERMIT - 2306030885 | Not Stated | CRPSECLIC1_04152 | ☐ | MENLO PARK, CITY OF | CITY OF MENLO PARK, ATTN FINANCE DIVISION, 701 LAUREL ST MENLO PARK, CA 94025 |
| 2. 17002　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05568 | ☐ | MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | 57 GERMANTOWN COURT, 4TH FLOOR CORDOVA, TN 38018 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17028 MASTER AGREEMENT - XXMA010028 | Not Stated | CRPSECLIC1_05301 | ☐ | MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 17029 MT. BULLION | Not Stated | CRPSECLIC2_567903 | ☐ | MERCED COUNTY SHERIFF | 700 W 22ND ST MERCED, CA 95340 |
| 2. 17041 MASTER AGREEMENT - XXMA010339 | Not Stated | CRPSECLIC1_05171 | ☐ | MERCED IRRIGATION DISTRICT | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 17042 MASTER AGREEMENT - XXMA010339 | Not Stated | CRPSECLIC1_05172 | ☐ | MERCED IRRIGATION DISTRICT | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 17052 MEREDITH - BOAT DOCK - DOCK # 2214 - BUOY(S) # 1142 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-201-07 | 12/31/2999 | CRPSECLIC2_883503 | ☐ | MEREDITH | 0365 LAKE ALMANOR WEST DR 4251 GATEWAY PARK BLVD SACRAMENTO, CA 95834 |
| 2. 17053 COMM. DOCK ID #C-2B-14, PIER GROUP DOCK ASSOCIATION, BASS LAKE | 3/15/2018 | CRPSECLIC2_656703 | ☐ | MEREDITH,PRES. CAROLE | PIER GROUP DOCK ASSOCOATION 53695 NORTHSHORE RD. BASS LAKE, CA 93604 |
| 2. 17054 MERIDIAN FARMS WATER COMPANY | 12/31/2199 | CRPSECLIC2_725403 | ☐ | MERIDIAN FARMS WATER COMPANY | ANDY DUFFEY 1138 4TH STREET PO BOX 187 MERIDIAN, CA 95957 |
| 2. 17055 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05569 | ☐ | MERRILL,T R,MERRILL,WILMA S | 906 9TH STREET MANHATTEN BEACH, CA 90266 |
| 2. 17056 MASTER AGREEMENT - XXMA010461 | Not Stated | CRPSECLIC1_05653 | ☐ | METRICOM INCORPORATED | 32450 DEQUINDRE DRIVE WARREN, MI 48092 |
| 2. 17057 MASTER AGREEMENT - XXMA010475 | Not Stated | CRPSECLIC1_05672 | ☐ | METRICOM INCORPORATED | 32450 DEQUINDRE DRIVE WARREN, MI 48092 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17058   MASTER AGREEMENT - XXMA010499 | Not Stated | CRPSECLIC1_05699 | ☐ | METRICOM INCORPORATED | 32450 DEQUINDRE DRIVE WARREN, MI 48092 |
| 2.  17059   MASTER AGREEMENT - XXMA010500 | Not Stated | CRPSECLIC1_05700 | ☐ | METRICOM INCORPORATED | 32450 DEQUINDRE DRIVE WARREN, MI 48092 |
| 2.  17060   MASTER AGREEMENT - XXMA010506 | Not Stated | CRPSECLIC1_05717 | ☐ | METRO PCS | PO BOX 60119 DALLAS, TX 75360 |
| 2.  17061   MASTER AGREEMENT - XXMA010509 | Not Stated | CRPSECLIC1_05720 | ☐ | METRO PCS | PO BOX 60119 DALLAS, TX 75360 |
| 2.  17062   MASTER AGREEMENT - XXMA010531 | Not Stated | CRPSECLIC1_05733 | ☐ | METRO PCS | PO BOX 60119 DALLAS, TX 75360 |
| 2.  17063   MASTER AGREEMENT - XXMA010532 | Not Stated | CRPSECLIC1_05734 | ☐ | METRO PCS | PO BOX 60119 DALLAS, TX 75360 |
| 2.  17064   MASTER AGREEMENT - XXMA010533 | Not Stated | CRPSECLIC1_05735 | ☐ | METRO PCS | PO BOX 60119 DALLAS, TX 75360 |
| 2.  17065   MASTER AGREEMENT - XXMA010640 | Not Stated | CRPSECLIC1_05897 | ☐ | METRO PCS | PO BOX 60119 DALLAS, TX 75360 |
| 2.  17066   MASTER AGREEMENT - XXMA010667 | Not Stated | CRPSECLIC1_05903 | ☐ | METRO PCS | P.O. BOX 5119 CAROL STREAM, ILL 60197 |
| 2.  17067   MASTER AGREEMENT - XXMA010478 | Not Stated | CRPSECLIC1_05675 | ☐ | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| 2.  17068   MASTER AGREEMENT - XXMA010478 | Not Stated | CRPSECLIC1_05676 | ☐ | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1821 30TH STREET UNIT A BOULDER, CO 80301 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17069 MEYER ENTERPRISES, LLC - BOAT DOCK - DOCK # 2267 - BUOY(S) # 1340 - OLD DOCK # 0232, 0381 - OLD BUOY # 0444, 0445 - APN-106-181-06 | 12/31/2999 | CRPSECLIC2_860603 | ☐ | MEYER ENTERPRISES, LLC | 5131 HIGHWAY 147 11870 S BUTTE RD SUTTER, CA 95982 |
| 2. 17070 BOAT DOCK ID #239, BASS LAKE | 1/15/2023 | CRPSECLIC2_649303 | ☐ | MEYER, PAULA ANN | 11456 BROADWAY WHITTIER, CA 90601 |
| 2. 17071 PV DOCK - MEYER | 1/1/2099 | CRPSECLIC2_425403 | ☐ | MEYER, ROBERT C. & OTHERS | 10990 MARMOT COURT PENN VALLEY, CA 95946 |
| 2. 17072 LOS BANOS SUBSTATION-SOUTHERN PROPERTY | 4/30/2021 | CRPSECLIC2_49403 | ☐ | MEYERS FARMING | C/O MR. MARVIN MEYERS, PRESIDENT P.O. BOX 457 FIREBAUGH, CA 93622 |
| 2. 17074 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00232* | ☐ | MICHAEL BENEDETTI | 121 LA CANADA WAY SANTA CRUZ, CA 95060 |
| 2. 17077 MICHAEL JARRETT - BOAT DOCK - DOCK # 2192 - BUOY(S) # 1449, 1593 - OLD DOCK # 0017, 0956 - OLD BUOY # N/A - APN-102-061-08 | 12/31/2999 | CRPSECLIC2_797903 | ☐ | MICHAEL JARRETT | 1293 LASSEN VIEW DR 47 QUAIL COVEY CT. CHICO, CA 95973 |
| 2. 17078 MICHAEL LEVY - BOAT DOCK - DOCK # 2420 - BUOY(S) # 0474, 0475 - OLD DOCK # 0634 - OLD BUOY # 0317 - APN-102-122-10 | 12/31/2999 | CRPSECLIC2_805403 | ☐ | MICHAEL LEVY | 1204 PENINSULA DR 2228 BREWSTER AVE REDWOOD CITY, CA 94062 |
| 2. 17080 MICHAEL PRICE - BOAT DOCK - DOCK # 2238 - BUOY(S) # 1557 - OLD DOCK # 0448 - APN-102-061-04 | 12/31/2999 | CRPSECLIC2_797503 | ☐ | MICHAEL PRICE | 1285 LASSEN VIEW DR 795 TRADEMARK DR. RENO, NV 89521 |
| 2. 17081 MICHAEL RUE - BOAT DOCK - DOCK # N/A - BUOY(S) # 1528, 1000 - OLD DOCK # N/A - OLD BUOY # 0999 - APN-102-043-12 | 12/31/2999 | CRPSECLIC2_795303 | ☐ | MICHAEL RUE | 1334 PENINSULA DR P. O. BOX 8 RIO OSO, CA 95674 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17086　MIGNANO - BOAT DOCK - DOCK # 0903 - BUOY(S) # 0938, 1046 - OLD DOCK # N/A - OLD BUOY # 0911, 0912 - APN-102-262-03 | 12/31/2999 | CRPSECLIC2_817603 | ☐ | MIGNANO | 0660 PENINSULA DR 625 SANTANDER DR. SAN RAMON, CA 94583 |
| 2. 17088　MIKE BAUCCIO - BOAT DOCK - DOCK # 0699 - BUOY(S) # 1053, 1054 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-03 | 12/31/2999 | CRPSECLIC2_881303 | ☐ | MIKE BAUCCIO | 0321 LAKE ALMANOR WEST DR 5883 FOLIGNO WAY SANJOSE, CA 95138 |
| 2. 17089　MIKE BEEBE - BOAT DOCK - DOCK # 2394 - BUOY(S) # 1232, 1233 - OLD DOCK # 0356 - OLD BUOY # 0644, 0868 - APN-102-192-04 | 12/31/2999 | CRPSECLIC2_813003 | ☐ | MIKE BEEBE | 0822 PENINSULA DR 2185 GREEN VISTA DRIVE SPARKS, NV 89431 |
| 2. 17090　MIKE CARBAJAL - BOAT DOCK - DOCK # 0949 - BUOY(S) # 0987, 0988 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-604-07 | 12/31/2999 | CRPSECLIC2_831503 | ☐ | MIKE CARBAJAL | 0735 LASSEN VIEW DR 16 SALISHAN CT. CHICO, CA 95926 |
| 2. 17091　MIKE DOMIMICK - BOAT DOCK - DOCK # 2247 - BUOY(S) # 0992, 0993 - OLD DOCK # 2264 - OLD BUOY # N/A - APN-102-021-09 | 12/31/2999 | CRPSECLIC2_790203 | ☐ | MIKE DOMIMICK | 1423 LASSEN VIEW DR 2010 COFFFEY LANE BAYSIDE, CA 95524 |
| 2. 17092　MIKE EGBERT - BOAT DOCK - DOCK # 2127 - BUOY(S) # 1194, 1195 - OLD DOCK # 0708 - OLD BUOY # 0704, 0818 - APN-106-131-08 | 12/31/2999 | CRPSECLIC2_858803 | ☐ | MIKE EGBERT | 5837 HIGHWAY 147 19 ALM BLUFF DRIVE CHICO, CA 95928 |
| 2. 17094　MILES - BOAT DOCK - DOCK # 0859 - BUOY(S) # 0913, 0513 - OLD DOCK # N/A - OLD BUOY # 0647, 0648, 0914 - APN-102-244-01 | 12/31/2999 | CRPSECLIC2_816003 | ☐ | MILES | 0692 PENINSULA DR 1907 WILSON COURT MOUNTAIN VIEW, CA 94040 |
| 2. 17095　PR DOCK, LOT K - MALLETTE | 12/31/2021 | CRPSECLIC2_889903 | ☐ | MILES MALLETTE | EUGENE MALLETTE REDWOOD CITY, CA 94063 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17096  MILLARD CRAIN - BOAT DOCK - DOCK # 0726 - BUOY(S) # 0850, 1547 - OLD DOCK # 0007 - OLD BUOY # 0022, 0023 - APN-102-394-05 | 12/31/2999 | CRPSECLIC2_825003 | ☐ | MILLARD CRAIN | 1113 HIDDEN BEACH ROAD 47128 CRUCILLO CT FREMONT, CA 94539 |
| 2.  17097  TENNIS COURTS - MILLBRAE SUB- MILLBRAE RACQUET BALL CLUB | 1/31/2022 | CRPSECLIC2_34903 | ☐ | MILLBRAE RACQUET CLUB | OLOF FLODIN, TREASURER P.O. BOX 344 MILLBRAE, CA 94030 |
| 2.  17101  MILLER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1762, 1763 - OLD DOCK # 0704 - OLD BUOY # 0693 - APN-104-181-03 | 12/31/2999 | CRPSECLIC2_845103 | ☐ | MILLER | 2866 BIG SPRINGS ROAD 6 CLEAVES COURT CHICO, CA 95973 |
| 2.  17103  MILLER HONEY FARMS-ROCK CREEK RESERVOIR | 12/31/2028 | CRPSECLIC2_346103 | ☐ | MILLER, JOHN R. DBA MILLER HONEY FARMS INC. | P.O. BOX 517 NEWCASTLE, CA 95658 |
| 2.  17104  BELDEN - MILLER | 12/31/2023 | CRPSECLIC2_424403 | ☐ | MILLER, MIKE | PO BOX 151 MEADOW VALLEY, CA 95956 |
| 2.  17105  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05575 | ☐ | MILLER, R A | NOT AVAILABLE |
| 2.  17106  BASS LAKE - MILLER'S LANDING RESORT | 1/1/1901 | CRPSECLIC2_633703 | ☐ | MILLER, RICK & PATRCIA | MILLER, KEVIN & MICHELLE 37976 ROAD 222 WISHON, CA |
| 2.  17107  MASTER AGREEMENT - XXMA010113 | Not Stated | CRPSECLIC1_05390 | ☐ | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 CALIFORNIA DR BURLINGAME, CA 94010 |
| 2.  17109  AGREEMENT - XXDC000086 | Not Stated | CRPSECLIC1_04879 | ☐ | MILPITAS, CITY OF | 457 E. CALAVERAS BLVD MILPITAS, CA 95035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17110   MILTON LA MALFA - BOAT DOCK - DOCK # 2364 - BUOY(S) # 0649, 0650 - OLD DOCK # 0620 - OLD BUOY # N/A - APN-102-152-13 | 12/31/2999 | CRPSECLIC2_808303 | ☐ | MILTON LA MALFA | 1006 PENINSULA TRAIL 29 LA MALFA LN OROVILLE, CA 95965 |
| 2.  17112   MINTEGUE ET AL - BOAT DOCK - DOCK # 0182 - BUOY(S) # 1525 - OLD DOCK # N/A - OLD BUOY # 0261, 0990 DUPLICATE TAG, - APN-106-131-02 | 12/31/2999 | CRPSECLIC2_858203 | ☐ | MINTEGUE ET AL | 5913 HIGHWAY 147 12080 COUNTRY SQUIRE LN SARATOGA, CA 95070 |
| 2.  17113   BOAT DOCK ID #143, BASS LAKE | 3/15/2021 | CRPSECLIC2_639403 | ☐ | MISPAGEL,LAWRENCE M. | P.O. BOX 455 BASS LAKE, CA 93604 |
| 2.  17117   MASTER AGREEMENT - XXMA010472 | Not Stated | CRPSECLIC1_05684 | ☐ | MOBILEMEDIA COMMUNICATIONS INCORPORATED | 2455 TELLER RD THOUSAND OAKS, CA 91320 |
| 2.  17118   MASTER AGREEMENT - XXMA010474 | Not Stated | CRPSECLIC1_05671 | ☐ | MOBILEMEDIA COMMUNICATIONS INCORPORATED | 2455 TELLER RD THOUSAND OAKS, CA 91320 |
| 2.  17119   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05578 | ☐ | MODESTO EMPIRE TRACTION COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2.  17120   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05576 | ☐ | MODESTO EMPIRE TRACTION COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2.  17121   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05577 | ☐ | MODESTO EMPIRE TRACTION COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2.  17122   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05579 | ☐ | MODESTO EMPIRE TRACTION COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2.  17123   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05580 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2.  17124   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05581 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17125 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05582 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2. 17126 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05583 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2. 17127 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05584 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2. 17128 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05585 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2. 17129 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05586 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2. 17130 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05587 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2. 17131 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00666 | ☐ | MODESTO INTERURBAN RAILRAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 17132 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00670 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 17133 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00671 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 17134 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00667 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17135 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00668 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2.  17136 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00669 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2.  17151 | AGREEMENT - XXDC000027 | Not Stated | CRPSECLIC1_04847 | ☐ | MODESTO, CITY OF | CASHIERING P. O. BOX 642 MODESTO, CA 95353 |
| 2.  17153 | MONK & SON FARMING - VACA DIXON SUB | 12/31/2017 | CRPSECLIC2_225303 | ☐ | MONK, TOM | 5501 SILVEYVILLE ROAD ROUTE 1, BOX 147 (DONT USE THI DIXON, CA 95620 |
| 2.  17154 | BOAT DOCK ID #216, BASS LAKE | 3/15/2021 | CRPSECLIC2_647003 | ☐ | MONPERE,DOROTHY J. | 637 E. TEAL CIRCLE FRESNO, CA 93720 |
| 2.  17155 | MONROE - BOAT DOCK - DOCK # 2629 - BUOY(S) # 1901, 1902 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-043-11 | 12/31/2999 | CRPSECLIC2_795203 | ☐ | MONROE | 1332 PENINSULA DR 2800 RHODES DR RENO, NV 89521 |
| 2.  17156 | BOAT DOCK ID #153, BASS LAKE | 3/15/2021 | CRPSECLIC2_640503 | ☐ | MONTAGUE,CHARLES F. | 145 N. BRENT ST. #201 VENTURA, CA 93003 |
| 2.  17164 | MOORE - BOAT DOCK - DOCK # 2304 - BUOY(S) # 1276, 1618 - OLD DOCK # 0224, 1389, 2355 - OLD BUOY # 0332, 1277 - APN-102-043-10 | 12/31/2999 | CRPSECLIC2_795103 | ☐ | MOORE | 1330 PENINSULA DR P. O. BOX 868 LOOMIS, CA 95650 |
| 2.  17165 | MORELLI RANCH- GRAZING-WHITMORE | 12/31/2028 | CRPSECLIC2_159903 | ☐ | MORELLI RANCH, LLC | VIVIAN CROWE P.O. BOX 25 10500 PONDEROSA WAY MILLVILLE, CA 96062 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17166    AGREEMENT - XXDC000090 | Not Stated | CRPSECLIC1_04885 | ☐ | MORGAN HILL, CITY OF | CITY OF MORGAN HILL, UTILITY BILLING DIVISION, 495 ALKIRE AVE MORGAN HILL, CA 95037-4129 |
| 2.  17167    BL DOCK, LOT 69 - MORRIS/LARUE | 12/31/2019 | CRPSECLIC2_579303 | ☐ | MORRIS, JAMES C. & JUDY | LARUE, SHERI 2137 SAMPSON STREET MARYSVILLE, CA 95901 |
| 2.  17168    BL LOT 69 - MORRIS/LARUE | 12/31/2019 | CRPSECLIC2_86903 | ☐ | MORRIS, JAMES C. & JUDY | LARUE, SHERI 2137 SAMPSON STREET MARYSVILLE, CA 95901 |
| 2.  17170    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05594 | ☐ | MORRISON,G L | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17171    ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE),ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05595 | ☐ | MORRO BAY SANITARY DISTRICT | 595 HARBOR STREET MORRO BAY, CA 93442 |
| 2.  17172    MOUNT & BERG - BOAT DOCK - DOCK # 2470 - BUOY(S) # 0591, 0592 - OLD DOCK # 0241, 2323 - OLD BUOY # N/A - APN-108-111-01 | 12/31/2999 | CRPSECLIC2_877803 | ☐ | MOUNT & BERG | 0207 LAKE ALMANOR WEST DR 6575 LOWER RIDGE ROAD SANTA ROSA, CA 95404 |
| 2.  17174    MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05089 | ☐ | MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 2925 ACADEMY ROAD DURHAM, NC 27705 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 17175 MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05053 | ☐ | MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2. | 17176 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05094 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2. | 17177 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05422 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2. | 17178 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05427 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2. | 17179 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05428 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2. | 17180 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05432 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2. | 17181 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05433 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD DURHAM, NC 27705 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17182  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05434 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2.  17183  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05425 | ☐ | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2.  17184  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05426 | ☐ | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2.  17185  WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS | Not Stated | CRPSECLIC3_05607 | ☐ | MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | P.O. BOX 2757 MARTINEZ, CA 94553 |
| 2.  17186  MOUNT/SMITH ETAL - BOAT DOCK - DOCK # 1370 - BUOY(S) # 1403, 1404 - OLD DOCK # 0174 - OLD BUOY # 0470, 0471 - APN-102-053-08 | 12/31/2999 | CRPSECLIC2_797003 | ☐ | MOUNT/SMITH ETAL | 1308 PENINSULA DR 1310 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2.  17187  ROUND MT SUB & QW - COMMUNITY CTR. LEASE | 3/31/2017 | CRPSECLIC2_207203 | ☐ | MOUNTAIN COMMUNITY CENTER | C/O LINDA NELSON P.O. BOX 85 ROUND MOUNTAIN, CA 96084 |
| 2.  17189  MASTER AGREEMENT - XXMA010704 | Not Stated | CRPSECLIC1_06002 | ☐ | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | ADMINISTRATIVE SERVICES DIRECTOR 230 S STERLING DR, SUITE 100 MOUNTAIN HOUSE, CA 95391 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17190   AGREEMENT - XXDC000100 | Not Stated | CRPSECLIC1_04890 | ☐ | MOUNTAIN VIEW, CITY OF | CITY OF MOUNTAIN VIEW, , 500 CASTRO ST MOUNTAIN VIEW, CA 94039-7540 |
| 2.  17192   WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),FEE OWNERSHIP,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC TOWER LINE EASEMENTS,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05609 | ☐ | MT SHASTA POWER CORPORATION,AUBLE,JOHN,AUBLE,NELLIE | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2.  17193   WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),FEE OWNERSHIP,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05610 | ☐ | MT SHASTA POWER CORPORATION,AUBLE,NELLIE,AUBLE,JOHN | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2.  17194   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION | Not Stated | CRPSECLIC3_05611 | ☐ | MT SHASTA POWER CORPORATION,EARLE SMITH TIMBER COMPANY | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2.  17195   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),AGREEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05612 | ☐ | MT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 2925 ACADEMY ROAD DURHAM, NC 27705 |
| 2.  17196   MT. LASSEN TROUT FARM - EAGLE CANYON FORMERLY KEITH BROWN | 7/11/2021 | CRPSECLIC2_172503 | ☐ | MT. LASSEN TROUT FARM, INC. | C/O PHIL MACKEY 20560 LANES VALLEY ROAD PAYNES CREEK, CA 96075 |
| 2.  17197   MT. LASSEN TROUT FARM - HAZEN SPRINGS FORMERLY LARRY LUCAS | 6/30/2020 | CRPSECLIC2_429403 | ☐ | MT. LASSEN TROUT FARM, INC. | C/O PHIL MACKEY 20560 LANES VALLEY ROAD PAYNES CREEK, CA 96075 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17198 | MT. LASSEN TROUT FARM - MILL SEAT/PAYNES CREEK | 12/31/2022 | CRPSECLIC2_429303 | ☐ | MT. LASSEN TROUT FARM, INC. | C/O PHIL MACKEY 20560 LANES VALLEY ROAD PAYNES CREEK, CA 96075 |
| 2. 17199 | MT. LASSEN TROUT FARM - VOLTA | 12/31/2023 | CRPSECLIC2_171903 | ☐ | MT. LASSEN TROUT FARM, INC. | C/O PHIL MACKEY 20560 LANES VALLEY ROAD PAYNES CREEK, CA 96075 |
| 2. 17200 | COTTAGE 214 | Not Stated | CRPSECLIC2_432203 | ☐ | MULLANY, J. L. II | 24737 ARNOLD DRIVE, HIGHWAY 121 **EMPLOYEE HOUSING SONOMA, CA 95476 |
| 2. 17201 | COTTAGE 6167 | Not Stated | CRPSECLIC2_432703 | ☐ | MULOCK, CHAD | 10248 LAKE SPAULDING RD SPAULDING CAMP (EMPLOYEE HOUSING) BUILDING 6167 NEVADA CITY, CA 95959 |
| 2. 17202 | MUNRO - BOAT DOCK - DOCK # 0834 - BUOY(S) # 0919, 1856 - OLD DOCK # N/A - OLD BUOY # 1437 - APN-104-162-02 | 12/31/2999 | CRPSECLIC2_842203 | ☐ | MUNRO | 2574 BIG SPRINGS ROAD 9699 STERLING POINTE COURT LOOMIS, CA 95650 |
| 2. 17203 | MURPHY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1510 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-073-01 | 12/31/2999 | CRPSECLIC2_800003 | ☐ | MURPHY | 1244 PENINSULA DR 5835 VALLE VISTA CT GRANITE BAY, CA 95746 |
| 2. 17204 | NACHTSHEIM - BOAT DOCK - DOCK # N/A - BUOY(S) # 1190, 1648 - OLD DOCK # N/A - OLD BUOY # 0902, 0901 - APN-104-132-03 | 12/31/2999 | CRPSECLIC2_838703 | ☐ | NACHTSHEIM | 0182 PENINSULA DR 4185 FALLING WATER DR RENO, NV 89519 |
| 2. 17207 | NANCY FANNING - BOAT DOCK - DOCK # 2049 - BUOY(S) # 1813 - OLD DOCK # 0251 - OLD BUOY # 0386, 0385 - APN-102-071-05 | 12/31/2999 | CRPSECLIC2_799503 | ☐ | NANCY FANNING | 1269 LASSEN VIEW DR 6440 SKYPOINTE DR STE 14-145 LAS VEGAS, NV 89131 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17208 BL DOCK, LOT 77 - FOX | 12/31/2019 | CRPSECLIC2_782503 | ☐ | NANCY FOX | 1612 ALMENDIA DRIVE CHICO, CA 95926 |
| 2. 17210 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05613 | ☐ | NAPA VALLEY BUS COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD,VALLEJO ELECTRIC LIGHT POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 17211 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05614 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 17212 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05615 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 17213 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05616 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 17214 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05617 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 17215 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05618 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 17216 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05619 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 17217 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05621 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17218  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05622 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  17219  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05624 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  17220  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05625 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  17221  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05620 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  17222  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05623 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2.  17223  COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00526 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  17224  COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00523 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17225 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00525 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17226 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00520 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17227 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00524 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17228 MASTER AGREEMENT - XXMA010450 | Not Stated | CRPSECLIC1_05871 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17229 MASTER AGREEMENT - XXMA010451 | Not Stated | CRPSECLIC1_05659 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17230 MASTER AGREEMENT - XXMA010452 | Not Stated | CRPSECLIC1_05660 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17231 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00521 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17232 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00522 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17233 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00531 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17234 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00532 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 17235 EASEMENT - 2306020011 | Not Stated | CRPSECLIC1_03511 | ☐ | NASA | 300 E. STREET SW, SUITE 5R30 WASHINGTON, DC 20546 |
| 2. 17238 MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05051 | ☐ | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 GERMANTOWN COURT, 4TH FLOOR CORDOVA, TN 38018 |
| 2. 17240 ACCESS AGREEMENT FOR SEDIMENT INVESTIGATION | 12/31/2018 | CRPSECLM_00346 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA 94104-2828 |
| 2. 17241 AGREEMENT | Not Stated | CRPSECLM_00031 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA 94104-2828 |
| 2. 17247 APPLICATION - 2434110187 | Not Stated | CRPSECLIC1_04011 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA 94104-2828 |
| 2. 17248 MOU / MOA - 1111010066 | Not Stated | CRPSECLIC1_04568 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA 94104-2828 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17249    PERMIT - 1111010070 | Not Stated | CRPSECLIC1_04569 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA 94104-2828 |
| 2.  17324    NEAL JERN - BOAT DOCK - DOCK # 2151 - BUOY(S) # 0073, 0074 - OLD DOCK # 0054, 0408 - OLD BUOY # N/A - APN-108-071-02 | 12/31/2999 | CRPSECLIC2_872703 | ☐ | NEAL JERN | 0107 KOKANEE LANE 6303 MULLEN PKWY REDDING, CA 96001 |
| 2.  17327    NEFF - BOAT DOCK - DOCK # 0841 - BUOY(S) # 1032 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-05 | 12/31/2999 | CRPSECLIC2_850803 | ☐ | NEFF | 3692 LAKE ALMANOR DR 3692 LAKE ALMANOR DR WESTWOOD, CA 96137 |
| 2.  17329    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00749 | ☐ | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  17330    NELL TARANTOLO - BOAT DOCK - DOCK # 2439 - BUOY(S) # 1540, 1739 - OLD DOCK # 0236, 2089 - OLD BUOY # 0719 - APN-106-251-16 | 12/31/2999 | CRPSECLIC2_865403 | ☐ | NELL TARANTOLO | 3237 HIGHWAY 147 6275 NEIL RD #3RD, RENO, NV 89511 |
| 2.  17331    NELSON - BOAT DOCK - DOCK # 2529 - BUOY(S) # 1114, 1592 - OLD DOCK # 0375, 2320 - OLD BUOY # 1115 - APN-102-061-06 | 12/31/2999 | CRPSECLIC2_797703 | ☐ | NELSON | 1289 LASSEN VIEW DR 1228 N LINCOLN ST 91506 BURBANK, CA 91506 |
| 2.  17332    BOAT DOCK ID #202, BASS LAKE | 3/10/2024 | CRPSECLIC2_645603 | ☐ | NELSON, DONALD & KAY | 10902 RAMSGATE WAY BAKERSFIELD, CA 93311 |
| 2.  17337    CHERRY HILL - LICENSE FOR RADIO REPEATER | 1/31/2016 | CRPSECLIC2_566903 | ☐ | NEVADA COUNTY CONSOLIDATED FIRE DISTRICT | FIKE, TIM P.O. BOX 3043 GRASS VALLEY, CA 95945 |
| 2.  17338    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04731 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17339 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04729 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17340 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04730 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17341 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04732 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17342 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04733 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17343 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04734 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17344 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04735 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17345 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05646 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17346 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05647 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17347 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05648 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17348 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05649 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17349 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05650 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. 17350 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05651 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 17351 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05652 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. | 17352 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05653 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. | 17353 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05654 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. | 17354 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05655 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. | 17355 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05657 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. | 17356 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05658 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. | 17357 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05656 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 KIDDER CT NEVADA CITY, CA 95959 |
| 2. | 17358 | MASTER AGREEMENT - XXMA010687 | Not Stated | CRPSECLIC1_05800 | ☐ | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY,YUBA COUNTY WATER AGENCY,BUTTE COUNTY,EL DORADO COUNTY,MA | 950 MAIDU AVENUE NEVADA CITY, CA 95959 |
| 2. | 17359 | SIGNAL PEAK, NEVADA IRRIGATION DISTRICT BUILDING SPACE AND TOWER, ROAD ACCESS (DIV) | 4/30/2022 | CRPSECLIC2_21203 | ☐ | NEVADA IRRIGATION DISTRICT | BILL MORROW 28311 SECRET TOWN ROAD COLFAX, CA 95713 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17374    OTHER - 2116100118 | Not Stated | CRPSECLIC1_04533 | ☐ | NEVADA, COUNTY OF | 950 MAIDU AVENUE<br>NEVADA CITY, CA 95959 |
| 2.  17375    MASTER AGREEMENT - XXMA010605 | Not Stated | CRPSECLIC1_05889 | ☐ | NEW CINGULAR WIRELESS PCS LLC | 675 WEST PEACHTREE ST NW,<br>STE 2756<br>ATLANTA, GA 30308 |
| 2.  17376    MASTER AGREEMENT - XXMA010683 | Not Stated | CRPSECLIC1_05904 | ☐ | NEW CINGULAR WIRELESS PCS LLC | 208 S. AKARD STREET, SUITE 2954<br>DALLAS, TX 75202 |
| 2.  17377    MASTER AGREEMENT - XXMA010642 | Not Stated | CRPSECLIC1_05817 | ☐ | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 AUGUSTA DR STE 600<br>HOUSTON, TX 77057 |
| 2.  17378    AGREEMENT - XXDC000061 | Not Stated | CRPSECLIC1_04187 | ☐ | NEWARK, CITY OF | 37101 NEWARK BLVD<br>NEWARL, CA 94560 |
| 2.  17379    PERMIT - 2305020134 | Not Stated | CRPSECLIC1_04186 | ☐ | NEWARK, CITY OF | 37101 NEWARK BLVD<br>NEWARL, CA 94560 |
| 2.  17380    NEWLIN - BOAT DOCK - DOCK # 2024 - BUOY(S) # 1163 - OLD DOCK # 0029, 0391 - OLD BUOY # N/A - APN-104-123-08 | 12/31/2999 | CRPSECLIC2_838003 | ☐ | NEWLIN | 0204 PENINSULA DR<br>20 PATCHES DR.<br>CHICO, CA 95928 |
| 2.  17381    NEWMAN - BOAT DOCK - DOCK # 2565 - BUOY(S) # 0140, 0141 - OLD DOCK # 0096, 0959, 2545 - OLD BUOY # N/A - APN-102-213-08 | 12/31/2999 | CRPSECLIC2_815303 | ☐ | NEWMAN | 0724 PENINSULA DR<br>1405 IRON HILLS LN.<br>LAS VEGAS, NV 89134 |
| 2.  17382    MASTER AGREEMENT - XXMA010652 | Not Stated | CRPSECLIC1_05783 | ☐ | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 AUGUSTA DR STE 600<br>HOUSTON, TX 77057 |
| 2.  17383    MASTER AGREEMENT - XXMA010634 | Not Stated | CRPSECLIC1_05816 | ☐ | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E TASMAN DR<br>MILPITAS, CA 95035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17384 MASTER AGREEMENT - XXMA010661 | Not Stated | CRPSECLIC1_05737 | ☐ | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E TASMAN DR MILPITAS, CA 95035 |
| 2. 17385 MASTER AGREEMENT - XXMA010664 | Not Stated | CRPSECLIC1_05785 | ☐ | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E TASMAN DR MILPITAS, CA 95035 |
| 2. 17386 MASTER AGREEMENT - XXMA010674 | Not Stated | CRPSECLIC1_05786 | ☐ | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E TASMAN DR MILPITAS, CA 95035 |
| 2. 17389 MASTER AGREEMENT - XXMA010448 | Not Stated | CRPSECLIC1_05637 | ☐ | NEXTEL CALIFORNIA | 8011 RAYFORD DR LOS ANGLELS, CA 90045 |
| 2. 17390 MASTER AGREEMENT - XXMA010471 | Not Stated | CRPSECLIC1_05669 | ☐ | NEXTEL CALIFORNIA | 8011 RAYFORD DR LOS ANGLELS, CA 90045 |
| 2. 17391 MASTER AGREEMENT - XXMA010497 | Not Stated | CRPSECLIC1_05696 | ☐ | NEXTEL CALIFORNIA | 8011 RAYFORD DR LOS ANGLELS, CA 90045 |
| 2. 17392 MASTER AGREEMENT - XXMA010641 | Not Stated | CRPSECLIC1_05898 | ☐ | NEXTEL CALIFORNIA | 8011 RAYFORD DR LOS ANGLELS, CA 90045 |
| 2. 17393 MASTER AGREEMENT - XXMA010639 | Not Stated | CRPSECLIC1_05818 | ☐ | NEXTLINK WIRELESS | 13865 SUNRISE VALLEY DRIVE HERNDON, VA 20171 |
| 2. 17394 BL DOCK, LOT 68 - NICHOLAU/WAITE ET AL | 12/31/2019 | CRPSECLIC2_700903 | ☐ | NICHOLAU, WILLIAM A.; WAITE, ATHENA; LOEW, ALEXANDRA D. | 1474 COUNTRY OAK DRIVE PARADISE, CA 95969 |
| 2. 17395 BL LOT 68 - NICHOLAU/WAITE | 12/31/2019 | CRPSECLIC2_88103 | ☐ | NICHOLAU, WILLIAM A.; WAITE, ATHENA; LOEW, ALEXANDRA D. | 1474 COUNTRY OAK DRIVE PARADISE, CA 95969 |
| 2. 17396 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00220* | ☐ | NICOLE ROCHETTE | 1704 ROLLINS RD BURLINGAME, CA 94010 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  17398 | NIXON - BOAT DOCK - DOCK # 2232 - BUOY(S) # 1764, 1765 - OLD DOCK # 2464 - OLD BUOY # N/A - APN-102-403-07 | 12/31/2999 | CRPSECLIC2_826003 | ☐ | NIXON | 0933 LASSEN VIEW DR 156 ANTIGUA CT RENO, NV 89511 |
| 2.  17399 | NOAL BELKOFER - BOAT DOCK - DOCK # XXXX - BUOY(S) 0726, 0727 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-021-05 | 12/31/2999 | CRPSECLIC2_869503 | ☐ | NOAL BELKOFER | 0109 LAKE ALMANOR WEST DR 109 LAKE ALMANOR WEST DR CHESTER, CA 96020 |
| 2.  17402 | NORMAN MADSEN - BOAT DOCK - DOCK # 0729 - BUOY(S) # 0382, 0383 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-071-02 | 12/31/2999 | CRPSECLIC2_799203 | ☐ | NORMAN MADSEN | 1263 LASSEN VIEW DR 117 VIA MEDICI APTOS, CA 95003 |
| 2.  17403 | NORMAN SOLLID - BOAT DOCK - DOCK # 2558 - BUOY(S) # 1324, 1325 - OLD DOCK # 2511 - OLD BUOY # 0210, 1044 - APN-104-192-09 | 12/31/2999 | CRPSECLIC2_846303 | ☐ | NORMAN SOLLID | 3000 BIG SPRINGS ROAD 3000 BIG SPRINGS ROAD WESTWOOD, CA 96137 |
| 2.  17405 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00673 | ☐ | NORTH COAST RAILROAD AUTHORITY | NORTH COAST RAILROAD AUTHORITY 419 TALMAGE ROAD #M UKIAH, CA 95482 |
| 2.  17406 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00675 | ☐ | NORTH COAST RAILROAD AUTHORITY | NORTH COAST RAILROAD AUTHORITY 419 TALMAGE ROAD #M UKIAH, CA 95482 |
| 2.  17407 | MASTER AGREEMENT - XXMA010441 | Not Stated | CRPSECLIC1_05868 | ☐ | NORTH COAST RAILROAD AUTHORITY | NORTH COAST RAILROAD AUTHORITY 419 TALMAGE ROAD #M UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17408 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00674 | ☐ | NORTH COAST RAILROAD AUTHORITY | NORTH COAST RAILROAD AUTHORITY 419 TALMAGE ROAD #M UKIAH, CA 95482 |
| 2. 17411 MASTER AGREEMENT - XXMA010343 | Not Stated | CRPSECLIC1_05176 | ☐ | NORTH KERN WATER STORAGE DISTRICT | PO BOX 81435 BAKERSFIELD, CA 93380 |
| 2. 17414 MASTER AGREEMENT - XXMA010288 | Not Stated | CRPSECLIC1_05128 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. THORNTON ROAD NCPA STIG LODI, CA 95242 |
| 2. 17415 MASTER AGREEMENT - XXMA010288 | Not Stated | CRPSECLIC1_05130 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. THORNTON ROAD NCPA STIG LODI, CA 95242 |
| 2. 17416 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05665 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 17417 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00750 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 17418 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05664 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 17419 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05666 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17420 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PARTIAL RELEASES,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05667 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 17421 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05671 | ☐ | NORTHERN REDWOOD LUMBER COMPANY | 1375 MAIN ST WEAVERVILLE, CA 96093 |
| 2. 17422 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06416 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17423 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06405 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17424 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05668 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17425 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06398 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17426 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06399 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17427 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06400 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17428 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06411 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17429    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05660 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17430    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05670 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17431    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05673 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17432    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06396 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17433    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06397 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17434    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06404 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17435    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06408 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17436    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06409 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17437    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06419 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17438 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06420 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17439 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06422 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17440 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06426 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17441 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06429 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17442 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05661 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17443 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05669 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17444 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06402 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17445 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06407 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17446 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06410 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17447 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06417 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17448 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06424 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17449 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06428 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17450 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04985 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05672 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17452 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06427 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17453 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06401 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17454 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06421 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2. 17455 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06403 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17456   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06413 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17457   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06415 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17458   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06418 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17459   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06406 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17460   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06412 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17461   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06414 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17462   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06423 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |
| 2.  17463   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06425 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | 250 CAMBRIDGE AVENUE, SUITE 104 PALO ALTO, CA 94306 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17466  BL DOCK, LOT 30 - NORTON | 12/31/2019 | CRPSECLIC2_578603 | ☐ | NORTON, DAVID & SANDRA | 10041 IGNACIO CIRCLE RENO, NV 89521 |
| 2.  17467  BL LOT 30 - NORTON | 12/31/2019 | CRPSECLIC2_72903 | ☐ | NORTON, DAVID & SANDRA | 10041 IGNACIO CIRCLE RENO, NV 89521 |
| 2.  17468  PERMIT - 2403061092 | Not Stated | CRPSECLIC1_04188 | ☐ | NOVATO SANITARY DIST | 500 DAVIDSON STREET NOVATO, CA 94945 |
| 2.  17469  AGREEMENT - XXDC000060 | Not Stated | CRPSECLIC1_04190 | ☐ | NOVATO, CITY OF | 922 MACHIN AVENUE NOVATO, CA 94945 |
| 2.  17470  PERMIT - 2403060519 | Not Stated | CRPSECLIC1_04189 | ☐ | NOVATO, CITY OF | 922 MACHIN AVENUE NOVATO, CA 94945 |
| 2.  17472  EASEMENT - 2418170572 | Not Stated | CRPSECLIC1_03514 | ☐ | NOYO HARBOR DIST | 19101 SOUTH HARBOR DRIVE FORT BRAGG, CA 95437 |
| 2.  17473  EASEMENT - 2418170890 | Not Stated | CRPSECLIC1_03515 | ☐ | NOYO HARBOR DIST | 19101 SOUTH HARBOR DRIVE FORT BRAGG, CA 95437 |
| 2.  17474  LEASE - 2418170166 | Not Stated | CRPSECLIC1_03512 | ☐ | NOYO HARBOR DIST | 19101 SOUTH HARBOR DRIVE FORT BRAGG, CA 95437 |
| 2.  17475  LEASE - 2418170489 | Not Stated | CRPSECLIC1_03513 | ☐ | NOYO HARBOR DIST | 19101 SOUTH HARBOR DRIVE FORT BRAGG, CA 95437 |
| 2.  17476  MASTER AGREEMENT - XXMA010406 | Not Stated | CRPSECLIC1_05254 | ☐ | NOYO HARBOR DISTRICT | 19101 S. HARBOR DRIVE FORT BRAGG, CA 95437 |
| 2.  17481  NUSSER - BOAT DOCK - DOCK # 2179 - BUOY(S) # 1539, 0203 - OLD DOCK # 0132, 0435 - OLD BUOY # 0410. - APN-104-112-09 | 12/31/2999 | CRPSECLIC2_836903 | ☐ | NUSSER | 0232 PENINSULA DR 3883 CHATHAM CT REDWOOD CITY, CA 94061 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17482  LEASE - 2306012218 | Not Stated | CRPSECLIC1_04628 | ☐ | O.L.S. ENERGY AGNEWS INC | VIVEK VIG 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2.  17495  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06431 | ☐ | OAKLAND ANTIOCH EASTERN RAILWAY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2.  17496  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06432 | ☐ | OAKLAND ANTIOCH EASTERN RAILWAY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2.  17497  GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06433 | ☐ | OAKLAND CITY | 1 FRANK OGAWA PLAZA, 3RD FLOOR OAKLAND, CA 94612 |
| 2.  17498  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06434 | ☐ | OAKLAND GAS LIGHT HEAT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | 1 FRANK OGAWA PLAZA, 3RD FLOOR OAKLAND, CA 94612 |
| 2.  17499  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06435 | ☐ | OAKLAND TERMINAL RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17500  PERMIT - 2301040289 | Not Stated | CRPSECLIC1_04191 | ☐ | OAKLAND, CITY OF | 1 FRANK H. OGAWA PLAZA 3RD FLOOR OAKLAND, CA 94612 |
| 2.  17501  BOAT DOCK ID #182, BASS LAKE | 3/15/2021 | CRPSECLIC2_643503 | ☐ | OBERTI,PHILIP | P.O. BOX 1247 MADERA, CA 93637 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17502　OTHER - 2126070066 | Not Stated | CRPSECLIC1_03491 | ☐ | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 CLAY STREET, SUITE 1901 OAKLAND, CA 94612 |
| 2. 17503　BOAT DOCK ID #196, BASS LAKE | 3/15/2021 | CRPSECLIC2_645003 | ☐ | O'CONNELL (TRUSTEE),URSULA HART | 144 OCCIDENTAL AVE. BURLINGAME, CA 94010 |
| 2. 17504　BOAT DOCK ID #228, BASS LAKE | 3/15/2021 | CRPSECLIC2_648203 | ☐ | O'CONNOR,DANIEL J. & IRENE G. | 575 BRAEMAR RANCH LANE SANTA BARBARA, CA 93109 |
| 2. 17505　RICHARD OGLE - HAYWARD BODY SHOP - PARKING | 10/31/2021 | CRPSECLIC2_39003 | ☐ | OGLE, RICHARD | HAYWARD BODY SHOP 25087 MISSION BLVD HAYWARD, CA 95112 |
| 2. 17507　COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00139 | ☐ | OIL CASUALTY INSURANCE LTD. | ROLF FISCHER 3 BERMUDIANA ROAD HAMILTON HM 08 |
| 2. 17508　NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00158 | ☐ | OIL CASUALTY INSURANCE LTD. | ROLF FISCHER 3 BERMUDIANA ROAD HAMILTON HM 08 |
| 2. 17509　BL DOCK, LOT 17 - GARRETT/WILSEY | 12/31/2019 | CRPSECLIC2_782103 | ☐ | OLA GARRETT/KIRK WILSEY | 205 COUNTRY CLUB DRIVE COLUSA, CA 95932 |
| 2. 17510　MASTER AGREEMENT - XXMA010063 | Not Stated | CRPSECLIC1_05959 | ☐ | OLD BASE # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 17516　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06437 | ☐ | OLNEY,WARREN,DRUM,FRANK G | NOT AVAILABLE |
| 2. 17517　MASTER AGREEMENT - XXMA010606 | Not Stated | CRPSECLIC1_05890 | ☐ | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET BELLEVUE, WA 68006 |
| 2. 17518　MASTER AGREEMENT - XXMA010644 | Not Stated | CRPSECLIC1_05899 | ☐ | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET BELLEVUE, WA 68006 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17519 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06439 | ☐ | ONE MARKET STREET PROPERTIES INCORPORATED | 201 MISSION ST 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 17520 O'NEIL - BOAT DOCK - DOCK # 2079 - BUOY(S) # 1169, 1170 - OLD DOCK # N/A - OLD BUOY # 0472 - APN-102-053-05 | 12/31/2999 | CRPSECLIC2_796703 | ☐ | O'NEIL | 1302 PENINSULA DR 6158 SHADOW BROOK DRIVE GRANITE BAY, CA 95746 |
| 2. 17521 PR DOCK, LOT BB - O'NEILL | 12/31/2021 | CRPSECLIC2_889803 | ☐ | O'NEILL | 500 THIRD STREET, STE.505 SAN FRANCISCO, CA 94107 |
| 2. 17522 PR LOT BB - O'NEILL | 12/31/2021 | CRPSECLIC2_273803 | ☐ | O'NEILL, MABEL | P. O. BOX 201 ORLAND, CA 95963 |
| 2. 17523 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06440 | ☐ | OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | 725 SUMMER STREET NE, SUITE C SALEM, OR 97301 |
| 2. 17524 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06441 | ☐ | OREGON WASHINGTON RA,PGT | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17525 BELDEN - ORIBELLO, LOTS A & B | 12/31/2023 | CRPSECLIC2_232003 | ☐ | ORIBELLO, GLENN & LINDA | TIMOTHY DURKEE 2434 LAKESIDE CIRCLE LIVERMORE, CA |
| 2. 17527 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06442 | ☐ | ORO ELECTRIC CORPORATION,REES BLOW PIPE MANUFACTURING COMPANY | NOT AVAILABLE |
| 2. 17528 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06444 | ☐ | ORO ELECTRIC CORPORATION,WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS STREET OMAHA, NEBRASKA 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17533  OSCAR DONOIAN - BOAT DOCK - DOCK # 0466 - BUOY(S) # 0363, 1527 - OLD DOCK # 0644, 1393 - OLD BUOY # 0364 - APN-102-172-09 | 12/31/2999 | CRPSECLIC2_811303 | ☐ | OSCAR DONOIAN | 0932 PENINSULA DR 206 SAND HILL CIRCLE MENLO PARK, CA 94025 |
| 2.  17534  OSH PARKING - MILLBRAE TLINE, ORCHARD SUPPLY COMPANY, LLC | 4/30/2025 | CRPSECLIC2_36203 | ☐ | OSH ACQUISTION CORP | ORCHARD SUPPLY 6450 VIA DEL ORO SAN JOSE, CA 95119 |
| 2.  17536  OTTENWALTER TRUST - BOAT DOCK - DOCK # 2233 - BUOY(S) # 1545, 1546 - OLD DOCK # 0169, 1382 - OLD BUOY # 0232, 0233 - APN-102-394-03 | 12/31/2999 | CRPSECLIC2_824803 | ☐ | OTTENWALTER TRUST | 1109 HIDDEN BEACH ROAD 2260 LURLINE AVENUE COLUSA, CA 95932 |
| 2.  17537  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00234* | ☐ | OWEN C. TOMLINS | 871 LAS TRAMPAS RD LAFAYETTE, CA 94549 |
| 2.  17539  GREGG SUBSTATION-AG LICENSE TO PR FARMS | 4/30/2017 | CRPSECLIC2_58303 | ☐ | P.R. FARMS, INC. | PAT RICCHIUTI 2917 EAST SHEPHERD CLOVIS, CA 93611 |
| 2.  17540  PABST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1452 - OLD DOCK # N/A - OLD BUOY N/A - APN-102-172-04 | 12/31/2999 | CRPSECLIC2_810803 | ☐ | PABST | 0922 PENINSULA DR 8237 CLARET CT. SANJOSE, CA 95135 |
| 2.  17541  MASTER AGREEMENT - XXMA010438 | Not Stated | CRPSECLIC1_05632 | ☐ | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 SAN FRANCISCO, CA 94105 |
| 2.  17542  MASTER AGREEMENT - XXMA010438 | Not Stated | CRPSECLIC1_05633 | ☐ | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 SAN FRANCISCO, CA 94105 |
| 2.  17543  MASTER AGREEMENT - XXMA010580 | Not Stated | CRPSECLIC1_05885 | ☐ | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO BOX 10330 FORT WAYNE, IN 46805 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17544　MASTER AGREEMENT - XXMA010148 | Not Stated | CRPSECLIC1_05440 | ☐ | PACIFIC COAST RAILWAY COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 17545　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16001 | ☐ | PACIFIC ELECTRIC RAILWAY COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17547　MASTER AGREEMENT - XXMA010459 | Not Stated | CRPSECLIC1_05649 | ☐ | PACIFIC FIBER LINK | 11719 NE 95TH ST, STE A VANCOUVER, WA 98682 |
| 2. 17548　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06447 | ☐ | PACIFIC LUMBER COMPANY | 18 N PIONEER AVE. WOODLAND, CA 95776 |
| 2. 17549　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06448 | ☐ | PACIFIC LUMBER COMPANY | 18 N PIONEER AVE. WOODLAND, CA 95776 |
| 2. 17550　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06449 | ☐ | PACIFIC LUMBER COMPANY | 18 N PIONEER AVE. WOODLAND, CA 95776 |
| 2. 17551　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05255 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17552　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05256 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17553　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05257 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17554　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05258 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17555 | MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05259 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17556 | MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05581 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17557 | PSEA CAMP ALMANOR | 12/31/2013 | CRPSECLIC2_353403 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17558 | PSEA CAMP BRITTON | 12/31/2013 | CRPSECLIC2_353503 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17559 | PSEA CAMP DE SABLA | 12/31/2013 | CRPSECLIC2_353703 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17560 | PSEA CAMP DEL MONTE | 12/31/2013 | CRPSECLIC2_353603 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17561 | PSEA CAMP PIT, ALSO 135-45-018E-4 & -019-3 | 12/31/2013 | CRPSECLIC2_353803 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17562 | PSEA CAMP SHASTA | 12/31/2013 | CRPSECLIC2_353903 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2. 17563 | PSEA CAMP WISHON | 12/31/2013 | CRPSECLIC2_469903 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　17564　MASTER AGREEMENT - XXMA010445 | Not Stated | CRPSECLIC1_05636 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2.　17565　MASTER AGREEMENT - XXMA010496 | Not Stated | CRPSECLIC1_05706 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD, CA 94524 |
| 2.　17569　WATER RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06451 | ☐ | PACIFIC TELEPHONE TELEGRAPH COMPANY | 1010 N ST MARY'S ST RM 9-002 SAN ANTONIO, TX 78215 |
| 2.　17570　MASTER AGREEMENT - XXMA010123 | Not Stated | CRPSECLIC1_05400 | ☐ | PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRAMENTO ELECTRIC GAS RAILWAY COMPANY | 1010 N ST MARY'S ST RM 9-002 SAN ANTONIO, TX 78215 |
| 2.　17572　AGREEMENT - XXDC000044 | Not Stated | CRPSECLIC1_04857 | ☐ | PACIFICA, CITY OF | 170 SANTA MARIA AVENUE PACIFICA, CA 94044 |
| 2.　17573　MASTER AGREEMENT - XXMA010514 | Not Stated | CRPSECLIC1_05740 | ☐ | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | P.O. BOX 800 ROSEMEAD, CA 91770 |
| 2.　17577　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16002 | ☐ | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | 1400 DOUGLAS STREET, STOP 0780 OMAHA, CA 68179 |
| 2.　17578　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06456 | ☐ | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | 1400 DOUGLAS STREET, STOP 0780 OMAHA, CA 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17580   APARTMENT PARKING - 1007 HEMLOCK AVE MILBRAE DOROTHY PALMISANO | 5/31/2020 | CRPSECLIC2_34603 | ☐ | PALMISANO, DOROTHY G. | 5 JEWEL PLACE HILLSBOROUGH, CA 94010 |
| 2. 17583   PERMIT - 2305020271 | Not Stated | CRPSECLIC1_04192 | ☐ | PALO ALTO, CITY OF | 250 HAMILTON AVE PALO ALTO, CA 94301 |
| 2. 17586   MASTER AGREEMENT - XXMA010631 | Not Stated | CRPSECLIC1_05813 | ☐ | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W ALTHEA AVE FIREBAUGH, CA 93622 |
| 2. 17587   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06457 | ☐ | PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 11350 AMERICAN LEGION DRIVE SUTTER CREEK, CA 95685 |
| 2. 17600   PASS - BOAT DOCK - DOCK # 2348 - BUOY(S) # 0183, 0616 - OLD DOCK # 0150 - OLD BUOY # N/A - APN-001-251-09 | 12/31/2999 | CRPSECLIC2_785003 | ☐ | PASS | 3100 ALMANOR DRIVE WEST 1725 RUSTIC LANE MEADOW VISTA, CA 95722 |
| 2. 17601   METTLER SUBSTATION-PARKING | 9/30/2013 | CRPSECLIC2_59303 | ☐ | PASSALACQUA, C. JOSEPH & ARLEN | 1515 BLACK MTN. RD. HILLSBOROUGH, CA 94010 |
| 2. 17603   BL DOCK, LOT 65 - PATBURG | 12/31/2019 | CRPSECLIC2_579103 | ☐ | PATBURG, GARY & JEANETTE | 3317 SWETZER ROAD LOOMIS, CA 95650 |
| 2. 17604   BL LOT 65 - PATBURG | 12/31/2019 | CRPSECLIC2_85703 | ☐ | PATBURG, GARY & JEANETTE | 3317 SWETZER ROAD LOOMIS, CA 95650 |
| 2. 17605   SETTLEMENT AGREEMENT - $5,000 | Not Stated | CRPSECLG_00170 | ☐ | PATRICIA MITCHELL | 109 GEARY STREET, 4TH FLOOR SAN FRANCISCO, CA 94108 |
| 2. 17607   PATRICIA RUBINO-BRUNETTI - BOAT DOCK - DOCK # 0135 - BUOY(S) # 0993, 0994 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-211-05 | 12/31/2999 | CRPSECLIC2_884003 | ☐ | PATRICIA RUBINO-BRUNETTI | 0375 LAKE ALMANOR WEST DR P.O. BOX 5699 SANJOSE, CA 95150 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17609   MASTER AGREEMENT - XXMA010303 | Not Stated | CRPSECLIC1_05137 | ☐ | PATRICK MEDIA GROUP INCORPORATED | 338 N. WASHINGTON AVE SCRANTON, PA 18503 |
| 2. 17610   BOAT DOCK ID #316, BASS LAKE | 4/28/2025 | CRPSECLIC2_651103 | ☐ | PATTERSON HOLDINGS, LLC | C/O BRANDI PATTERSON P. O. BOX 2391 BAKERSFIELD, CA 93303 |
| 2. 17611   AGREEMENT - XXDC000017 | Not Stated | CRPSECLIC1_04839 | ☐ | PATTERSON, CITY OF | 1 PLAZA PATTERSON, CA 95363 |
| 2. 17612   PAUL CASELLA - BOAT DOCK - DOCK # N/A - BUOY(S) # 0680, 0681 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-594-08 | 12/31/2999 | CRPSECLIC2_830803 | ☐ | PAUL CASELLA | 0801 LASSEN VIEW DR 309 WONDERVIEW DR GLENDALE, CA 91202 |
| 2. 17614   PAUL GOODMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0703 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-121-05 | 12/31/2999 | CRPSECLIC2_857903 | ☐ | PAUL GOODMAN | 6019 HIGHWAY 147 2660 LOOK OUT CT. OSEWGEO, OR 97034 |
| 2. 17615   PAUL GOODMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-121-04 | 12/31/2999 | CRPSECLIC2_857803 | ☐ | PAUL GOODMAN | 6041 HIGHWAY 147 1065 WASHINTON ST WILLOWS, CA 95988 |
| 2. 17616   PAUL H GOODMAN - BOAT DOCK - DOCK # 2288 - BUOY(S) # 1551, 1552 - OLD DOCK # 0256 - OLD BUOY # 0570, 0571 - APN-102-094-05 | 12/31/2999 | CRPSECLIC2_802503 | ☐ | PAUL H GOODMAN | 1227 DRIFTWOOD COVE ROAD 1860 BRAEMER RD PASADENA, CA 91103 |
| 2. 17617   PAUL LAVOI - BOAT DOCK - DOCK # 2533 - BUOY(S) # 1604, 1859 - OLD DOCK # N/A - OLD BUOY # 0178 - APN-102-031-02 | 12/31/2999 | CRPSECLIC2_791403 | ☐ | PAUL LAVOI | 1343 LASSEN VIEW DR LAKE ALMANOR, CA 96137 |
| 2. 17618   PAUL LISTON - BOAT DOCK - DOCK # 0958 - BUOY(S) # 0281, 0454 - OLD DOCK # 1399 - OLD BUOY # N/A - APN-102-213-04 | 12/31/2999 | CRPSECLIC2_814903 | ☐ | PAUL LISTON | 0716 PENINSULA DR 93 CLAREWOOD LN. OAKLAND, CA 94618 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17619 PAUL S. LOFGREN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1037, 0687 - OLD DOCK # N/A - OLD BUOY # 0686 - APN-104-152-23 | 12/31/2999 | CRPSECLIC2_841803 | ☐ | PAUL S. LOFGREN | 2534 BIG SPRINGS ROAD 12931 GRAY LANE NEVADA CITY, CA 95959 |
| 2. 17623 BOAT DOCK ID #109, BASS LAKE | 3/15/2021 | CRPSECLIC2_635803 | ☐ | PEDERSEN/ROGERS,RAYMOND/RICHARD | 1729 26TH ST. . BAKERSFIELD, CA 93301 |
| 2. 17624 SETTLEMENT AGREEMENT AND RELEASE OF CLAIM - LOSSES ASSOCIATED WITH PG&E REPLACEMENT UTILITY POLESETTLEMENT AGREEMENT AND RELEASE OF CLAIM - LOSSES ASSOCIATED WITH PG&E REPLACEMENT UTILITY POLE | Not Stated | CRPSECLM_00419* | ☐ | PEDRO NOYOLA | 396 HAYES STREET SAN FRANCISCO, CA 94102-4421 |
| 2. 17653 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00235* | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA 94070 |
| 2. 17658 PENINSULA VILLAGE - BOAT DOCK - DOCK # PVHA - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-102-19 | 12/31/2999 | CRPSECLIC2_835603 | ☐ | PENINSULA VILLAGE | 0308 PENINSULA DR 970 CASEY LANE GARNERVILLE, NV 89460 |
| 2. 17659 PENINSULA VILLAGE CONDOMINIMUM | 12/31/2019 | CRPSECLIC2_590903 | ☐ | PENINSULA VILLAGE HOMEOWNERS ASSOCIATION | DORIS SNOW 860 LASSEN VIEW DRIVE LAKE ALMANOR, CA 96137 |
| 2. 17660 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06473 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17666 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05590 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17667 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05591 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17668 | MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05592 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17671 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02314 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17672 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02315 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17673 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02316 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17674 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02317 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17675 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02318 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17676 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02319 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17677 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02320 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17678 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02321 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17679 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02322 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17680 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02323 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17681 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02324 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17682 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02325 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17683 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06460 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17684 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06461 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17685 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06462 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17686 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04990 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 17687 PENMAN - BOAT DOCK - DOCK # 2380 - BUOY(S) # 0939, 0940 - OLD DOCK # N/A - OLD BUOY # N/A - APN- | 12/31/2999 | CRPSECLIC2_843203 | ☐ | PENMAN | 2636 BIG SPRINGS ROAD 681 EAST 5TH STREET CHICO, CA 95928 |
| 2. 17689 PARKING ACCESS PEPBOYS STORE - GAS LOT WAS KELLY MOORE NOW ARTON INVESTMENT, 1087 OLD COUNTY ROAD, SAN CARLOS (OLD COUNTY ROAD AND BRITTAN AVE.) | 10/31/2022 | CRPSECLIC2_37603 | ☐ | PEP BOYS | ROB NYSTROM 3111 WEST ALLEGHENY AVENUE PHILADELPHIA, PA 19132 |
| 2. 17690 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06475 | ☐ | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 17691 PERRY, JEFFREY - BOAT DOCK - DOCK # 2038 - BUOY(S) # 1786 - OLD DOCK # 0205 - OLD BUOY # 0271, 1480 - APN-102-021-07 | 12/31/2999 | CRPSECLIC2_790003 | ☐ | PERRY, JEFFREY | 1419 LASSEN VIEW DR 3805 COUNTRY PARK DRIVE ROSEVILLE, CA 95661 |
| 2. 17692 DIABLO-GATES 500 & 230 T/L CORRIDOR - CRESTON (PERRY) | 1/31/2021 | CRPSECLIC2_342503 | ☐ | PERRY, JIM A. | 1230 HILLCREST DRIVE MORRO BAY, CA 93442 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17694  PERRY, LEE - BOAT DOCK - DOCK # 2074 - BUOY(S) # 1154, 1155 - OLD DOCK # 1308 - OLD BUOY # 0899, 0900, 0921, 0922 - APN-104-212-03 | 12/31/2999 | CRPSECLIC2_847503 | ☐ | PERRY, LEE | 3440 BIG SPRINGS ROAD P. O. BOX 85 LAKE ALMANOR, CA 96137 |
| 2. 17695  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06482 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17696  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06542 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17697  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06477 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17698  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06478 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17699  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06479 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17700  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06480 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17701  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06481 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17702  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06486 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17703  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06496 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17704  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06498 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17705  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06499 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17706  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06500 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17707  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06502 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17708  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06505 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17709  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06506 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17710  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06509 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17711  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06511 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17712  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06513 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17713  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06515 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17714  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06517 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17715  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06535 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17716  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06537 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17717  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06538 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17718  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06541 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17719  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06549 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17720  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06550 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17721 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06551 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17722 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06552 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17723 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16013 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17724 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16062 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17725 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06504 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17726 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06543 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17727 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06484 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17728 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06487 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17729 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06488 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17730 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06491 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17731 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06503 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17732 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06522 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17733 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06524 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17734 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06525 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17735 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06528 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17736 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06530 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17737 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06531 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17738 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06539 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17739　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06540 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17740　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16003 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17741　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16004 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17742　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16005 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17743　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16006 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17744　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16007 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17745　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16008 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17746　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16009 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17747　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16010 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17748　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16011 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17749　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16012 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17750　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16014 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17751 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16015 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17752 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16016 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17753 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16017 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16018 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16019 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16020 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16021 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16022 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16023 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16024 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16025 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16026 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17763 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16027 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17764 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16028 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17765 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16029 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17766 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16030 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17767 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16031 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17768 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16032 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17769 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16033 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17770 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16034 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17771 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16035 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17772 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16036 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17773 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16037 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17774 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16038 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17775 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16039 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17776 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16040 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17777 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16041 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17778 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16042 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17779 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16043 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17780 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16044 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16045 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17782 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16046 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16047 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16048 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16049 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16050 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17787 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16051 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17788 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16052 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17789 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16053 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17790 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16054 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17791 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16055 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17792 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16056 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17793 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16057 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17794 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16058 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17795 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16059 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17796 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16060 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17797 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16061 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 17798 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16063 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17799   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06483 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17800   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06547 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17801   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06494 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17802   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06495 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17803   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06501 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17804   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06510 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17805   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06512 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17806   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06518 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17807  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06520 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17808  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06529 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17809  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06533 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17810  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06534 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17811  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06548 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17812  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06508 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17813  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06492 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17814  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06476 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17815  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06485 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17816  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06489 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17817  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06490 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17818  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06493 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17819  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06497 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17820  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06507 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17821  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06514 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17822  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06516 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17823    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06519 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17824    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06521 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17825    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06523 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17826    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06526 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17827    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06527 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17828    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06532 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17829    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06536 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17830    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06546 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  17831    PETER BECK - BOAT DOCK - DOCK # 2390 - BUOY(S) # 0638, 0639 - OLD DOCK # 0343, 0855 - OLD BUOY # N/A - APN-102-184-05 | 12/31/2999 | CRPSECLIC2_812303 | ☐ | PETER BECK | 0908 PENINSULA DR P. O. BOX 278 MEADOW VALLEY, CA 95956 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17832 PETER GIAMPAOLI - BOAT DOCK - DOCK # 2476 - BUOY(S) # 1494, 1495 - OLD DOCK # 2044 - OLD BUOY # N/A - APN-108-131-07 | 12/31/2999 | CRPSECLIC2_880503 | ☐ | PETER GIAMPAOLI | 0305 LAKE ALMANOR WEST DR 492 CENTENNIAL AVE. CHICO, CA 95928 |
| 2. 17833 PETER GRASSI - BOAT DOCK - DOCK # 2459 - BUOY(S) # 0315, 0316 - OLD DOCK # 0335, 1360 - OLD BUOY # N/A - APN-102-063-02 | 12/31/2999 | CRPSECLIC2_798303 | ☐ | PETER GRASSI | 1264 PENINSULA DR 3350 LAS HUERTAS RD LAFAYETTE, CA 94549 |
| 2. 17834 PETER KNIGHT - BOAT DOCK - DOCK # 0764 - BUOY(S) # 1812, 1243 - OLD DOCK # 0680 - OLD BUOY # 0015, 0395. 0972, 0971 - APN-102-041-07 | 12/31/2999 | CRPSECLIC2_793503 | ☐ | PETER KNIGHT | 1329 LASSEN VIEW DR 7920 COUNTY RD 29 GLENN, CA 95943 |
| 2. 17837 BOAT DOCK ID #171, BASS LAKE | 3/15/2021 | CRPSECLIC2_642303 | ☐ | PETERS,DR. ALFRED G. | 2273 DOVEWOOD LANE FRESNO, CA 93711 |
| 2. 17838 PR LOT 000 - PETERSEN | 12/31/2021 | CRPSECLIC2_298003 | ☐ | PETERSEN, STEVEN | 930 CARLOS PLACE CHICO, CA 95926 |
| 2. 17839 BOAT DOCK ID #322, BASS LAKE | Not Stated | CRPSECLIC2_929603 | ☐ | PETERSON (TRUSTEE) ,EILEEN M. | PETERSON, JAY (SON) 803 GREENBRIAR AVENUE, FRIENDSWOOD, TX 77546 55253 LAKEVIEW DRIVE BASS LAKE, CA 93604 |
| 2. 17841 DOCK SPACE - HUMBOLDT BAY POWER PLANT | 2/29/2020 | CRPSECLIC2_469603 | ☐ | PETRUSHA ENTERPRISES | 3302 T STREET EUREKA, CA 95501 |
| 2. 17842 PEZZULLO - BOAT DOCK - DOCK # 2431 - BUOY(S) # 0173, 1699 - OLD DOCK # 2045 - OLD BUOY # N/A - APN-106-281-04 | 12/31/2999 | CRPSECLIC2_867203 | ☐ | PEZZULLO | 6641 HIGHWAY 147 2213 MAIN ST. SUSANVILLE, CA 96130 |
| 2. 17850 MASTER AGREEMENT - XXMA010395 | Not Stated | CRPSECLIC1_05224 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17851 MASTER AGREEMENT - XXMA010397 | Not Stated | CRPSECLIC1_05226 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17852 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05229 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17853 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05233 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17854 MASTER AGREEMENT - XXMA010400 | Not Stated | CRPSECLIC1_05237 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17855 MASTER AGREEMENT - XXMA010401 | Not Stated | CRPSECLIC1_05241 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17856 MASTER AGREEMENT - XXMA010404 | Not Stated | CRPSECLIC1_05249 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17857 MASTER AGREEMENT - XXMA010404 | Not Stated | CRPSECLIC1_05250 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17858 MASTER AGREEMENT - XXMA010404 | Not Stated | CRPSECLIC1_05252 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17859 MASTER AGREEMENT - XXMA010399 | Not Stated | CRPSECLIC1_05236 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17860 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06553 | ☐ | PGT,CHICAGO MILWAUKEE SA | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17861 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06554 | ☐ | PGT,CHICAGO MILWAUKEE SA | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17862 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06560 | ☐ | PGT,SPOKANE INTERNATIONA | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17863 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06561 | ☐ | PGT,SPOKANE INTERNATIONA | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17864 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06562 | ☐ | PGT,SPOKANE INTERNATIONA | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC 20250-1111 |
| 2. 17865 PHIL KLEINHEINZ - BOAT DOCK - DOCK # 2199 - BUOY(S) # 1376, 1377 - OLD DOCK # 0223 - OLD BUOY # 0477, 0478 - APN-102-043-01 | 12/31/2999 | CRPSECLIC2_794203 | ☐ | PHIL KLEINHEINZ | 1312 PENINSULA DR 5029 PEACH BLOSSOM LANE OAKDALE, CA 95361 |
| 2. 17866 PHIL MACKEY-SOUTH POWER HOUSE ROAD ACCESS | 9/3/2028 | CRPSECLIC2_894203 | ☐ | PHIL MACKEY | 20560 LANES VALLEY ROAD PAYNES CREEK, CA 96075 |
| 2. 17868 PHILIP FERRIS - BOAT DOCK - DOCK # 2530 - BUOY(S) # 1008, 1009 - OLD DOCK # 0686 - OLD BUOY # N/A - APN-102-051-07 | 12/31/2999 | CRPSECLIC2_796003 | ☐ | PHILIP FERRIS | 1311 LASSEN VIEW DR 2050 BELFORD DR WALNUT CREEK, CA 94598 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17871 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16723 | ☐ | PHILIP M. LANSDALE AND HELEN P. LANSDALE | NOT AVAILABLE |
| 2. 17872 PHILIP PRICE - BOAT DOCK - DOCK # 2500 - BUOY(S) # 0061, 0370 - OLD DOCK # 0042 - OLD BUOY # N/A - APN-104-123-09 | 12/31/2999 | CRPSECLIC2_838103 | ☐ | PHILIP PRICE | 0202 PENINSULA DR 1784 ESTATES WAY CHICO, CA 95928 |
| 2. 17873 PHILIP SPRINGFIELD - BOAT DOCK - DOCK # 2499 - BUOY(S) # 0971, 1105 - OLD DOCK # 0062, 2325 - OLD BUOY # 0086, 0087 - APN-108-101-03 | 12/31/2999 | CRPSECLIC2_877103 | ☐ | PHILIP SPRINGFIELD | 0193 LAKE ALMANOR WEST DR 193 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2. 17874 PHILL KELLY - BOAT DOCK - DOCK # 2388 - BUOY(S) # 1126, 1896 - OLD DOCK # N/A - OLD BUOY # 1001, 1002, 1644 - APN-104-112-02 | 12/31/2999 | CRPSECLIC2_836203 | ☐ | PHILL KELLY | 0246 PENINSULA DR 5899 OAKMORE DRIVE PARADISE, CA 95969 |
| 2. 17875 PHILLIPS - BOAT DOCK - DOCK # 2384 - BUOY(S) # DENIED - OLD DOCK # 0653 - OLD BUOY # N/A - APN-104-072-03 | 12/31/2999 | CRPSECLIC2_833403 | ☐ | PHILLIPS | 0418 PENINSULA DR 1683 HYDE ST. MINDEN, NV 89423 |
| 2. 17876 PHILLIPS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0317, 0318 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-073-03 | 12/31/2999 | CRPSECLIC2_800203 | ☐ | PHILLIPS | 1248 PENINSULA DR 1115 WINDING RIDGE RD SANTA ROSA, CA 95404 |
| 2. 17877 MIDWAY POWER-TESLA-CASTELLO GRAZING LICENSE (TRACY) | 7/31/2019 | CRPSECLIC2_688603 | ☐ | PHYLLIS CASTELLO | 2681A MOUNTAIN HOUSE ROAD TRANQUILITY, CA 94514 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17880   MASTER AGREEMENT - XXMA010174 | Not Stated | CRPSECLIC1_05473 | ☐ | PICKERING LUMBER COMPANY | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 17881   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06563 | ☐ | PICKERING LUMBER COMPANY | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 17882   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06564 | ☐ | PICKERING LUMBER COMPANY | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 17883   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06565 | ☐ | PICKERING LUMBER COMPANY | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 17884   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06566 | ☐ | PICKERING LUMBER COMPANY | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 17886   CALIFORNIO CATTLE CO. | 10/31/2022 | CRPSECLIC2_778003 | ☐ | PIERRE O. PAQUELIER | P.O. BOX 1470 SAN MARTIN, CA |
| 2. 17887   BOAT DOCK ID #327, BASS LAKE | 3/21/2021 | CRPSECLIC2_652203 | ☐ | PIERSON/WALDRUP,WILLIAM J./DIANE ELAINE | 501 ALMANOR STREET (WILLIAM) PETALUMA, CA 94954 |
| 2. 17888   BOAT DOCK ID #233, BASS LAKE | 3/15/2021 | CRPSECLIC2_648703 | ☐ | PILEGARD,CRIS | 1068 G ST. FRESNO, CA 93706 |
| 2. 17890   PINJUV - BOAT DOCK - DOCK # J - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-092-07 | 12/31/2999 | CRPSECLIC2_834803 | ☐ | PINJUV | 0330 PENINSULA DR 925 MAPLE CREEK CT RENO, NV 89511 |
| 2. 17892   BOAT DOCK ID #129, BASS LAKE | 9/2/2018 | CRPSECLIC2_637903 | ☐ | PITIGLIANO, TRUSTEES,CHARLES B. & NANCY S.. | P. O. BOX 9 TIPTON, CA 93272 |
| 2. 17893   AGREEMENT - XXDC000079 | Not Stated | CRPSECLIC1_04875 | ☐ | PITTSBURG, CITY OF | 65 CIVIC AVE PITTSBURG, CA 94565 |
| 2. 17897   RALSTON AFTERBAY DAM CONTROL | 12/31/2018 | CRPSECLIC2_780703 | ☐ | PLACER COUNTY WATER AGENCY | FERGUSON ROAD AUBURN, CA 95604 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17902 MASTER AGREEMENT - XXMA010030 | Not Stated | CRPSECLIC1_05304 | ☐ | PLANNING COMMISSION,SONOMA COUNTY | 2550 VENTURA AVE SANTA ROSA, CA 95403 |
| 2. 17903 MASTER AGREEMENT - XXMA010213 | Not Stated | CRPSECLIC1_05524 | ☐ | PLANNING COMMISSION,SONOMA COUNTY | 2550 VENTURA AVE SANTA ROSA, CA 95403 |
| 2. 17904 AGREEMENT - XXDC000074 | Not Stated | CRPSECLIC1_04882 | ☐ | PLEASANT HILL, CITY OF | 100 GREGORY LANE PLEASANT HILL, CA 94523 |
| 2. 17905 AGREEMENT - XXDC000048 | Not Stated | CRPSECLIC1_04861 | ☐ | PLEASANTON, CITY OF | PO BOX 520 PLEASANTON, CA 94566 |
| 2. 17906 PLUMAS AUDUBON GREBE SIGNS | 6/11/2015 | CRPSECLIC2_716103 | ☐ | PLUMAS AUDUBON SOCIETY | DAVID ARSENAULT 429 MAIN STREET, SUITE A QUINCY, CA 95971 |
| 2. 17907 PLUMAS BANK, INC. - BOAT DOCK - DOCK # 0656 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-092-06 | 12/31/2999 | CRPSECLIC2_834703 | ☐ | PLUMAS BANK, INC. | 0326 PENINSULA DR P. O. BOX 210 QUINCY, CA 95971 |
| 2. 17908 AIRPORT TAXI STRIP AND ROAD FACILITIES | 10/31/2054 | CRPSECLIC2_381203 | ☐ | PLUMAS COUNTY AIRPORTS | ATTN. FACILITIES SERVICE & AIRPORTS 198 ANDY'S WAY QUINCY, CA |
| 2. 17909 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),CONVEYANCES OUT | Not Stated | CRPSECLIC3_06568 | ☐ | PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20TH STREET OAKLAND, CA 94612 |
| 2. 17915 PLUMB - BOAT DOCK - DOCK # 2406 - BUOY(S) # 0314, 0347 - OLD DOCK # 0694 - OLD BUOY # N/A - APN-102-302-03 | 12/31/2999 | CRPSECLIC2_820903 | ☐ | PLUMB | 0552 PENINSULA DR 14155 SADDLEBOW DR RENO, NV 89511 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　17917　POLLARD - BOAT DOCK - DOCK # 0363 - BUOY(S) # 0152 - OLD DOCK # N/A - OLD BUOY N/A - APN-108-090-03 | 12/31/2999 | CRPSECLIC2_876403 | ☐ | POLLARD | 0179 LAKE ALMANOR WEST DR 179 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2.　17918　BL DOCK, LOT 15 - POLLOCK | 12/31/2019 | CRPSECLIC2_578203 | ☐ | POLLOCK, JAMES M. | GUILA POLLOCK 150 PORTOLA ROAD PORTOLA VALLEY, CA 94028 |
| 2.　17919　BL LOT 15 - POLLOCK | 12/31/2019 | CRPSECLIC2_77403 | ☐ | POLLOCK, JAMES M. | GUILA POLLOCK 150 PORTOLA ROAD PORTOLA VALLEY, CA 94028 |
| 2.　17920　BL LOT 02 - POMEROY | 12/31/2019 | CRPSECLIC2_349403 | ☐ | POMEROY, SUSAN | 2695 RIVIERA ROAD GRIDLEY, CA 95948 |
| 2.　17921　AGREEMENT - XXDC000046 | Not Stated | CRPSECLIC1_04860 | ☐ | PONDEROSA HEIGHTS AT SCOTT CREEK HOA | PO BOX 269 OAKLEY, CA 94561 |
| 2.　17922　FENCE MEADOW | Not Stated | CRPSECLIC2_722203 | ☐ | PONDEROSA TEL. CO. | 47671 ROAD 200 O'NEALS, CA 93645 |
| 2.　17942　MASTER AGREEMENT - XXMA010190 | Not Stated | CRPSECLIC1_05489 | ☐ | PORT SAN LUIS HARBOR DISTRICT | 3950 AVILA BEACH DRIVE P.O. BOX 249 SAN LUIS OBISPO, CA 93424 |
| 2.　17943　MASTER AGREEMENT - XXMA010225 | Not Stated | CRPSECLIC1_05541 | ☐ | PORT SAN LUIS HARBOR DISTRICT | 3950 AVILA BEACH DRIVE P.O. BOX 249 SAN LUIS OBISPO, CA 93424 |
| 2.　17944　MASTER AGREEMENT - XXMA010045 | Not Stated | CRPSECLIC1_05320 | ☐ | POSO FARMING COMPANY | P.O. BOX 511 LOS BANOS, CA 93635 |
| 2.　17945　MASTER AGREEMENT - XXMA010046 | Not Stated | CRPSECLIC1_05321 | ☐ | POSO FARMING COMPANY | P.O. BOX 511 LOS BANOS, CA 93635 |
| 2.　17946　EASEMENT - 2112083016 | Not Stated | CRPSECLIC1_04570 | ☐ | POSTAL SERVICE, US (USPS) | 850 CHERRY AVE SAN BRUNO, CA 94066 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  17947    EASEMENT - 2116081010 | Not Stated | CRPSECLIC1_04571 | ☐ | POSTAL SERVICE, US (USPS) | 850 CHERRY AVE SAN BRUNO, CA 94066 |
| 2.  17948    EASEMENT - 2229283142 | Not Stated | CRPSECLIC1_04572 | ☐ | POSTAL SERVICE, US (USPS) | 850 CHERRY AVE SAN BRUNO, CA 94066 |
| 2.  17949    RIGHT-OF-WAY - 2307022314 | Not Stated | CRPSECLIC1_04573 | ☐ | POSTAL SERVICE, US (USPS) | 850 CHERRY AVE SAN BRUNO, CA 94066 |
| 2.  17951    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06569 | ☐ | POSTAL TELEGRAPH CABLE COMPANY | NOT AVAILABLE |
| 2.  17952    PQ PROPERTIES (PERI) - BOAT DOCK - DOCK # 2550 - BUOY(S) # 1504, 0334 - OLD DOCK # 0633, 2316 - OLD BUOY # 0333 - APN-102-280-04 | 12/31/2999 | CRPSECLIC2_819003 | ☐ | PQ PROPERTIES (PERI) | 0632 PENINSULA DR 96 BUTTE WAY YERINGTON, NV 89447 |
| 2.  17954    MASTER AGREEMENT - XXMA010292 | Not Stated | CRPSECLIC1_05823 | ☐ | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2.  17959    MASTER AGREEMENT - XXMA010290 | Not Stated | CRPSECLIC1_05132 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2.  17961    MASTER AGREEMENT - XXMA010502 | Not Stated | CRPSECLIC1_05702 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2.  17962    MASTER AGREEMENT - XXMA010262 | Not Stated | CRPSECLIC1_05828 | ☐ | PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2.  17963    MASTER AGREEMENT - XXMA010286 | Not Stated | CRPSECLIC1_05127 | ☐ | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2.  17964    MASTER AGREEMENT - XXMA010286 | Not Stated | CRPSECLIC1_05654 | ☐ | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17965 MASTER AGREEMENT - XXMA010306 | Not Stated | CRPSECLIC1_05140 | ☐ | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 17968 PRETEL, ROBERT W.  TRUST - BOAT DOCK - DOCK # 2567 - BUOY(S) # 1214, 1215 - OLD DOCK # 0028, 0262, 0968 - OLD BUOY # 0417, 0418 - APN-102-272-04 | 12/31/2999 | CRPSECLIC2_818603 | ☐ | PRETEL, ROBERT W. TRUST | 0640 PENINSULA DR 5140 BUCKBOARD WAY ROSEVILLE, CA 95747 |
| 2. 17969 PRICE - HORSE GRAZING | 7/31/2019 | CRPSECLIC2_158403 | ☐ | PRICE, JOHN & DIANE | 770 HAINES CT. AUBURN, CA 95602 |
| 2. 17970 BL DOCK, LOT 79 - PRICE | 12/31/2019 | CRPSECLIC2_579703 | ☐ | PRICE, LAWRENCE A. & KATHLEEN L. | 971 CHANDLER ROAD QUINCY, CA 95971 |
| 2. 17971 BL LOT 79 - PRICE | 12/31/2019 | CRPSECLIC2_64803 | ☐ | PRICE, LAWRENCE A. & KATHLEEN L. | 971 CHANDLER ROAD QUINCY, CA 95971 |
| 2. 17987 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06571 | ☐ | PRINEVILLE CITY,PGT | 387 NE THIRD STREET PRINEVILLE, OR 97754 |
| 2. 17988 EASEMENT - 3407350063 | Not Stated | CRPSECLIC1_03368 | ☐ | PRISONS, US BUREAU OF | 320 FIRST STREET, NW WASHINGTON, DC 20534 |
| 2. 17989 MASTER AGREEMENT - XXMA010068 | Not Stated | CRPSECLIC1_05066 | ☐ | PROBERTA WATER DISTRICT | 21680 FLORES AVE RED BLUFF, CA 96080 |
| 2. 17990 MASTER AGREEMENT - XXMA010068 | Not Stated | CRPSECLIC1_05341 | ☐ | PROBERTA WATER DISTRICT | 21680 FLORES AVE RED BLUFF, CA 96080 |
| 2. 17991 SSF - LOWES PARKING DUBUQUE AVE, PROJECT 101 | 3/31/2019 | CRPSECLIC2_35503 | ☐ | PROJECT 101 ASSOCIATES | C/O DAVID BRESSIE, INTEREAL 500 THIRD STREET, SUITE 505 SAN FRANCISCO, CA 94107 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17994 BOAT DOCK ID #161, BASS LAKE | 3/15/2021 | CRPSECLIC2_641303 | ☐ | PROSPERI,ROBERT | 2809 WINTER WAY    PHONE# (209) 674-5927 MADERA, CA 93637 |
| 2. 18006 MASTER AGREEMENT - XXMA010053 | Not Stated | CRPSECLIC1_05060 | ☐ | PROVIDENT IRRIGATION DISTRICT | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18007 MASTER AGREEMENT - XXMA010053 | Not Stated | CRPSECLIC1_05328 | ☐ | PROVIDENT IRRIGATION DISTRICT | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18009 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06573 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | 525 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 |
| 2. 18010 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06574 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 |
| 2. 18011 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06575 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 |
| 2. 18012 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06577 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 |
| 2. 18013 BL DOCK, LOT 59 - PUGLIESI | 12/31/2019 | CRPSECLIC2_578803 | ☐ | PUGLIESI, CHRIS | PGP ENTERPRISES, LLC 5003 SAN PABLO DAM ROAD EL SOBRANTE, CA 94803 |
| 2. 18014 BL LOT 59 - PUGLIESI | 12/31/2019 | CRPSECLIC2_86403 | ☐ | PUGLIESI, CHRIS | PGP ENTERPRISES, LLC 5003 SAN PABLO DAM ROAD EL SOBRANTE, CA 94803 |
| 2. 18019 QUACKENBUSH - BOAT DOCK - DOCK # 2411 - BUOY(S) # 0403, 1683 - OLD DOCK # 0286 - OLD BUOY # 0402, - APN-102-313-07 | 12/31/2999 | CRPSECLIC2_822303 | ☐ | QUACKENBUSH | 0530 PENINSULA DR 13952 CARRIAGE ESTATES WAY CHICO, CA 95973 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18021 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06578 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18022 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06579 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18023 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06580 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18024 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06581 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18025 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06582 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18027 VALLEJO SC - R&R MAHER, YARD | 12/31/2019 | CRPSECLIC2_59903 | ☐ | R & R MAHER CONSTRUCTION CO. | BRAD MAHER / JACKIE COLEMAN (BILLING) P.O. BOX 3129 VALLEJO, CA 94590 |
| 2. 18029 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16679 | ☐ | R. J. WOODWARD | NOT AVAILABLE |
| 2. 18030 BOAT DOCK ID #185, BASS LAKE | 3/15/2021 | CRPSECLIC2_643903 | ☐ | RADENBAUGH, TRUSTEE,RICHARD F. | 3310 VERDUGO ROAD LOS ANGELES, CA 90065 |
| 2. 18031 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05093 | ☐ | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 VINTAGE AVE ST. HELENA, CA 94574 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18032 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05423 | ☐ | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 VINTAGE AVE ST. HELENA, CA 94574 |
| 2. 18033 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05430 | ☐ | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 VINTAGE AVE ST. HELENA, CA 94574 |
| 2. 18034 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05435 | ☐ | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 VINTAGE AVE ST. HELENA, CA 94574 |
| 2. 18035 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06584 | ☐ | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 VINTAGE AVE ST. HELENA, CA 94574 |
| 2. 18036 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05042 | ☐ | RAILROAD COMMISSION,STATE CALIFORNIA,233240 | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 18037 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06589 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 18038 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06590 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 18039 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06592 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  18040  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06588 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2.  18041  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06591 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2.  18042  RAINBOW ESTATES (CARUANA) - BOAT DOCK - DOCK # 2219 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # 0431, 0432 - APN-104-260-26 | 12/31/2999 | CRPSECLIC2_853203 | ☐ | RAINBOW ESTATES (CARUANA) | 3736 LAKE ALMANOR DR 851 MOTTSVILLE LN. GARDNERVILLE, NV 89460 |
| 2.  18043  ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06593 | ☐ | RALPH L SMITH LUMBER COMPANY,SMITH,DANA C,SMITH,WALKER | NOT AVAILABLE |
| 2.  18044  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06594 | ☐ | RAMOS,CHRISTOPHER P,LOPEZ,JOHN R,LOPEZ,JOHN I,RAMOS,ROSE MARIE,LOPEZ,ROSE R | NOT AVAILABLE |
| 2.  18047  BOAT DOCK ID #131, BASS LAKE | 3/15/2021 | CRPSECLIC2_638103 | ☐ | RANDALL JR.,WALT | 5395 NO. GREENWOOD CLOVIS, CA 93612 |
| 2.  18049  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00236* | ☐ | RANDOLPH W. BROWNING AND MICHELLE BROWNING | 47 ROBERT RD ORINDA, CA 94563 |
| 2.  18050  BOAT DOCK ID #204, BASS LAKE | 3/15/2021 | CRPSECLIC2_645803 | ☐ | RATHMANN,ROBERT L. | P.O. BOX 13 TRANQUILITY, CA 93668 |
| 2.  18051  RATTO - BOAT DOCK - DOCK # N/A - BUOY(S) # 1271 - OLD DOCK # N/A - OLD BUOY # 0270 - APN-104-181-05 | 12/31/2999 | CRPSECLIC2_845303 | ☐ | RATTO | 2890 BIG SPRINGS ROAD 12000 S. CROCKER ROAD STOCKTON, CA 95206 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18052 RAY CRAWFORD - BOAT DOCK - DOCK # 2549 - BUOY(S) # 1394, 1395 - OLD DOCK # 0361, 2018 - OLD BUOY # 0955, 0956 - APN-102-262-09 | 12/31/2999 | CRPSECLIC2_818003 | ☐ | RAY CRAWFORD | 0648 PENINSULA DR 91 LAF LASAS DR, SAN RAFAEL, CA 94901 |
| 2. 18053 RAY DUTRO - BOAT DOCK - DOCK # 0308 - BUOY(S) # 1905, 1906 - OLD DOCK # N/A - OLD BUOY # 0595, 0596, 1668, 1780 - APN-108-121-03 | 12/31/2999 | CRPSECLIC2_879103 | ☐ | RAY DUTRO | 0233 LAKE ALMANOR WEST DR 21645 MAYFAIR DRIVE RED BLUFF, CA 96080 |
| 2. 18054 RAY JOHNSTON - BOAT DOCK - DOCK # 0918 - BUOY(S) # 0157, 0158 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-213-06 | 12/31/2999 | CRPSECLIC2_815103 | ☐ | RAY JOHNSTON | 0720 PENINSULA DR 5180 PASTOR DRIVE GRANITEBAY, CA 95746 |
| 2. 18060 MASTER AGREEMENT - XXMA010682 | Not Stated | CRPSECLIC1_05770 | ☐ | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 AVENUE 3 MADERA, CA 93637 |
| 2. 18061 MASTER AGREEMENT - XXMA010666 | Not Stated | CRPSECLIC1_05902 | ☐ | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 ALSFORD LANE GARBERVILLE, CA 95542 |
| 2. 18062 MASTER AGREEMENT - XXMA010681 | Not Stated | CRPSECLIC1_05769 | ☐ | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 AVENUE 3 MADERA, CA 93637 |
| 2. 18453 EASEMENT - 2215160053 | Not Stated | CRPSECLIC1_04517 | ☐ | RECLAMATION DISTRICT 1606 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18454 PERMIT - 2102061976 | Not Stated | CRPSECLIC1_04510 | ☐ | RECLAMATION DISTRICT 1608 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18455 EASEMENT - 2417020028 | Not Stated | CRPSECLIC1_04520 | ☐ | RECLAMATION DISTRICT 2047 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18456 EASEMENT - 2417020054 | Not Stated | CRPSECLIC1_04521 | ☐ | RECLAMATION DISTRICT 2047 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 18457 | EASEMENT - 2417020055 | Not Stated | CRPSECLIC1_04522 | ☐ | RECLAMATION DISTRICT 2047 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18458 | RIGHT-OF-WAY - 2416020078 | Not Stated | CRPSECLIC1_04518 | ☐ | RECLAMATION DISTRICT 2047 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18459 | RIGHT-OF-WAY - 2416020081 | Not Stated | CRPSECLIC1_04519 | ☐ | RECLAMATION DISTRICT 2047 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18460 | PERMIT - 2202050640 | Not Stated | CRPSECLIC1_04511 | ☐ | RECLAMATION DISTRICT 2058 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18461 | PERMIT - 2103030193 | Not Stated | CRPSECLIC1_04512 | ☐ | RECLAMATION DISTRICT 2059 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18462 | PERMIT - 2105020323 | Not Stated | CRPSECLIC1_02230 | ☐ | RECLAMATION DISTRICT 2060 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18463 | PERMIT - 2104030019 | Not Stated | CRPSECLIC1_04495 | ☐ | RECLAMATION DISTRICT 2067 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18464 | RIGHT-OF-WAY - 2415090227 | Not Stated | CRPSECLIC1_04523 | ☐ | RECLAMATION DISTRICT 2070 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18465 | PERMIT - 2202060409 | Not Stated | CRPSECLIC1_04513 | ☐ | RECLAMATION DISTRICT 2075 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18466 | PERMIT - 2104050280 | Not Stated | CRPSECLIC1_04502 | ☐ | RECLAMATION DISTRICT 2086 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18467 | PERMIT - 2102050006 | Not Stated | CRPSECLIC1_04514 | ☐ | RECLAMATION DISTRICT 2119 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18468 | PERMIT - 2104030557 | Not Stated | CRPSECLIC1_04503 | ☐ | RECLAMATION DISTRICT 3 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 18469 | RIGHT-OF-WAY - 2103030040 | Not Stated | CRPSECLIC1_04524 | ☐ | RECLAMATION DISTRICT 317 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18470 | PERMIT - 2104050214 | Not Stated | CRPSECLIC1_04504 | ☐ | RECLAMATION DISTRICT 348 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18471 | PERMIT - 2103050148 | Not Stated | CRPSECLIC1_04515 | ☐ | RECLAMATION DISTRICT 548 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18472 | PERMIT - 2103050184 | Not Stated | CRPSECLIC1_04516 | ☐ | RECLAMATION DISTRICT 548 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18473 | PERMIT - 2104040268 | Not Stated | CRPSECLIC1_04505 | ☐ | RECLAMATION DISTRICT 556 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18474 | PERMIT - 2104040222 | Not Stated | CRPSECLIC1_04506 | ☐ | RECLAMATION DISTRICT 563 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18475 | PERMIT - 2104040318 | Not Stated | CRPSECLIC1_04507 | ☐ | RECLAMATION DISTRICT 563 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18476 | PERMIT - 2115010312 | Not Stated | CRPSECLIC1_04508 | ☐ | RECLAMATION DISTRICT 70 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18477 | RIGHT-OF-WAY - 2416010080 | Not Stated | CRPSECLIC1_04509 | ☐ | RECLAMATION DISTRICT 70 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18478 | PERMIT - 2108040692 | Not Stated | CRPSECLIC1_04496 | ☐ | RECLAMATION DISTRICT 765 | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 18484 | MASTER AGREEMENT - XXMA010022 | Not Stated | CRPSECLIC1_05295 | ☐ | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 2800 COTTAGE WAY SACRAMENTO, CA 95825-1898 |
| 2. 19366 | MASTER AGREEMENT - XXMA010144 | Not Stated | CRPSECLIC1_05421 | ☐ | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 VINTAGE AVE ST. HELENA, CA 94574 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19367   MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05419 | ☐ | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 VINTAGE AVE ST. HELENA, CA 94574 |
| 2.  19368   MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05420 | ☐ | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 VINTAGE AVE ST. HELENA, CA 94574 |
| 2.  19370   AGREEMENT - XXDC000006 | Not Stated | CRPSECLIC1_04831 | ☐ | REDDING, CITY OF | 17120 CLEAR CREEK ROAD REDDING, CA 960496071 |
| 2.  19371   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),UNDERWATER CABLE RIGHTS-OF-WAY,MINING CLAIMS,MINERAL INTERESTS,CONVEYANCES OUT,PARTIAL RELEASES,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06599 | ☐ | REDMAN,VIDA L,REDMAN,GEORGE P | NOT AVAILABLE |
| 2.  19372   REED HILLARD - BOAT DOCK - DOCK # 2280 - BUOY(S) # 1287, 0312 - OLD DOCK # 0333 - OLD BUOY # 0313 - APN-102-053-02 | 12/31/2999 | CRPSECLIC2_796403 | ☐ | REED HILLARD | 1282 PENINSULA DR 1284 PENINSULA DR WESTWOOD, CA 96137 |
| 2.  19373   RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06600 | ☐ | REES BLOW PIPE MANUFACTURING COMPANY | NOT AVAILABLE |
| 2.  19376   BAYWOOD SUBSTATION (4-H) | 1/31/2022 | CRPSECLIC2_341903 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN: RYAN HARMS 1111 FRANKLIN STREET, 10TH FLOOR OAKLAND, CA 94607 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19377 REGIMBAL, JR. - BOAT DOCK - DOCK # N/A - BUOY(S) # 1759 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-031-02 | 12/31/2999 | CRPSECLIC2_869803 | ☐ | REGIMBAL, JR. | 0115 LAKE ALMANOR WEST DR 3830 REEDS LANDING CIR. MIDLOTHIAN, VA 23113 |
| 2. 19378 CLEANUP AND ABATEMENT ORDER NO. R1-2006-0033 (RECINDS R1-2005-0002) | Not Stated | CRPSECLM_00369 | ☐ | REGIONAL WATER QUALITY CONTRL | 1685 E STREET FRESNO, CA 93706 |
| 2. 19385 REHERMANN - BOAT DOCK - DOCK # 2293 - BUOY(S) # 0843, 0844 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-123-06 | 12/31/2999 | CRPSECLIC2_837803 | ☐ | REHERMANN | 0210 PENINSULA DR 8702 HWY 70 MARYSVILLE, CA 95901 |
| 2. 19386 REID - BOAT DOCK - DOCK # 2430 - BUOY(S) # 1131, 1697 - OLD DOCK # 0845, 2158 - OLD BUOY # 1132 - APN-106-111-02 | 12/31/2999 | CRPSECLIC2_857303 | ☐ | REID | 6821 HIGHWAY 147 4739 RIVER COLLEGE DR SACRAMENTO, CA 95841 |
| 2. 19387 BOAT DOCK ID #329, BASS LAKE | 3/15/2021 | CRPSECLIC2_652403 | ☐ | REID,VICTOR M. III | 480 AZALEA WAY LOS ALTOS, CA 94002 |
| 2. 19414 PR DOCK, LOT D - REPANICH | 12/31/2021 | CRPSECLIC2_593003 | ☐ | REPANICH, NICHOLAS & SUSAN | 2998 BEAUMONT AVE CHICO, CA 95928 |
| 2. 19415 PR LOT D - REPANICH | 12/31/2021 | CRPSECLIC2_284803 | ☐ | REPANICH, NICHOLAS & SUSAN | 2998 BEAUMONT AVE CHICO, CA 95928 |
| 2. 19416 RETZLOFF - BOAT DOCK - DOCK # 2534 - BUOY(S) # 1502, 1503 - OLD DOCK # 0149, 0731, 2482 - OLD BUOY # 0177 - APN-102-031-06 | 12/31/2999 | CRPSECLIC2_791803 | ☐ | RETZLOFF | 1351 LASSEN VIEW DR 161 DARDANELLE DR MARTINEZ, CA 94553 |
| 2. 19417 REX HOOVER - BOAT DOCK - DOCK # 2357 - BUOY(S) # 0831 - OLD DOCK # 0401 - OLD BUOY # N/A - APN-102-043-05 | 12/31/2999 | CRPSECLIC2_794603 | ☐ | REX HOOVER | 1320 PENINSULA DR 14475 SOBEY RD SARATOGA, CA 95070 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 19418 | REX MCBRIDE - BOAT DOCK - DOCK # 2559 - BUOY(S) # 1408, 1409 - OLD DOCK # 0925 - OLD BUOY # 0964, 0965 - APN-104-181-07 | 12/31/2999 | CRPSECLIC2_845503 | ☐ | REX MCBRIDE | 2922 BIG SPRINGS ROAD 1900 VASSAR ST RENO, NV 89502 |
| 2. 19419 | COMM. DOCK ID #C-11-24, SHERIFF'S TOWER DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_655903 | ☐ | REYNOLDS,PRES. ROD | SHERIFF'S TOWER DOCK ASSOCIATION P.O. BOX 331 BASS LAKE, CA 93604 |
| 2. 19420 | REYNOSO FARMING - DALY CITY SUB | 3/31/2019 | CRPSECLIC2_402903 | ☐ | REYNOSO, JAIME | 97 MARSHALL WAY DALY CITY, CA 94014 |
| 2. 19422 | BOAT DOCK ID #300, BASS LAKE | 1/18/2029 | CRPSECLIC2_918403 | ☐ | RHODES ET AL, ROBERT | ROBERT 2441 PINE STREET BAKERSFIELD, CA 93301 |
| 2. 19423 | RHODES, RONALD & JOAN - BOAT DOCK - DOCK # 2167 - BUOY(S) # 0903, 0904 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-071-09 | 12/31/2999 | CRPSECLIC2_799903 | ☐ | RHODES, RONALD & JOAN | 1277 LASSEN VIEW DR P. O. BOX 237 DURHAM, CA 95938 |
| 2. 19424 | RHYNE TRUST - BOAT DOCK - DOCK # 2324 - BUOY(S) # 1434, 1435 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-07 | 12/31/2999 | CRPSECLIC2_881703 | ☐ | RHYNE TRUST | 0329 LAKE ALMANOR WEST DR P. O. BOX 559 PALO CEDRO, CA 96073 |
| 2. 19425 | BOAT DOCK ID #213, BASS LAKE | 3/15/2021 | CRPSECLIC2_646703 | ☐ | RICE,OWEN S. | 1901 E. STOWELL ROAD SANTA MARIA, CA 93454 |
| 2. 19427 | RICHARD BORELLO - BOAT DOCK - DOCK # 2355 - BUOY(S) # 0572, 0573 - OLD DOCK # 0641 - OLD BUOY # N/A - APN-102-112-05 | 12/31/2999 | CRPSECLIC2_803903 | ☐ | RICHARD BORELLO | 1214 PENINSULA DR 1214 PENINSULA DRIVE WESTWOOD, CA 96137 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19428 RICHARD BORELLO - BOAT DOCK - DOCK # 2595 - BUOY(S) # 0604, 0605 - OLD DOCK # 0640 - OLD BUOY # 0644 - APN-102-112-06 | 12/31/2999 | CRPSECLIC2_804003 | ☐ | RICHARD BORELLO | 1216 PENINSULA DR 3595 BAYSIDE LN. SAN DIEGO, CA 92109 |
| 2. 19429 RICHARD DALTON - BOAT DOCK - DOCK # 2027 - BUOY(S) # 1785, 0391 - OLD DOCK # 0253, 0788 - OLD BUOY # 0390 - APN-102-061-01 | 12/31/2999 | CRPSECLIC2_797203 | ☐ | RICHARD DALTON | 1279 LASSEN VIEW DR 1178 CHAPARRAL RD PEBBLE BEACH, CA 93953 |
| 2. 19430 RICHARD FIELDS - BOAT DOCK - DOCK # 0372 - BUOY(S) # 1028, 1029 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-023-07 | 12/31/2999 | CRPSECLIC2_790903 | ☐ | RICHARD FIELDS | 1422 PENINSULA DR 6550 RICKETY RACK ROAD LOOMIS, CA 95650 |
| 2. 19431 RICHARD HARDIN - BOAT DOCK - DOCK # 2278 - BUOY(S) # 1286 - OLD DOCK # 0139, 0327 - OLD BUOY # 0191 - APN-108-181-06 | 12/31/2999 | CRPSECLIC2_881603 | ☐ | RICHARD HARDIN | 0327 LAKE ALMANOR WEST DR 7 WILLIAMSBURG LANE CHICO, CA 95926 |
| 2. 19432 HORSE STABLES MONTA VISTA SUB, RICHARD HONG, WHISPERING CREEK EQUESTRIAN CENTER | 3/31/2019 | CRPSECLIC2_489303 | ☐ | RICHARD HONG (RICK) | WHISPERING CREEK EQUESTRIAN CENTER 7016 BLUE HILL DRIVE SAN JOSE, CA 95129 |
| 2. 19434 RICHARD LINAM - BOAT DOCK - DOCK # NO - BUOY(S) # 0373, 1144 - OLD DOCK # N/A - OLD BUOY # 0372 - APN-104-102-10 | 12/31/2999 | CRPSECLIC2_835103 | ☐ | RICHARD LINAM | 0254 PENINSULA DR 95 MACKIE DRIVE MARTINEZ, CA 94553 |
| 2. 19435 RICHARD LIVESAY - BOAT DOCK - DOCK # 2590 - BUOY(S) # 1562, 0521 - OLD DOCK # 0675, 2173 - OLD BUOY # 0520 - APN-102-063-10 | 12/31/2999 | CRPSECLIC2_798903 | ☐ | RICHARD LIVESAY | 1268 PENINSULA DR 55 WANDEL DRIVE MORAGA, CA 945561820 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19436  RICHARD MACK - BOAT DOCK - DOCK # 0683 - BUOY(S) # 0057 - OLD DOCK # 0038 - OLD BUOY # N/A - APN-104-143-18 | 12/31/2999 | CRPSECLIC2_840603 | ☐ | RICHARD MACK | 0148 PENINSULA DR 699 HILLCREST WAY REDWOOD CITY, CA 94062 |
| 2. 19437  RICHARD MCNEIL - BOAT DOCK - DOCK # 2047 - BUOY(S) # 1447, 1448 - OLD DOCK # 0118 - OLD BUOY # 0245, 0246 - APN-102-112-09 | 12/31/2999 | CRPSECLIC2_804303 | ☐ | RICHARD MCNEIL | 1222 PENINSULA DR P. O. BOX 1009 DURHAM, CA 95938 |
| 2. 19438  RICHARD NELSON - BOAT DOCK - DOCK # 2189 - BUOY(S) # 1417, 1418 - OLD DOCK # 0239, 0928 - OLD BUOY # N/A - APN-106-271-12 | 12/31/2999 | CRPSECLIC2_866803 | ☐ | RICHARD NELSON | 2843 HIGHWAY 147 P.O. BOX 1690 FREEDOM, CA 95019 |
| 2. 19439  RICHARD NELSON - BOAT DOCK - DOCK # 2631 - BUOY(S) # 0091, 0092 - OLD DOCK # 0070, 2488 - OLD BUOY # N/A - APN-106-271-13 | 12/31/2999 | CRPSECLIC2_866903 | ☐ | RICHARD NELSON | 2839 HIGHWAY 147 P.O. BOX 1690 FREEDOM, CA 95019 |
| 2. 19441  RICHARD RYDELL - BOAT DOCK - DOCK # 2314 - BUOY(S) # 0256 - OLD DOCK # 0349 - OLD BUOY # 0761, 0762 - APN-102-244-06 | 12/31/2999 | CRPSECLIC2_816503 | ☐ | RICHARD RYDELL | 0682 PENINSULA DR 682 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2. 19442  RICHARD S TOUGH - BOAT DOCK - DOCK # 2347 - BUOY(S) # 0172 - OLD DOCK # 0231 - OLD BUOY # N/A - APN-106-181-05 | 12/31/2999 | CRPSECLIC2_860503 | ☐ | RICHARD S TOUGH | 5152 HIGHWAY 147 12200 E. STILLWATER WAY REDDING, CA 96003 |
| 2. 19443  RICHARD ST. PETER - BOAT DOCK - DOCK # 0830 - BUOY(S) # 1026, 1795 - OLD DOCK # N/A - OLD BUOY # 0785, 0786, 1027 - APN-104-143-15 | 12/31/2999 | CRPSECLIC2_840303 | ☐ | RICHARD ST. PETER | 0126 PENINSULA DR 5004 ROYAL DRIVE LAS VEGAS, NV 89103 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19445 RICHARD WELLS - BOAT DOCK - DOCK # 2472 - BUOY(S) # 1037, 1438 - OLD DOCK # 0142, 0936 - OLD BUOY # 0747 - APN-108-111-04 | 12/31/2999 | CRPSECLIC2_878103 | ☐ | RICHARD WELLS | 0213 LAKE ALMANOR WEST DR 213 LAKE ALMANOR WEST DRIVE CHESTER, CA 96020 |
| 2. 19446 RICHARD WELLS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0966 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-05 | 12/31/2999 | CRPSECLIC2_827503 | ☐ | RICHARD WELLS | 0905 LASSEN VIEW DR P. O. BOX 147 COMPTCHE, CA 95427 |
| 2. 19447 PR DOCK, LOT 10 - RICHARDSON/REPANICH | 12/31/2021 | CRPSECLIC2_593403 | ☐ | RICHARDSON, THOMAS H.; REPANICH, NICHOLAS & SUSAN | 6 STONEHAVEN CT. CHICO, CA 95926 |
| 2. 19448 PR LOT 10 - RICHARDSON/REPANICH | 12/31/2021 | CRPSECLIC2_270803 | ☐ | RICHARDSON, THOMAS H.; REPANICH, NICHOLAS & SUSAN | 6 STONEHAVEN CT. CHICO, CA 95926 |
| 2. 19449 BOAT DOCK ID #147, BASS LAKE | 3/15/2021 | CRPSECLIC2_639803 | ☐ | RICHBURG, ET.AL.,BRIAN K | 1680 E. HERNDON AVE. FRESNO, CA 93720 |
| 2. 19450 AGREEMENT - XXDC000055 | Not Stated | CRPSECLIC1_04870 | ☐ | RICHMOND, CITY OF | 450 CIVIC CENTER PLZ RICHMOND, CA 94804 |
| 2. 19454 PR LOT 07 - NIELSEN | 12/31/2021 | CRPSECLIC2_291903 | ☐ | RICK NIELSEN | 821 BIG SKY DRIVE PARADISE, CA 95969 |
| 2. 19455 RIFE - BOAT DOCK - DOCK # 0691 - BUOY(S) # 1845, 1846 - OLD DOCK # 0033 - OLD BUOY # 0054, 0055, 1260, 1261 - APN-102-292-06 | 12/31/2999 | CRPSECLIC2_820603 | ☐ | RIFE | 0610 PENINSULA DR 845 PURUMEAN LN YERINGTON, NV 89447 |
| 2. 19456 ELEC R/W-552,559 | 6/30/2017 | CRPSECLIC2_228203 | ☐ | RILEY, WARREN | 6991 PENNINGTON RD. LIVE OAK, CA 95953 |
| 2. 19458 RION O'CONNELL - BOAT DOCK - DOCK # 0294 - BUOY(S) # 1347, 1771 - OLD DOCK # N/A - OLD BUOY # 0504, 0505, 1346 - APN-108-080-03 | 12/31/2999 | CRPSECLIC2_875003 | ☐ | RION O'CONNELL | 0127 KOKANEE LANE 1620 MEADOWVIEW LANE RENO, NV 895095215 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19459 | RISSE - BOAT DOCK - DOCK # 2178 - BUOY(S) # 0067, 0068 - OLD DOCK # 0046, 0346 - OLD BUOY # N/A - APN-106-282-01 | 12/31/2999 | CRPSECLIC2_867503 | ☐ | RISSE | 6549 HIGHWAY 147 641 NELSON LANE LINCOLN, CA 95648 |
| 2. 19461 | AGREEMENT - XXDC000018 | Not Stated | CRPSECLIC1_04840 | ☐ | RIVERBANK, CITY OF | 6707 3RD STREET RIVERBANK, CA 95367 |
| 2. 19463 | ROB DUDUGJIAN - BOAT DOCK - DOCK # 2421 - BUOY(S) # 1684,1685 - OLD DOCK # 2011, - OLD BUOY # 1061, 1059, 1486, 1084,1228,1084 - APN-104-152-17 | 12/31/2999 | CRPSECLIC2_841603 | ☐ | ROB DUDUGJIAN | 2544 BIG SPRINGS ROAD 13 SIERRA GATE PLAZA, SUITE B ROSEVILLE, CA 956786602 |
| 2. 19464 | ROBERT & KATHY SUTTON - BOAT DOCK - DOCK # N/A - BUOY(S) # 0962, 0963 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-460-04 | 12/31/2999 | CRPSECLIC2_826603 | ☐ | ROBERT & KATHY SUTTON | 0925 LASSEN VIEW DR P.O. BOX 149 MAXWELL, CA 95955 |
| 2. 19466 | ROBERT BALKOW - BOAT DOCK - DOCK # 0965 - BUOY(S) # 0404, 0405 - OLD DOCK # 0285 - OLD BUOY # N/A - APN-102-302-01 | 12/31/2999 | CRPSECLIC2_820703 | ☐ | ROBERT BALKOW | 0548 PENINSULA DR 2806 WRENDALE WAY SACRAMENTO, CA 95821 |
| 2. 19467 | ROBERT BERRY - BOAT DOCK - DOCK # 0376 - BUOY(S) # 1116, 1117 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-01 | 12/31/2999 | CRPSECLIC2_876903 | ☐ | ROBERT BERRY | 0189 LAKE ALMANOR WEST DR P.O. BOX 1106 ROSS, CA 949571106 |
| 2. 19468 | ROBERT BILOTTA - BOAT DOCK - DOCK # 0383 - BUOY(S) # 1007, 1008 - OLD DOCK # 0067 - OLD BUOY # 0090 - APN-106-241-05 | 12/31/2999 | CRPSECLIC2_863903 | ☐ | ROBERT BILOTTA | 3391 HIGHWAY 147 2150 CANYON CLOSE ROAD PASADENA, CA 91107 |
| 2. 19471 | ROBERT BLEYHL - BOAT DOCK - DOCK # 2366 - BUOY(S) # 0293, 0292 - OLD DOCK # 0213 - OLD BUOY # N/A - APN-102-162-11 | 12/31/2999 | CRPSECLIC2_810403 | ☐ | ROBERT BLEYHL | 0956 PENINSULA DR 5938 MONTE VERDE DR. SANTA ROSA, CA 95409 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19472 ROBERT CARE - BOAT DOCK - DOCK # N/A - BUOY(S) # 0980, 0981 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-073-09 | 12/31/2999 | CRPSECLIC2_800803 | ☐ | ROBERT CARE | 1260 PENINSULA DR 4024 NATASHA DRIVE LAFAYETTE, CA 945492716 |
| 2. 19473 ROBERT CARTER - BOAT DOCK - DOCK # 0934 - BUOY(S) # 0972,0973 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-041-02 | 12/31/2999 | CRPSECLIC2_870203 | ☐ | ROBERT CARTER | 0123 LAKE ALMANOR WEST DR 512 SOUTH MERRILL AVENUE WILLOWS, CA 95988 |
| 2. 19474 ROBERT FEENEY - BOAT DOCK - DOCK # 2290 - BUOY(S) # 1225 - OLD DOCK # 0191 - OLD BUOY # 0223 - APN-102-313-08 | 12/31/2999 | CRPSECLIC2_822403 | ☐ | ROBERT FEENEY | 0528 PENINSULA DR 567 LASSEN AVENUE, # 303 CHICO, CA 95973 |
| 2. 19475 ROBERT FERNANDEZ - BOAT DOCK - DOCK # 2522 - BUOY(S) # 1017 - OLD DOCK # 0799 - OLD BUOY # N/A - APN-106-251-07 | 12/31/2999 | CRPSECLIC2_864803 | ☐ | ROBERT FERNANDEZ | 3125 HIGHWAY 147 P. O. BOX 396 PINETOP, AZ 85935 |
| 2. 19476 FLINT HOME SITE - 10256 LAKE SPAULDING | 12/31/2023 | CRPSECLIC2_251503 | ☐ | ROBERT FLINT, JR. | SUZANNE P. FLINT 1529A 11TH ST ARCATA, CA 95602 |
| 2. 19477 ROBERT GALLAGHER - BOAT DOCK - DOCK # 2220 - BUOY(S) # 0153, 0154 - OLD DOCK # 0104 - OLD BUOY # N/A - APN-001-261-06 | 12/31/2999 | CRPSECLIC2_785803 | ☐ | ROBERT GALLAGHER | 2746 ALMANOR DRIVE WEST 3999 BEAR RIVER DR RIO OSO, CA 95674 |
| 2. 19478 ROBERT GANS - BOAT DOCK - DOCK # 0761 - BUOY(S) # 0740, 0741 - OLD DOCK # 0292 - OLD BUOY # N/A - APN-108-080-07 | 12/31/2999 | CRPSECLIC2_875403 | ☐ | ROBERT GANS | 0135 KOKANEE LANE 135 KOKANEE TRAIL CHESTER, CA 96020 |
| 2. 19480 ROBERT GRUPCZYNSKI - BOAT DOCK - DOCK # 0218 - BUOY(S) # 1223, 1224 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-143-08 | 12/31/2999 | CRPSECLIC2_839703 | ☐ | ROBERT GRUPCZYNSKI | 0142 PENINSULA DR 142 PENINSULA DR LAKE ALMANOR, CA 96137 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19481 ROBERT HANLEY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1312, 1313 - OLD DOCK # 0367, 0906 - OLD BUOY # 0040, 0041, 1049 - APN-102-244-07 | 12/31/2999 | CRPSECLIC2_816603 | ☐ | ROBERT HANLEY | 0680 PENINSULA DR 10700 DRYDEN DR RENO, NV 89511 |
| 2. 19482 ROBERT KLEIN - BOAT DOCK - DOCK # 2521 - BUOY(S) # 1800 - OLD DOCK # 0696 - OLD BUOY # N/A - APN-106-251-05 | 12/31/2999 | CRPSECLIC2_864603 | ☐ | ROBERT KLEIN | 3169 HIGHWAY 147 4995 GROSVENOR CIRCLE GRANITEBAY, CA 95746 |
| 2. 19483 SMITH/TUTTLE - CATTLE GRAZING - HAYWARD | 4/30/2017 | CRPSECLIC2_38103 | ☐ | ROBERT L. SMITH | 3552 OLD QUARRY ROAD HAYWARD, CA 94541 |
| 2. 19484 ROBERT LICHTI - BOAT DOCK - DOCK # 2568 - BUOY(S) # 1871, 1872 - OLD DOCK # N/A - OLD BUOY # 0344, 0345 - APN-102-272-03 | 12/31/2999 | CRPSECLIC2_818503 | ☐ | ROBERT LICHTI | 0642 PENINSULA DR 15941 W. CLEAR CANYON ROAD SURPRISE, AZ 961379556 |
| 2. 19485 ROBERT M HILLYER - BOAT DOCK - DOCK # 0800 - BUOY(S) # 1807, 0548 - OLD DOCK # 0020, 1388, - OLD BUOY # 0032, 0031 - APN-102-023-02 | 12/31/2999 | CRPSECLIC2_790403 | ☐ | ROBERT M HILLYER | 1412 PENINSULA DR 14118 PALISADES DRIVE POWAY, CA 92064 |
| 2. 19486 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00237* | ☐ | ROBERT R. DOERR | 10600 FUENTES RD ATASCADERO, CA 93422 |
| 2. 19487 ROBERT ROMAR - BOAT DOCK - DOCK # 2310 - BUOY(S) # 1318, 1319 - OLD DOCK # 2294 - OLD BUOY # 0645, 0646 - APN-102-243-02 | 12/31/2999 | CRPSECLIC2_815703 | ☐ | ROBERT ROMAR | 0706 PENINSULA DR 38 KIMBERLY COURT OAKLAND, CA 94611 |
| 2. 19488 ROBERT ROTH - BOAT DOCK - DOCK # 2585 - BUOY(S) # 0651, 0652 - OLD DOCK # 0337 - OLD BUOY # N/A - APN-102-152-14 | 12/31/2999 | CRPSECLIC2_808403 | ☐ | ROBERT ROTH | 1004 PENINSULA TRAIL 23131 MORA GLEN DR LOS ALTOS, CA 94024 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19489 ROBERT ROTH - BOAT DOCK - DOCK # N/A - BUOY(S) # 1623 - OLD DOCK # N/A - OLD BUOY 0652, 1266 - APN-102-152-15 | 12/31/2999 | CRPSECLIC2_808503 | ☐ | ROBERT ROTH | 1002 PENINSULA TRAIL 23131 MORA GLEN DR LOS ALTOS, CA 94024 |
| 2. 19490 ROBERT SPOONER - BOAT DOCK - DOCK # 0689 - BUOY(S) # 0933, 0934 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-211-01 | 12/31/2999 | CRPSECLIC2_883603 | ☐ | ROBERT SPOONER | 0367 LAKE ALMANOR WEST DR 106 VIA GENOA NEWPORT, CA 92663 |
| 2. 19491 ROBERT WALLACE - BOAT DOCK - DOCK # 2242 - BUOY(S) # 0676, 0677 - OLD DOCK # 0037, 0651, 2015 - OLD BUOY # N/A - APN-102-394-04 | 12/31/2999 | CRPSECLIC2_824903 | ☐ | ROBERT WALLACE | 1111 HIDDEN BEACH ROAD P. O. BOX 580 ARBUCKLE, CA 95912 |
| 2. 19492 ROBERT WEBER - BOAT DOCK - DOCK # 2106 - BUOY(S) # 1363 - OLD DOCK # 0141, 0184, 0379, 0923 - OLD BUOY # 0752, 0753 - APN-108-131-06 | 12/31/2999 | CRPSECLIC2_880403 | ☐ | ROBERT WEBER | 0303 LAKE ALMANOR WEST DR 23602 CONE GROVE RD RED BLUFF, CA 96080 |
| 2. 19493 ROBERT WOLENIK - BOAT DOCK - DOCK # 0782 - BUOY(S) # 0783 - OLD DOCK # 0619 - OLD BUOY # N/A - APN-102-051-06 | 12/31/2999 | CRPSECLIC2_795903 | ☐ | ROBERT WOLENIK | 1309 LASSEN VIEW DR 55 GREEN VALLEY CT. SAN ANSELMO, CA 94960 |
| 2. 19494 PR DOCK, LOT 03 - ROBERTS | 12/31/2019 | CRPSECLIC2_593503 | ☐ | ROBERTS, DOUGLAS & COLETTE | 20 DONALD DRIVE CHICO, CA 95973 |
| 2. 19495 PR LOT 03 - ROBERTS | 12/31/2021 | CRPSECLIC2_287403 | ☐ | ROBERTS, DOUGLAS & COLETTE | 20 DONALD DRIVE CHICO, CA 95973 |
| 2. 19496 ROBIN PETERSON - BOAT DOCK - DOCK # 2386 - BUOY(S) # 1563, 1564 - OLD DOCK # N/A - OLD BUOY # 0904, 0903, 0945 - APN-104-162-01 | 12/31/2999 | CRPSECLIC2_842103 | ☐ | ROBIN PETERSON | 2564 BIG SPRINGS ROAD 13463 HAMILTON NORD CANA HIGHW CHICO, CA 95973 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19497   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06601 | ☐ | ROBINSON, R R | NOT AVAILABLE |
| 2.  19498   BOAT DOCK ID #217, BASS LAKE | 3/15/2021 | CRPSECLIC2_647103 | ☐ | ROBINSON,ROB T. & CYNTHIA | 4968 MEADOW VIEW DRIVE MARIPOSA, CA 95338 |
| 2.  19499   AGREEMENT - XXDC000036 | Not Stated | CRPSECLIC1_04853 | ☐ | ROCKLIN, CITY OF | 3970 ROCKLING ROAD ROCKLIN, CA 95677 |
| 2.  19500   ROGER SOHNREY - BOAT DOCK - DOCK # 0718 - BUOY(S) # 0622, 0625 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-272-03 | 12/31/2999 | CRPSECLIC2_786303 | ☐ | ROGER SOHNREY | 2532 ALMANOR DRIVE WEST 9674 LOTT RD DURHAM, CA 95938 |
| 2.  19501   BOAT DOCK ID #122, BASS LAKE | 7/6/2019 | CRPSECLIC2_637203 | ☐ | ROGERS-MILLHOLLIN,DENNA | 39602 MALLARD BASS LAKE, CA 93604 |
| 2.  19502   AGREEMENT - XXDC000078 | Not Stated | CRPSECLIC1_04874 | ☐ | ROHNERT PARK, CITY OF | 130 AVRAM AVE ROHNERT PARK, CA 94928 |
| 2.  19503   ROLAND & KATHLEEN CLAPP - BOAT DOCK - DOCK # 0952 - BUOY(S) # 1607, 1608 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-031-08 | 12/31/2999 | CRPSECLIC2_792003 | ☐ | ROLAND & KATHLEEN CLAPP | 1403 LASSEN VIEW DR P. O. BOX 548 HAMILTON CITY, CA 959510548 |
| 2.  19504   ROLAND COLE - BOAT DOCK - DOCK # 2397 - BUOY(S) # 1221, 1222 - OLD DOCK # 0712, 0950 - OLD BUOY # 0861, 0862 - APN-102-202-03 | 12/31/2999 | CRPSECLIC2_814003 | ☐ | ROLAND COLE | 0804 PENINSULA DR 804 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2.  19508   BOAT DOCK ID #138, BASS LAKE | 2/12/2020 | CRPSECLIC2_638903 | ☐ | ROMPAL, TRUSTEES,LARRY S. & SHELLY R. | 6263 N. DOWER AVENUE FRESNO, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19509 RON CARPENTER - BOAT DOCK - DOCK # 2423 - BUOY(S) # 0514, 0515 - OLD DOCK # 0153, 2086 - OLD BUOY # N/A - APN-106-211-06 | 12/31/2999 | CRPSECLIC2_862303 | ☐ | RON CARPENTER | 3853 HIGHWAY 147 P. O. BOX 3 CANYON DAM, CA 95923 |
| 2. 19510 RON DECOTO - BOAT DOCK - DOCK # N/A - BUOY(S) # 1738 - OLD DOCK # N/A - OLD BUOY # 1065 - APN-106-281-06 | 12/31/2999 | CRPSECLIC2_867403 | ☐ | RON DECOTO | 6691 HIGHWAY 147 P. O. BOX 42 WESTWOOD, CA 96137 |
| 2. 19511 RONALD NOBLIN - BOAT DOCK - DOCK # 2268 - BUOY(S) # 1343, 1344 - OLD DOCK # 1398 - OLD BUOY # 0657, 0863 - APN-102-202-09 | 12/31/2999 | CRPSECLIC2_814203 | ☐ | RONALD NOBLIN | 0808 PENINSULA DR P. O. BOX 6642 VENTURA, CA 93001 |
| 2. 19513 RONALD PIETHE - BOAT DOCK - DOCK # 2185 - BUOY(S) # 1040, 1043 - OLD DOCK # 0786 - OLD BUOY # N/A - APN-108-111-10 | 12/31/2999 | CRPSECLIC2_878703 | ☐ | RONALD PIETHE | 0225 LAKE ALMANOR WEST DR 2744 LANSFORD AVE. SANJOSE, CA 951254148 |
| 2. 19514 ROSE - BOAT DOCK - DOCK # 2302 - BUOY(S) # 1677, 1678 - OLD DOCK # 0009 - OLD BUOY # 0011,0010,0849 - APN-102-336-04 | 12/31/2999 | CRPSECLIC2_824103 | ☐ | ROSE | 1211 DRIFTWOOD COVE ROAD P.O. BOX 9294 RED BLUFF, CA 96080 |
| 2. 19515 ROSENBERG SAUL A. - BOAT DOCK - DOCK # 1341 - BUOY(S) # 0103 - OLD DOCK # 0077 - OLD BUOY # N/A - APN-108-211-03 | 12/31/2999 | CRPSECLIC2_883803 | ☐ | ROSENBERG SAUL A. | 0371 LAKE ALMANOR WEST DR 823 LA MESA DRIVE MENLO PARK, CA 94028 |
| 2. 19517 ROSS ERICKSON-AGRICULTURAL LICENSE  3690 THOMASON LANE FAIRFIELD, CA 9434 | 12/14/2018 | CRPSECLIC2_708703 | ☐ | ROSS ERICKSON | 3690 THOMASON LANE FAIRFIELD, CA 94534 |
| 2. 19518 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00238* | ☐ | ROSSI L. HAMMARSTROM TRUST | 15 RINCON COURT SANTA CRUZ, CA 95060 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19519  BOAT DOCK ID #52, BASS LAKE | 3/15/2021 | CRPSECLIC2_653703 | ☐ | ROTHMAN,HAROLD B. | 11061 LOS ALAMITOS BLVD. LOS ALAMITOS, CA 90720 |
| 2. 19520  ROXANNE MC LAUGHLIN - BOAT DOCK - DOCK # 0283 - BUOY(S) # 0619, 0620 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-302-05 | 12/31/2999 | CRPSECLIC2_821103 | ☐ | ROXANNE MC LAUGHLIN | 0556 PENINSULA DR 929 THOMASSON LANE PARADISE, CA 95969 |
| 2. 19521  ROYAL GORGE-SUGAR BOWL CORP. CROSS COUNTRY SKIING-KIDD LAKE | 11/30/2023 | CRPSECLIC2_415303 | ☐ | ROYAL GORGE SKI TOURING | JOJO TEPNER- MANAGER P.O. BOX 1100 SODA SPRINGS, CA 95728 |
| 2. 19522  ROYCE FRIESEN - BOAT DOCK - DOCK # 2602 - BUOY(S) # 0950, 1873 - OLD DOCK # 0353 - OLD BUOY # 0951 - APN-102-280-12 | 12/31/2999 | CRPSECLIC2_819703 | ☐ | ROYCE FRIESEN | 0614 PENINSULA DR P. O. BOX 992657 REDDING, CA 96099 |
| 2. 19525  RUMBERGER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1314, 1315 - OLD DOCK # N/A - OLD BUOY # 0033, 0838, 1143, 0587 - APN-102-035-01 | 12/31/2999 | CRPSECLIC2_792603 | ☐ | RUMBERGER | 1400 PENINSULA DR 9475 CANNONSHIRE CT. LOOMIS, CA 9168714174 |
| 2. 19526  CONVEYANCES OUT,FEE OWNERSHIP,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06602 | ☐ | RUPP,W R | NOT AVAILABLE |
| 2. 19527  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE),FEE OWNERSHIP | Not Stated | CRPSECLIC3_06603 | ☐ | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19528  ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK),WATER RIGHTS-OF-WAY (TO PGE),COMMUNICATION EASEMENTS,FEE OWNERSHIP,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06604 | ☐ | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 19529  BOAT DOCK ID #302, BASS LAKE | 1/8/2023 | CRPSECLIC2_649703 | ☐ | RUSSELL, LAURIE J. (LAURIE LEATHERS RUSSELL, AS TRUSTEE OF THE LEATHERS FAMILY TRUST) | 120 COUNTRY CLUB COURT GLENDORA, CA 91741 |
| 2. 19536  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06606 | ☐ | S P TRANSPORTATION COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 19537  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06605 | ☐ | S P TRANSPORTATION COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 19538  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16678 | ☐ | S.J.L.&P. CORP. | NOT AVAILABLE |
| 2. 19540  SAAB REALITY / BAYSIDE INSULATION(FORMERLY OFFICE DEPOT) - MEADOW LANE SUB | 5/19/2017 | CRPSECLIC2_334703 | ☐ | SAAB REAL ESTATE LLC, | BAYSIDE INSULATION & CONSTRUCTION, INC.  ATTN: SHAHRAM AMELI 1635 CHALLENGE DRIVE CONCORD, CA 94520 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19541 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE),ZONING USE PERMITS,UNDERGROUND GAS STORAGE RIGHTS-OF-WAY,UNDERWATER CABLE RIGHTS-OF-WAY,AGREEMENTS,MINING CLAIMS, | Not Stated | CRPSECLIC3_06608 | ☐ | SACRAMENTO CITY | 915 I STREET SACRAMENTO, CA 95814 |
| 2. 19542 MASTER AGREEMENT - XXMA010124 | Not Stated | CRPSECLIC1_05401 | ☐ | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I STREET SACRAMENTO, CA 95814 |
| 2. 19543 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06610 | ☐ | SACRAMENTO ELECTRIC GAS RAILWAY COMPANY,WRIGHT,CHARLES E | NOT AVAILABLE |
| 2. 19547 MASTER AGREEMENT - XXMA010097 | Not Stated | CRPSECLIC1_05068 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 19548 MASTER AGREEMENT - XXMA010097 | Not Stated | CRPSECLIC1_05069 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 19549 MASTER AGREEMENT - XXMA010097 | Not Stated | CRPSECLIC1_05374 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 19550 MASTER AGREEMENT - XXMA010407 | Not Stated | CRPSECLIC1_05580 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 19551 AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE),ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01108 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19552   COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00795 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19553   COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00895 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19554   COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00768 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19555   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00909 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19556   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00938 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19557   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00894 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19558   CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01230 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19559 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01278 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19560 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01279 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19561 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01280 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19562 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01281 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19563 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01282 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19564 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01283 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19565 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01284 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19566  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01285 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19567  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01286 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19568  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01326 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19569  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01226 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19570  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00692 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19571  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00704 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19572  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00754 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19573 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00818 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19574 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00821 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19575 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00845 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19576 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00849 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19577 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00850 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19578 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00853 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19579 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00857 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19580  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00865 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19581  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00873 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19582  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00876 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19583  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00877 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19584  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00881 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19585  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00883 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19586  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00907 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19587 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00910 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19588 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00919 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19589 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00929 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19590 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00931 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19591 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00958 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19592 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00982 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19593 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00994 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19594  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00997 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19595  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01005 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19596  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01006 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19597  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01008 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19598  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01060 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19599  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01061 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19600  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01067 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19601 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01069 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19602 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01077 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19603 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01078 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19604 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01079 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19605 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01081 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19606 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01082 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19607 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01084 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19608  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01085 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19609  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01086 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19610  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01089 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19611  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01091 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19612  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01092 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19613  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01093 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19614  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01094 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19615 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01095 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19616 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01099 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19617 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01116 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19618 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01134 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19619 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01141 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19620 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01155 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19621 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01191 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19622 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01193 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19623 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01229 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19624 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01235 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19625 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01240 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19626 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01248 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19627 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01255 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19628 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01271 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19629 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01320 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19630 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01323 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19631 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01325 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19632 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01327 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19633 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00794 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19634 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00844 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19635 | ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00813 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19636  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00819 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19637  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00820 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19638  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00943 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19639  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00963 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19640  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01010 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19641  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01071 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19642  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01072 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19643   ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01107 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19644   ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01322 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19645   ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00846 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19646   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00812 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19647   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00816 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19648   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00933 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19649   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01062 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19650   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01070 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19651   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01090 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19652   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01236 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19653   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01239 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19654   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01321 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19655   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00721 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19656   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00751 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19657 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00753 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19658 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00826 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19659 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00855 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19660 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00864 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19661 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00870 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19662 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00900 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19663 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00901 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19664  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00902 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19665  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00923 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19666  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00926 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19667  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00927 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19668  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00930 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19669  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00932 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19670  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00936 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19671 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00969 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19672 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00984 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19673 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00991 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19674 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01065 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19675 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01068 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19676 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01096 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19677 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01113 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19678 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01125 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19679 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01138 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19680 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01237 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19681 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01267 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19682 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01268 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19683 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01295 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19684 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01324 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19685 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01330 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19686 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01331 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19687 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06619 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19688 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05587 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19689 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05588 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19690 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05589 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19691 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05948 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19692   MASTER AGREEMENT - XXMA010204 | Not Stated | CRPSECLIC1_05601 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19693   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00678 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19694   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00679 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19695   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00680 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19696   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00681 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19697   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00682 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19698   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00683 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19699   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00684 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19700   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00685 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19701   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00686 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19702   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00687 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19703   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00688 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19704   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00689 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19705   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00690 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19706 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00691 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19707 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00693 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19708 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00694 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19709 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00695 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19710 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00696 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19711 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00697 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19712 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00698 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19713 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00699 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19714 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00700 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19715 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00701 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19716 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00702 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19717 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00705 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19718 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00707 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19719 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00720 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  19720 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00757 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19721 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00758 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19722 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00759 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19723 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00760 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19724 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00761 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19725 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00762 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19726 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00763 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19727 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00764 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19728 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00765 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19729 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00766 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19730 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00769 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19731 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00770 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19732 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00771 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19733 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00772 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19734  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00773 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19735  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00774 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19736  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00775 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19737  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00776 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19738  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00777 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19739  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00778 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19740  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00779 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.   19741   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00780 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19742   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00781 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19743   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00782 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19744   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00783 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19745   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00784 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19746   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00785 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19747   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00786 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19748  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00787 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19749  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00788 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19750  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00789 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19751  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00790 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19752  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00791 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19753  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00792 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19754  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00796 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00797 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00798 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00799 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00800 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00802 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00803 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00804 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 19762 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00805 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19763 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00806 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19764 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00807 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19765 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00808 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19766 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00810 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19767 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00811 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19768 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00814 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00815 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00822 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00823 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00824 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19773 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00825 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19774 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00828 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19775 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00829 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19776  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00830 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19777  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00831 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19778  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00832 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19779  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00833 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19780  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00835 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19781  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00836 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19782  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00837 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00840 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00841 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00842 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00843 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00847 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00848 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00851 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00852 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00854 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00856 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00858 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19794 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00859 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19795 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00860 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19796 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00861 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19797    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00862 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19798    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00863 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19799    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00867 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19800    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00868 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19801    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00869 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19802    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00871 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19803    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00872 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19804 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00886 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19805 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00887 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19806 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00888 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19807 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00889 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19808 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00890 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19809 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00891 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19810 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00892 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19811 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00896 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19812 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00899 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19813 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00903 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19814 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00904 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19815 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00905 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19816 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00906 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19817 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00911 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19818 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00912 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19819 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00913 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19820 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00914 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19821 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00915 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19822 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00916 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19823 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00917 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19824 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00918 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.   19825    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00920 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19826    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00921 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19827    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00937 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19828    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00939 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19829    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00940 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19830    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00941 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.   19831    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00946 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19832 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00947 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19833 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00948 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19834 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00949 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19835 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00950 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19836 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00951 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19837 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00952 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19838 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00953 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19839    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00954 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19840    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00955 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19841    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00956 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19842    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00957 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19843    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00959 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19844    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00960 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19845    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00961 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19846    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00962 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19847    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00964 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19848    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00965 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19849    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00966 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19850    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00970 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19851    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00971 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19852    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00972 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19853 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00973 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19854 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00974 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19855 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00975 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19856 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00976 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19857 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00977 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19858 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00978 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19859 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00979 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19860  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00980 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19861  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00983 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19862  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00985 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19863  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00986 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19864  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00987 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19865  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00988 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19866  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00989 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19867　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00990 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19868　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00995 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19869　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00996 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19870　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01001 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19871　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01002 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19872　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01003 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19873　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01004 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19874 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01011 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19875 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01012 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19876 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01013 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19877 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01014 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19878 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01015 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19879 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01016 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19880 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01017 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19881  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01018 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19882  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01019 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19883  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01020 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19884  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01021 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19885  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01022 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19886  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01023 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19887  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01024 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19888  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01025 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19889  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01026 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19890  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01027 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19891  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01028 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19892  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01029 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19893  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01030 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19894  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01031 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19895 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01032 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19896 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01033 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19897 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01034 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19898 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01035 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19899 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01036 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19900 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01037 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19901 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01038 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19902　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01039 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19903　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01040 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19904　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01041 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19905　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01042 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19906　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01043 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19907　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01044 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19908　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01045 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01046 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01047 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01048 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01049 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01050 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19914 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01053 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19915 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01054 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19916  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01055 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19917  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01056 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19918  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01057 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19919  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01064 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19920  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01073 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19921  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01074 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19922  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01101 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19923    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01102 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19924    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01103 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19925    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01104 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19926    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01105 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19927    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01112 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19928    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01114 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19929    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01117 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19930 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01118 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19931 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01119 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19932 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01120 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19933 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01121 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19934 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01122 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19935 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01123 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19936 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01124 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19937 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01127 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19938 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01128 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19939 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01129 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19940 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01130 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19941 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01131 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19942 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01132 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19943 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01133 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19944 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01135 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19945 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01137 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19946 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01139 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19947 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01142 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19948 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01143 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19949 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01144 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19950 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01145 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01146 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01147 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19953 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01148 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19954 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01149 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19955 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01150 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19956 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01151 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19957 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01152 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19958   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01153 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19959   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01158 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19960   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01159 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19961   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01160 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19962   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01161 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19963   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01162 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19964   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01163 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01164 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01165 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01166 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01167 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01169 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01170 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19971 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01171 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 19972 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01172 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19973 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01173 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19974 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01174 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19975 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01175 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19976 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01176 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19977 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01177 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 19978 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01178 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19979 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01179 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19980 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01180 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19981 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01181 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19982 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01182 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19983 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01183 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19984 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01184 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 19985 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01185 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19986  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01186 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19987  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01187 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19988  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01188 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19989  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01194 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19990  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01195 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19991  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01196 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19992  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01197 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  19993    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01198 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19994    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01199 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19995    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01200 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19996    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01201 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19997    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01202 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19998    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01203 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  19999    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01204 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20000    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01205 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20001    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01206 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20002    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01207 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20003    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01208 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20004    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01209 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20005    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01210 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20006    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01211 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 20007 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01212 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20008 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01213 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20009 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01214 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20010 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01215 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20011 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01216 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20012 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01217 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20013 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01218 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20014  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01219 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20015  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01220 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20016  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01221 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20017  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01222 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20018  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01223 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20019  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01224 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20020  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01225 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Page 546 of 2404 to Schedule G

Case: 19-30088  Doc# 3902  Filed: 09/16/19  Entered: 09/16/19 17:23:59  Page 546 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20021   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01242 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20022   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01243 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20023   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01244 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20024   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01245 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20025   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01246 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20026   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01247 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20027   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01251 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 20028 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01252 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20029 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01253 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20030 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01254 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20031 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01256 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20032 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01257 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20033 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01258 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20034 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01259 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20035    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01260 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20036    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01261 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20037    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01263 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20038    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01269 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20039    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01270 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20040    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01287 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20041    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01288 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 20042 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01296 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20043 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01297 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20044 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01298 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20045 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01299 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20046 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01302 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20047 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01303 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 20048 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01307 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20049 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01308 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20050 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01310 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20051 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01311 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20052 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01312 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20053 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01313 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20054 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01314 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20055 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01315 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20056 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01316 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20057 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01317 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20058 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01318 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20059 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01319 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20060 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01328 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20061 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01329 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20062 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06617 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20063 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06618 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20064 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06620 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20065 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06621 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20066 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06622 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20067 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06628 | ☐ | SACRAMENTO NORTHERN RAILROAD | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 20068 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06630 | ☐ | SACRAMENTO NORTHERN RAILROAD | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 20069 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00801 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20070 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00944 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20071  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00706 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20072  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00703 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20073  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00709 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20074  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00752 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20075  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00755 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20076  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00767 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20077  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00793 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20078   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00834 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20079   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00838 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20080   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00874 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20081   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00875 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20082   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00878 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20083   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00880 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20084   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00882 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20085 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00884 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20086 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00885 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20087 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00893 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20088 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00898 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00908 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00934 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00945 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 20092 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00967 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20093 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00992 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20094 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00993 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20095 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00998 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20096 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00999 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20097 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01007 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20098 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01009 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  20099 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01052 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20100 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01059 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20101 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01063 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20102 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01075 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20103 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01080 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20104 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01083 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20105 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01087 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20106  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01088 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20107  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01097 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20108  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01098 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20109  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01111 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20110  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01136 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20111  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01140 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20112  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01154 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20113 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01156 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20114 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01168 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20115 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01189 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20116 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01190 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20117 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01192 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20118 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01231 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20119 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01233 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20120   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01234 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20121   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01238 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20122   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01241 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20123   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01249 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20124   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01250 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20125   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01262 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20126   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01264 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20127 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01273 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20128 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01306 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20129 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01309 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20130 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06623 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20131 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00809 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20132 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_01227 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20133 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00839 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20134  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00922 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20135  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00968 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20136  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01000 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20137  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01051 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20138  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01106 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20139  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00879 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20140  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00935 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　20141　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01228 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20142　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00817 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20143　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,FEE OWNERSHIP | Not Stated | CRPSECLIC3_01274 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20144　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00756 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20145　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00827 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20146　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00866 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20147　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00897 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　20148　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00924 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20149　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00925 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20150　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00928 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20151　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00981 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20152　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01066 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20153　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01076 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.　20154　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01115 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20155  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01126 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20156  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01157 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20157  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01232 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20158  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01265 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20159  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01266 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20160  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01272 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20161  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01300 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20162  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01301 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20163  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01304 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20164  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01305 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20165  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_01109 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20166  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_01110 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20167  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00708 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20168  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00942 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20169 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_01100 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20170 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01058 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20171 LICENSE - 2108050316 | Not Stated | CRPSECLIC1_04212 | ☐ | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29TH AND CAPITOL AVENUE SACRAMENTO, CA 958122110 |
| 2. 20172 LICENSE - 2108051115 | Not Stated | CRPSECLIC1_04214 | ☐ | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29TH AND CAPITOL AVENUE SACRAMENTO, CA 958122110 |
| 2. 20173 PERMIT - 2108051014 | Not Stated | CRPSECLIC1_04213 | ☐ | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29TH AND CAPITOL AVENUE SACRAMENTO, CA 958122110 |
| 2. 20174 MASTER AGREEMENT - XXMA010141 | Not Stated | CRPSECLIC1_05087 | ☐ | SACRAMENTO RIVER FARMS LIMITED | PO BOX 209 COLUSA, CA 95932 |
| 2. 20175 MASTER AGREEMENT - XXMA010141 | Not Stated | CRPSECLIC1_05416 | ☐ | SACRAMENTO RIVER FARMS LIMITED | PO BOX 209 COLUSA, CA 95932 |
| 2. 20176 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06624 | ☐ | SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2. 20177 PERMIT - 2109040602 | Not Stated | CRPSECLIC1_04486 | ☐ | SACRAMENTO YOLO PORT | 2895 INDUSTRIAL BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 20178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06625 | ☐ | SACRAMENTO YOLO PORT | 2895 INDUSTRIAL BLVD WEST SACRAMENTO, CA 95691 |
| 2. 20179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06627 | ☐ | SACRAMENTO YOLO PORT | 2895 INDUSTRIAL BLVD WEST SACRAMENTO, CA 95691 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20186    AGREEMENT - XXDC000025 | Not Stated | CRPSECLIC1_04846 | ☐ | SACRAMENTO, CITY OF | PO BOX 2770 SACRAMENTO, CA 95812-2770 |
| 2.  20187    AGREEMENT - XXDC000020 | Not Stated | CRPSECLIC1_04842 | ☐ | SACRAMENTO, COUNTY OF | 9660 ECOLOGY LANE SACRAMENTO, CA 95827 |
| 2.  20188    SUBORDINATION AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06629 | ☐ | SACRAMENTONOR | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 68179 |
| 2.  20191    SAFRENO - BOAT DOCK - DOCK # 2170 - BUOY(S) # 1524, 1843 - OLD DOCK # N/A - OLD BUOY # 0784 - APN-102-162-08 | 12/31/2999 | CRPSECLIC2_810103 | ☐ | SAFRENO | 0950 PENINSULA DR 175 PHILLIP RD WOODSIDE, CA 94062 |
| 2.  20193    PR DOCK, LOT L - SAGIE | 12/31/2021 | CRPSECLIC2_705603 | ☐ | SAGIE, MICHAEL L. | 6217 ANTARES WAY ORANGEVALE, CA 95662 |
| 2.  20194    PR LOT L - SAGIE | 12/31/2021 | CRPSECLIC2_274903 | ☐ | SAGIE, MICHAEL L. | 6217 ANTARES WAY ORANGEVALE, CA 95662 |
| 2.  20195    SAHM - BOAT DOCK - DOCK # 2508 - BUOY(S) # 1094, 1095 - OLD DOCK # 2291 - OLD BUOY # 1308, 1309 - APN-104-162-23 | 12/31/2999 | CRPSECLIC2_843903 | ☐ | SAHM | 2724 BIG SPRINGS ROAD 10296 RAINMAKER CT RENO, NV 895114511 |
| 2.  20196    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01332 | ☐ | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20197    BOAT DOCK ID #166, BASS LAKE | 3/15/2021 | CRPSECLIC2_641803 | ☐ | SALAS, EDWARD & HELEN | 10 ALAMO OAKS LANE ALAMO, CA 94507 |
| 2.  20198    AGREEMENT - XXDC000089 | Not Stated | CRPSECLIC1_04884 | ☐ | SALINAS, CITY OF | 200 LINCOLN AVE SALINAS, CA 93901 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20199 RESIDENTIAL LICENSE AGREEMENT FOR CARETAKER HOUSE ON DCPP PROPERTY (MONTH TO MONTH). | Not Stated | CRPSECLIC2_668803 | ☐ | SALLY KRENN/JIM BLECHA | 158 BAKER AVE. SHELL BEACH, CA 93449 |
| 2. 20200 SALLY MOYER - BOAT DOCK - DOCK # 2014 - BUOY(S) # 0137 - OLD DOCK # 0094, 0693 - OLD BUOY # N/A - APN-102-313-06 | 12/31/1999 | CRPSECLIC2_822203 | ☐ | SALLY MOYER | 0532 PENINSULA DR P. O. BOX 574 MCARTHUR, CA 96056 |
| 2. 20201 SALVATORE RUBINO - BOAT DOCK - DOCK # N/A - BUOY(S) # 0775, 0776 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-201-04 | 12/31/1999 | CRPSECLIC2_883203 | ☐ | SALVATORE RUBINO | 0359 LAKE ALMANOR WEST DR P. O. BOX 5699 SANJOSE, CA 95150 |
| 2. 20206 SAM PERACCA - BOAT DOCK - DOCK # 2197 - BUOY(S) # 0682 - OLD DOCK # 2002 - OLD BUOY # N/A - APN-104-132-05 | 12/31/1999 | CRPSECLIC2_838803 | ☐ | SAM PERACCA | 0164 PENINSULA DR 15 INDEPENDENCE CIR. CHICO, CA 95973 |
| 2. 20207 COTTAGE 3151 | Not Stated | CRPSECLIC2_432503 | ☐ | SAMFORD, TED | 303-C TALMAGE RD **EMPLOYEE HOUSING UKIAH, CA 95482 |
| 2. 20208 MASTER AGREEMENT - XXMA010025 | Not Stated | CRPSECLIC1_05298 | ☐ | SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 TECHNOLOGY PARKWAY HOLLISTER, CA 95023 |
| 2. 20212 LICENSE - 3106030049 | Not Stated | CRPSECLIC1_03520 | ☐ | SAN BERNADINO, COUNTY OF | 385 N. ARROWHEAD AVE SAN BERNARDINO, CA 92415 |
| 2. 20217 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16090 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 20218 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16091 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2. 20219 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16092 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20220  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16093 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20221  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16713 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20222  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16714 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20223  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16715 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20224  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16716 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20225  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16718 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20226  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16719 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20227  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16724 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20228  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_16717 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | 1275 MCKINSTRY STREET NAPA, CA 94559 |
| 2.  20229  SETTLEMENT OF BART COMPLAINT AND PG&E'S FILING TO MODIFY THE BART/PG&E NETWORK INTEGRATION TRANSMISSION SERVICE AGREEMENT | Not Stated | CRPSECLM_00416* | ☐ | SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | 1919 PENNSYLVANIA AVENUE, NW, SUITE 800 WASHINGTON, DC 20006 |
| 2.  20230  MASTER AGREEMENT - XXMA010318 | Not Stated | CRPSECLIC1_05146 | ☐ | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 455 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA 94102 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20232 MASTER AGREEMENT - XXMA010538 | Not Stated | CRPSECLIC1_05856 | ☐ | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA 94102 |
| 2. 20233 MASTER AGREEMENT - XXMA010413 | Not Stated | CRPSECLIC1_05263 | ☐ | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M8774,AMENDMENT 2,STATE CALIFORNIA | 455 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA 94102 |
| 2. 20235 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06631 | ☐ | SAN FRANCISCO CITY | P.O. BOX 7426 SAN FRANCISCO, CA 94120 |
| 2. 20236 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06632 | ☐ | SAN FRANCISCO CITY COUNTY | 1 DR. CARLTON B. GOODLETT PLACE SAN FRANCISCO, CA 94102 |
| 2. 20237 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06634 | ☐ | SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | 20 20TH ST OAKLAND, CA 94612 |
| 2. 20238 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06635 | ☐ | SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 20242 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06641 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20243 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06644 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20244 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06645 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20245 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06649 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20246 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06650 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20247 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06655 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20248 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06673 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20249 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06693 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20250 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06696 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20251 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06697 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20252 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06706 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　20253　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06712 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.　20254　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06713 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.　20255　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06716 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.　20256　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06726 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.　20257　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_16080 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.　20258　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06647 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.　20259　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16079 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.　20260　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06640 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20261 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06643 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20262 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06653 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20263 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06656 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20264 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06658 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20265 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06659 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20266 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06661 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20267 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06663 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20268 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06666 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20269 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06668 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20270 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06672 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20271 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06674 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20272 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06676 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20273 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06677 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20274 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06700 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20275 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06702 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20276 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06704 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20277 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06705 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20278 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06707 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20279   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06708 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20280   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06710 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20281   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06711 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20282   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06718 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20283   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06724 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20284   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06678 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20285   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06690 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20286   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16094 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20287   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16095 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20288   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16096 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20289   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16097 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20290    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16098 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20291    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16099 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20292    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16100 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20293    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16101 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20294    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16102 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20295    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16103 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20296    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16104 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20297    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16105 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20298    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16707 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20299    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16708 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20300    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16709 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20301    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16710 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20302  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16711 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20303  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06638 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20304  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06639 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20305  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06642 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20306  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06646 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20307  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06654 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20308  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06660 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20309  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06665 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20310   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06670 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20311   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06675 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20312   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06681 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20313   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06682 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20314   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06683 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20315   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06684 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20316   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06685 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20317  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06686 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20318  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06687 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20319  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06688 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20320  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06689 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20321  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06691 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20322  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06692 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20323  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06695 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20324  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06699 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20325  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06709 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20326  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06714 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20327  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06719 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20328  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06723 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20329  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06648 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20330  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06651 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20331  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06652 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20332 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06657 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20333 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06662 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20334 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06664 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20335 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06667 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20336 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06669 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20337 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06671 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20338 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06679 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20339 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06680 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20340 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06694 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20341 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06698 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20342 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06701 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20343 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06703 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20344 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06715 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20345 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06717 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20346 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06720 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20347 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06721 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20348 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06722 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20349 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06725 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20350   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06727 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20351   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06728 | ☐ | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2.  20352   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06729 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2.  20353   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06730 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2.  20354   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06731 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2.  20355   WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06732 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2.  20356   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06733 | ☐ | SAN FRANCISCO PORT AUTHORITY | PIER 1 THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| 2.  20357   PORT OF SAN FRANCISCO (LICENSE 13873) HUNTERS POINT POWER 115 KV - LEASE FROM SAN FRANCISCO PORT COMMISSION HUNTER'S POINT UNDERGROUND TRANS LINE | 6/15/2071 | CRPSECLIC4_770703 | ☐ | SAN FRANCISCO PORT COMMISSION | PIER 1 THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| 2.  20358   PORT OF SAN FRANCISCO (LICENSE 15762) HUNTERS POINT POWER 115 KV - LEASE FROM SAN FRANCISCO PORT COMMISSION UNDERGROUND TRANSMISSION LINE NEAR POTRERO | 8/21/2054 | CRPSECLIC4_770803 | ☐ | SAN FRANCISCO PORT COMMISSION | PIER 1 THE EMBARCADERO SAN FRANCISCO, CA 94111 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06735 | ☐ | SAN FRANCISCO RAILROAD POWER COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |
| 2. 20672 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06746 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20673 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06756 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20674 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06736 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20675 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06737 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20676 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06738 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20677 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06739 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20678 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06740 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20679 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06741 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20680 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06742 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20681 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06743 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 20682 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06744 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20683 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06745 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20684 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06748 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20685 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06749 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20686 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06750 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20687 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06751 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20688 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06752 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20689 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06753 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20690 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06754 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20691 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06757 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20692 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06747 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20693   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06755 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20694   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06758 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20695   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06759 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20696   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06760 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20697   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06761 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20698   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06762 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20777   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16083 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20778   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16084 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2.  20779   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16085 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20780 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16086 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16087 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20782 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16088 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16089 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 20786 MASTER AGREEMENT - XXMA010402 | Not Stated | CRPSECLIC1_05242 | ☐ | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1810 EAST HAZELTON AVE STOCKTON, CA 95205 |
| 2. 20787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05009 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION | 2225 FOLSOM ST SAN FRANCISCO, CA 94110 |
| 2. 20788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06766 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION | 220 CHANNEL ST STOCKTON, CA 95205 |
| 2. 20789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06768 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION | 220 CHANNEL ST STOCKTON, CA 95205 |
| 2. 20790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06769 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION | 220 CHANNEL ST STOCKTON, CA 95205 |
| 2. 20793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00401 | ☐ | SAN JOAQUIN VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2. 20802 MASTER AGREEMENT - XXMA010127 | Not Stated | CRPSECLIC1_05083 | ☐ | SAN JOSE CITY | 200 E. SANTA CLARA ST. SAN JOSE, CA 95113 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20805 MASTER AGREEMENT - XXMA010305 | Not Stated | CRPSECLIC1_05139 | ☐ | SAN JOSE CITY | 200 E. SANTA CLARA ST. SAN JOSE, CA 95113 |
| 2. 20806 SJ FIRE DEPT PARKING - TLINE | 7/31/2019 | CRPSECLIC2_329803 | ☐ | SAN JOSE FIRE DEPARTMENT | MELANIE HARMON 1661 SENTER RD STE 300 WWW.SJFD.COM SAN JOSE, CA 95112 |
| 2. 20807 LICENSE - XXSM000206 | Not Stated | CRPSECLIC1_04899 | ☐ | SAN JOSE UNIFIED SCHOOL DISTRICT | 701 N MADISON ST STOCKTON, CA 95205 |
| 2. 20808 LICENSE - 2207012704 | Not Stated | CRPSECLIC1_04225 | ☐ | SAN JOSE, CITY OF | 801 N. FIRST ST. SAN JOSE, CA 95110 |
| 2. 20809 PERMIT - 2207012677 | Not Stated | CRPSECLIC1_04224 | ☐ | SAN JOSE, CITY OF | 801 N. FIRST ST. SAN JOSE, CA 95110 |
| 2. 20810 BUENA VISTA SUBSTATION (SAN LORENZO LUMBER YARD) | 2/28/2021 | CRPSECLIC2_884403 | ☐ | SAN LORENZO LUMBER YARD | ROBERT L. JONES 7595 TECHNOLOGY WAY DENVER, CO 80237 |
| 2. 20811 DAVIS PEAK - COUNTY OF SAN LUIS OBISPO | 6/30/2050 | CRPSECLIC2_355403 | ☐ | SAN LUIS OBISPO COUNTY | COUNTY GOVERNMENT CENTER 1087 SANTA ROSA SAN LUIS OBISPO, CA 93408 |
| 2. 20814 MASTER AGREEMENT - XXMA010190 | Not Stated | CRPSECLIC1_05490 | ☐ | SAN LUIS OBISPO COUNTY,PORT SAN LUIS HARBOR DISTRICT | P.O. BOX 249 AVILA BEACH, CA 93424 |
| 2. 20819 LICENSE - 2214120231 | Not Stated | CRPSECLIC1_04226 | ☐ | SAN LUIS WATER DIST | 879 MORRO STREET LUIS OBISPO, CA 93401 |
| 2. 20823 AGREEMENT - XXDC000072 | Not Stated | CRPSECLIC1_04828 | ☐ | SAN MATEO, CITY OF | 330 W 20TH AVE SAN MATEO, CA 94403 |
| 2. 20824 LEASE - 2304041555 | Not Stated | CRPSECLIC1_04827 | ☐ | SAN MATEO, CITY OF | 330 W 20TH AVE SAN MATEO, CA 94403 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20829 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06770 | ☐ | SAN RAFAEL CITY | 1400 FIFTH AVENUE SAN RAFAEL, CA 94901 |
| 2. 20830 AGREEMENT - XXDC000007 | Not Stated | CRPSECLIC1_04832 | ☐ | SAN RAMON, CITY OF | 7000 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 20831 BOAT DOCK ID #158, BASS LAKE | 3/15/2021 | CRPSECLIC2_641003 | ☐ | SANCHEZ, TRUSTEE,JOHN G. | 8737 HERRICK AVENUE SUN VALLEY, CA 91352 |
| 2. 20832 BOAT DOCK ID #125, BASS LAKE | 7/6/2010 | CRPSECLIC2_770503 | ☐ | SANDERS, TRUSTEE ET AL, FAHMIE A. | C/O STANLEY J. SANDERS, P. O. 3929 FRESNO, CA |
| 2. 20833 BOAT DOCK ID #205, BASS LAKE | 3/15/2021 | CRPSECLIC2_645903 | ☐ | SANDERS,STANLEY/STEVEN | P.O. BOX 3929 PINEDALE, CA 93604 |
| 2. 20834 TULARE LAKE SUBSTATION - LOW VALUE | 12/31/2021 | CRPSECLIC2_361103 | ☐ | SANDRIDGE PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | KELLY HAIR PO BOX 719 KETTLEMAN CITY, CA 93239 |
| 2. 20835 SANDY LAND PROPERTIES (GONSALVES) - VINEYARD E. 18TH, ANTIOCH | 12/31/2023 | CRPSECLIC2_42203 | ☐ | SANDY LANE PROPERTIES LLC | ATTN> MARTIN T. GONSALVES 511 WEST 3RD STREET ANTIOCH, CA 94509 |
| 2. 20842 MASTER AGREEMENT - XXMA010304 | Not Stated | CRPSECLIC1_05138 | ☐ | SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 20843 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00537 | ☐ | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY 55-A WEST SANTA CLARA STREET SAN JOSE, CA 95113 |
| 2. 20846 AGREEMENT - XXDC000095 | Not Stated | CRPSECLIC1_04887 | ☐ | SANTA CLARA, CITY OF | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20853 PERMIT - 2311011170 | Not Stated | CRPSECLIC1_04239 | ☐ | SANTA CRUZ, COUNTY OF | 701 OCEAN STREET, ROOM 520 SANTA CRUZ, CA 95060 |
| 2. 20854 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06771 | ☐ | SANTA FE LAND DEVELOPMENT COMPANY | PO BOX 909 SANTA FE, NM 87504 |
| 2. 20855 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06772 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY | PO BOX 909 SANTA FE, NM 87504 |
| 2. 20856 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16720 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY | 4 & WILSON SANTA ROSA, CA 95401 |
| 2. 20857 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16738 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY | 4 & WILSON SANTA ROSA, CA 95401 |
| 2. 20858 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06773 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY | PO BOX 909 SANTA FE, NM 87504 |
| 2. 20859 MASTER AGREEMENT - XXMA010216 | Not Stated | CRPSECLIC1_05528 | ☐ | SANTA FE PACIFIC RAILROAD COMPANY | 1700 EAST GOLF ROAD SCHAUMBURG, IL 30173 |
| 2. 20860 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00464 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20861 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00466 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20862 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00467 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20863 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00468 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20864 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00469 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20865 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00465 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20866 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00472 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20867 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00487 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20868 ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00475 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20869  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00424 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20870  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00451 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20871  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00452 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20872  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00462 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20873  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00470 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20874  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00474 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20875  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00480 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20876  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00484 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20877  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00486 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20878   MASTER AGREEMENT - XXMA010013 | Not Stated | CRPSECLIC1_05583 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20879   PERMITS TO PGE,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00471 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20880   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00408 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20881   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00409 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20882   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00410 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20883   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00411 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20884   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00412 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20885   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00413 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20886   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00414 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 20887 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00415 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20888 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00416 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20889 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00417 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20890 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00418 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20891 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00419 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20892 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00420 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20893 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00421 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20894 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00422 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20895 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00423 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20896   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00425 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20897   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00426 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20898   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00427 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20899   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00428 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20900   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00429 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20901   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00430 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20902   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00431 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20903   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00432 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20904   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00433 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20905 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00434 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20906 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00435 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20907 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00436 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20908 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00437 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00438 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00439 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00440 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00441 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00442 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 20914 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00443 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20915 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00444 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20916 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00445 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20917 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00446 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20918 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00447 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20919 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00448 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20920 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00454 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20921 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00455 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. | 20922 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00456 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20923 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00457 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20924 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00458 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20925 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00459 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20926 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00460 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20927 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00461 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20928 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00449 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20929 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00450 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 20930 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00453 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20931  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00463 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20932  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00473 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20933  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00476 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20934  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00477 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20935  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00478 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20936  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00482 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20937  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00485 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20938  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00479 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20939  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00481 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2.  20940  AGREEMENT - XXDC000105 | Not Stated | CRPSECLIC1_04892 | ☐ | SANTA MARIA, CITY OF | CITY OF SANTA MARIA 810 WEST CHURCH SANTA MARIA, CA 93458 |
| 2.  20941  AGREEMENT - XXDC000087 | Not Stated | CRPSECLIC1_04880 | ☐ | SANTA ROSA, CITY OF | 4300 LLANO ROAD SANTA ROSA, CA 95407 |
| 2.  20942  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06774 | ☐ | SANTAMARIAVAL | 614 S. BROADWAY SANTA MARIA, CA 93454 |
| 2.  20943  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06775 | ☐ | SANTAMARIAVAL | 614 S. BROADWAY SANTA MARIA, CA 93454 |
| 2.  20944  SANTICH ET AL - BOAT DOCK - DOCK # 2340 - BUOY(S) # 1640, 1939 - OLD DOCK # N/A - OLD BUOY # 1641 - APN-106-241-11 | 12/31/2999 | CRPSECLIC2_864303 | ☐ | SANTICH ET AL | 3305 HIGHWAY 147 6970 SYLVAN ROAD CITRUS HEIGHTS, CA 95610 |
| 2.  20945  SANTUCCI LIVESTOCK - CATTLE GRAZING (MORGAN TERRITORY ROAD, CCC) | 2/18/2019 | CRPSECLIC2_784603 | ☐ | SANTUCCI LIVESTOCK | DOUGLAS SANTUCCI 3940 MINES ROAD LIVERMORE, CA 94550 |
| 2.  20946  PR LOT I - DIETZEL | 12/31/2021 | CRPSECLIC2_896503 | ☐ | SARA ANN DIETZEL | SUSAN KEMLER 314 ALAMO SQUARE DR ALAMO, CA 94507 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　20947　PERMIT - 2301060215 | Not Stated | CRPSECLIC1_04240 | ☐ | SAUSALITO, CITY OF | 420 LITHO STREET SAUSALITO, CA 94965 |
| 2.　20948　SAVAGE - BOAT DOCK - DOCK # 2100 - BUOY(S) # 1378, 1379 - OLD DOCK # 0111 - OLD BUOY # 0163, 0164 - APN-104-162-15 | 12/31/2999 | CRPSECLIC2_843103 | ☐ | SAVAGE | 2624 BIG SPRINGS ROAD PO BOX 1856 CEDAR RIDGE, CA 95924 |
| 2.　20950　HUNTERS POINT - LEASE TO PAC BELL (AT&T) | 6/30/2017 | CRPSECLIC2_337703 | ☐ | SBC | 2600 CAMINO RAMON SAN RAMON, CA |
| 2.　20951　SCHAEFFER - BOAT DOCK - DOCK # 2483 - BUOY(S) # 1755, 1754 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-161-01 | 12/31/2999 | CRPSECLIC2_859003 | ☐ | SCHAEFFER | 5423 HIGHWAY 147 1605 HARVEST RD PLEASANTON, CA 94566 |
| 2.　20952　COMM. DOCK ID #C-10-6, MONO DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_655803 | ☐ | SCHLAGEL,PRES. DON | MONO DOCK ASSOCIATION P.O. BOX 192 BASS LAKE, CA 93604 |
| 2.　20953　SCHMEECKLE - BOAT DOCK - DOCK # N/A - BUOY(S) # 1388 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-02 | 12/31/2999 | CRPSECLIC2_785403 | ☐ | SCHMEECKLE | 2844 ALMANOR DRIVE WEST 347 RIDGE ROAD WOODSIDE, CA 94062 |
| 2.　20954　BL DOCK, LOT 86 - SCHMIDT | 12/31/2019 | CRPSECLIC2_580003 | ☐ | SCHMIDT, JOHN P. & SCHMIDT, ARRON | 118 MANZANELLA CT OROVILLE, CA 95966 |
| 2.　20955　BL LOT 86 - SCHMIDT | 12/31/2019 | CRPSECLIC2_88203 | ☐ | SCHMIDT, JOHN P. & SCHMIDT, ARRON | 118 MANZANELLA CT OROVILLE, CA 95966 |
| 2.　20956　SCHMITZ - BOAT DOCK - DOCK # 0411 - BUOY(S) # 1745 - OLD DOCK # N/A - OLD BUOY # 0728 - APN-108-041-03 | 12/31/2999 | CRPSECLIC2_870303 | ☐ | SCHMITZ | 0125 LAKE ALMANOR WEST DR 3872 DIXON PLACE PALO ALTO, CA 94306 |
| 2.　20957　BOAT DOCK ID #133, BASS LAKE | 3/15/2021 | CRPSECLIC2_638403 | ☐ | SCHNATHORST,H.A. | 1475 LA VENTA DRIVE WESTLAKE VILLAGE, CA 91361 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 20959 | BOAT DOCK ID #60, BASS LAKE | 7/26/2026 | CRPSECLIC2_654503 | ☐ | SCHNEIDER, NICHOLAS A.. | SCHNEIDER, BROOKE E. P.O. BOX 2076 40055 HIGHWAY 41 OAKHURST, CA 93644 |
| 2. 20961 | BOAT DOCK ID #311, BASS LAKE | 3/15/2021 | CRPSECLIC2_650603 | ☐ | SCHRECK,ELAINE | P. O. BOX 4748 PALM SPRINGS, CA 92263 |
| 2. 20962 | BOAT DOCK ID #68, BASS LAKE | 4/15/2024 | CRPSECLIC2_655203 | ☐ | SCHUH, CURTIS & SAMATHA | OLSEN, HEIDI 2790 E. QUINCY AVENUE FRESNO, CA |
| 2. 20963 | SCHULTZ - BOAT DOCK - DOCK # 2330 - BUOY(S) # 0119, 0120 - OLD DOCK # 0086 - OLD BUOY # N/A - APN-108-090-07 | 12/31/2999 | CRPSECLIC2_876803 | ☐ | SCHULTZ | 0187 LAKE ALMANOR WEST DR 149 SPREADING OAK DRIVE SCOTTS VALLEY, CA 95066 |
| 2. 20964 | BOAT DOCK ID #147A, BASS LAKE | 4/14/2015 | CRPSECLIC2_639903 | ☐ | SCHWABENLAND/RICHARDSON,LAWRENCE/EVELYN | 646 E. SUSSEX WAY FRESNO, CA |
| 2. 20967 | SCOTT - BOAT DOCK - DOCK # 2205 - BUOY(S) # 1280, 1281 - OLD DOCK # 0219, 0437 - OLD BUOY # 0683, 0684 - APN-104-143-02 | 12/31/2999 | CRPSECLIC2_839403 | ☐ | SCOTT | 0156 PENINSULA DR 2952 BECHELLI LANE REDDING, CA 96002 |
| 2. 20969 | SCOTT COOPER - BOAT DOCK - DOCK # 2026 - BUOY(S) #0956, 0957 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-121-05 | 12/31/2999 | CRPSECLIC2_879303 | ☐ | SCOTT COOPER | 0237 LAKE ALMANOR WEST DR 6636 COUNTY ROAD 21 ORLAND, CA 95963 |
| 2. 20970 | SCOTT MCNUTT - BOAT DOCK - DOCK # 2318 - BUOY(S) # 0662, 1457 - OLD DOCK # 0631 - OLD BUOY # 0663 - APN-102-280-13 | 12/31/2999 | CRPSECLIC2_819803 | ☐ | SCOTT MCNUTT | 0612 PENINSULA DR 12 ARCH BAY LAGUNA NIGUEL, CA 92677 |
| 2. 20974 | SEA MIST FARMS, LLC - MOSS LANDING | 4/30/2022 | CRPSECLIC2_325103 | ☐ | SEA MIST FARMS, LLC | DALE HUSS P.O. BOX 1247 CASTROVILLE, CA 95012 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20976 MASTER AGREEMENT - XXMA010572 | Not Stated | CRPSECLIC1_05877 | ☐ | SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO BOX 601119 DALLAS, TX 75360 |
| 2. 20977 MASTER AGREEMENT - XXMA010522 | Not Stated | CRPSECLIC1_05727 | ☐ | SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 MANHATTAN BLVD HARVEY, LA 70058 |
| 2. 20978 MASTER AGREEMENT - XXMA010574 | Not Stated | CRPSECLIC1_05879 | ☐ | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 YGNACIO VALLEY ROAD CONCORD, CA 94521 |
| 2. 20979 SEDLAK - BOAT DOCK - DOCK # 2083 - BUOY(S) # 1729,1730 - OLD DOCK # N/A - OLD BUOY # 1303, 1304 - APN- 106-181-02 | 12/31/2999 | CRPSECLIC2_860303 | ☐ | SEDLAK | 5189 HIGHWAY 147 15500 WILLOWBROOK DRIVE RENO, NV 89511 |
| 2. 20981 MASTER AGREEMENT - XXMA010319 | Not Stated | CRPSECLIC1_05147 | ☐ | SEE AMENDMENT: XXMA-01- 0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. BOX 747 RIPON, CA 95366 |
| 2. 20986 BOAT DOCK ID #193, BASS LAKE | 3/15/2021 | CRPSECLIC2_644703 | ☐ | SERRANO,AVELIO | 404 MYRTLE NO.1 GLENDALE, CA 91203 |
| 2. 20987 SETTLEMENT AGREEMENT - $86,327.61 | Not Stated | CRPSECLG_00175 | ☐ | SETTLEMENT STRUCTURE FOR MELENY DESTINY MONTELONGO MENDOZA (PRUDENTIAL) | 47 MONTGOMERY STREET, 18TH FLOOR SAN FRANCISCO, CA 94107 |
| 2. 20991 SFO GOOD-NITE INN, LLC (DBA CITIGARDEN HOTEL) 245 SOUTH AIRPORT BLVD, SOUTH SAN FRANCISCO | 6/30/2019 | CRPSECLIC2_407703 | ☐ | SFO GOOD-NITE INN, LLC | ANDRE KIM, GENERAL MANAGER 245 SOUTH AIRPORT BLVD. SOUTH SAN FRANCISCO, CA 94080 |
| 2. 20992 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00239* | ☐ | SHADI ROSTAMI AS TRUSTEE OF THE SHADI ROSTAMI LIVING TRUST | 649 ASHTON AVE PALO ALTO, CA 94306 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20994 | SHANNON THWAITE - BOAT DOCK - DOCK # 2548 - BUOY(S) # 1629, 1369 - OLD DOCK # 0632 - OLD BUOY # 0446, 0447, 1368 - APN-102-262-11 | 12/31/2999 | CRPSECLIC2_818203 | ☐ | SHANNON THWAITE | 0650 PENINSULA DR 1059 DEL NORTE AVE. MENLO PARK, CA 94025 |
| 2. 20995 | BOAT DOCK ID #212, BASS LAKE | 3/15/2021 | CRPSECLIC2_646603 | ☐ | SHANNON,SUSAN K. | 24487 ROAD 140 TULARE, CA 93274 |
| 2. 20997 | BL DOCK, LOT 78 - STEWARD/GUSTAFSON | 12/31/2019 | CRPSECLIC2_579603 | ☐ | SHARP, ELSIE LAVERNE, TRUSTEE | STEWARD, RUTH 510 MISSION SANTA FE CIR. ROGER CHICO, CA 95926 |
| 2. 20998 | BL LOT 78 - STEWARD | 12/31/2019 | CRPSECLIC2_82903 | ☐ | SHARP, ELSIE LAVERNE, TRUSTEE | STEWARD, RUTH 510 MISSION SANTA FE CIR. ROGER CHICO, CA 95926 |
| 2. 20999 | BOAT DOCK ID #157, BASS LAKE | 3/15/2021 | CRPSECLIC2_640903 | ☐ | SHARP,DONALD L. | P.O. BOX 272 FRESNO, CA 93708 |
| 2. 21005 | HAT CREEK PARK | 12/31/2028 | CRPSECLIC2_196803 | ☐ | SHASTA COUNTY | 1855 PLACER ST. REDDING, CA 96001 |
| 2. 21006 | BIG BEND FIRE STATION | 7/31/2023 | CRPSECLIC2_341003 | ☐ | SHASTA COUNTY FIRE (BIG BEND) | MIKE CHUCHEL, UNIT CHIEF (MC), RICK KYLE ASSIST. 875 WEST CYPRESS AVENUE REDDING, CA 96001 |
| 2. 21022 | SHAW - BOAT DOCK - DOCK # 2555 - BUOY(S) # 1038, 1039 - OLD DOCK # 0957 - OLD BUOY # N/A - APN-104-143-03 | 12/31/2999 | CRPSECLIC2_839503 | ☐ | SHAW | 0154 PENINSULA DR 222 AVENUE G REDONDO BEACH, CA 90255 |
| 2. 21023 | BOAT DOCK ID #326, BASS LAKE | 3/15/2021 | CRPSECLIC2_652103 | ☐ | SHAY,VICTOR W. & LAURA L. | 45 MENLO PARK AVENUE VENTURA, CA 93004 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21025 GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE),AGREEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06776 | ☐ | SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | 10 MOCOCO ROAD MARTINEZ, CA 94553 |
| 2. 21026 PR LOT 31 - SHELSTA | 12/31/2021 | CRPSECLIC2_301703 | ☐ | SHELSTA, ROBERT & JANET | 1670 VERANO COURT YUBA CITY, CA 95993 |
| 2. 21027 BL LOT 72 - SHEPARD | 12/31/2019 | CRPSECLIC2_87803 | ☐ | SHEPARD, LAWRENCE & NANCY | 66 COLLEGE PARK DAVIS, CA 95616 |
| 2. 21028 BOAT DOCK ID #338, BASS LAKE | 10/26/2023 | CRPSECLIC2_735103 | ☐ | SHEPPARD, KENNY R. & ANNE MARIE | C/O 634 STEVENS AVENUE (WK), SOLANA BEACH, CA 1445 ORIBIA ROAD (RES.) DEL MAR, CA 92075 |
| 2. 21030 SHERRY - BOAT DOCK - DOCK # 2155 - BUOY(S) # 1192, 1193 - OLD DOCK # N/A - OLD BUOY # 0968, 0969 - APN-104-200-02 | 12/31/2999 | CRPSECLIC2_846503 | ☐ | SHERRY | 3154 BIG SPRINGS ROAD 4955 ABERFELDY ROAD RENO, NV 89519 |
| 2. 21031 LITIGATION SETTLEMENT AGREEMENTS | Not Stated | CRPSECLM_00377 | ☐ | SHRA, SMUD, CALTRANS | 6301 S ST. SACRAMENTO, CA 95817 |
| 2. 21033 MASTER AGREEMENT - XXMA010126 | Not Stated | CRPSECLIC1_05082 | ☐ | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 TAYLORVILLE RD GRASS VALLEY, CA 95949 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21040 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06777 | ☐ | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 21041 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06779 | ☐ | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 21042 ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06778 | ☐ | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 21043 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06780 | ☐ | SIERRA NORTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 21053 LICENSE - ROAD AGREEMENT | 12/31/2023 | CRPSECLIC4_929504* | ☐ | SIERRA PACIFIC INDUSTRIES | PO BOX 496041 REDDING, CA 96041 |
| 2. 21054 MASTER AGREEMENT - XXMA010444 | Not Stated | CRPSECLIC1_05870 | ☐ | SIERRA PACIFIC INDUSTRIES | PO BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. 21055 SIGNAL PEAK - LIC TO SIERRA PACIFIC | 4/30/2022 | CRPSECLIC2_417203 | ☐ | SIERRA PACIFIC INDUSTRIES | ATTN: GARY BLANC P.O. BOX 496014 REDDING, CA |
| 2. 21057 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06793 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21058   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06796 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21062   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06781 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21063   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06782 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21064   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06783 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21065   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06784 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21066   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06785 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21067   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06786 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21068   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06787 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21069   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06788 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21070   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06789 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21071   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06791 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21072   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06792 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21073  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06794 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21074  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06795 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21075  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06802 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21076  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06803 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21077  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06804 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21078  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06805 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21079  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06806 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21080  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06807 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21081  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06808 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21082  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06809 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2.  21083  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_06790 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21084 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06811 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21085 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06810 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21086 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06822 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21087 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06823 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21088 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06824 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06825 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06826 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06827 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. 21093 SIG HANSEN - BOAT DOCK - DOCK # 0915 - BUOY(S) # 1259 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-192-09 | 12/31/2999 | CRPSECLIC2_813503 | ☐ | SIG HANSEN | 0834 PENINSULA DR 834 PENINSULA DR. WESTWOOD, CA 96137 |
| 2. 21094 SILVA & KIESLER - BOAT DOCK - DOCK # 2426 - BUOY(S) # 0986, 1036 - OLD DOCK # 0312 - OLD BUOY # 0804 - APN-106-091-03 | 12/31/2999 | CRPSECLIC2_855803 | ☐ | SILVA & KIESLER | 7087 HIGHWAY 147 1675 CERVATO CIRCLE ALAMO, CA 94507 |
| 2. 21095 SINGLE FAMILY DWELLING AND BACKYARD FENCING | 1/1/2099 | CRPSECLIC2_390603 | ☐ | SILVERIA, GARY; CAROL, RONALD & LORETTE | 2725 CASCADE BLVD. SHASTA LAKE CITY, CA 96089 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21096   SIMISON - BOAT DOCK - DOCK # 2212 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-083-05 | 12/31/2999 | CRPSECLIC2_834303 | ☐ | SIMISON | 0338 PENINSULA DR P. O. BOX 333 CHESTER, CA 96020 |
| 2.  21097   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06828 | ☐ | SIMPSON TIMBER COMPANY | 1301 5TH AVE, SUITE 2700 SEATTLE, WA 98101 |
| 2.  21098   SIMPSON TRUST - BOAT DOCK - DOCK # 1381 - BUOY(S) # 1041, 1587 - OLD DOCK # 0087 - OLD BUOY # 0121, 0122, 0851 - APN-102-403-09 | 12/31/2999 | CRPSECLIC2_826203 | ☐ | SIMPSON TRUST | 1103 HIDDEN BEACH ROAD 386 BROAD STREET SAN LUIS OBISPO, CA 93401 |
| 2.  21099   SIMPSON TRUST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1042, 1773 - OLD DOCK # N/A - OLD BUOY # 1275 - APN-102-394-01 | 12/31/2999 | CRPSECLIC2_824603 | ☐ | SIMPSON TRUST | 1105 HIDDEN BEACH ROAD 386 BROAD STREET SAN LUIS OBISPO, CA 93401 |
| 2.  21101   BOAT DOCK ID #63, BASS LAKE | 7/11/2018 | CRPSECLIC2_654803 | ☐ | SIMURDA, BRUCE M. & DIANA L. | 3711 1/2 LAKE AVE, NEWPORT BEACH, CA |
| 2.  21105   SKAGGS - BOAT DOCK - DOCK # 2152 - BUOY(S) # 1171, 1172 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-290-06 | 12/31/2999 | CRPSECLIC2_868103 | ☐ | SKAGGS | 6359 HIGHWAY 147 15630 MINNETOUKA CIRCLE RENO, NV 89521 |
| 2.  21106   SKY MOUNTAIN CHRISTIAN CAMP-LEASE  LAKE VALLEY RESERVOIR | 12/31/2023 | CRPSECLIC2_239403 | ☐ | SKY MTN. CHRISTIAN CAMP | MARK AND DESIRA SAUNDERS 45600 LAKE VALLEY ROAD P.O. BOX 79 EMIGRANT GAP, CA 95715 |
| 2.  21107   BOAT DOCK ID #331, BASS LAKE | 3/15/2021 | CRPSECLIC2_652603 | ☐ | SLEVCOVE,JIM JOHN & MARY ANN | 323 BOCA DEL CANON SAN CLEMENTE, CA 92672 |
| 2.  21109   BOAT DOCK ID #191, BASS LAKE | 3/15/2021 | CRPSECLIC2_644503 | ☐ | SMADES,HELEN A. | 6727 N. WILMINGTON DR. FRESNO, CA 93711 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21110 28500 TIGER CREEK RD. | Not Stated | CRPSECLIC2_399103 | ☐ | SMALLING, KARL D. | 9885 ALCOSTA BLVD **EMPLOYEE HOUSING SAN RAMON, CA 94583 |
| 2. 21111 MASTER AGREEMENT - XXMA010523 | Not Stated | CRPSECLIC1_05728 | ☐ | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 21113 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00535 | ☐ | SMART, E K | SONOMA MARIN AREA RAIL TRANSIT 5401 OLD REDWOOD HIGHWAY PETALUMA, CA 94954 |
| 2. 21114 SMITH - BOAT DOCK - DOCK # 2215 - BUOY(S) # 0892 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-05 | 12/31/2999 | CRPSECLIC2_785703 | ☐ | SMITH | 2772 ALMANOR DRIVE WEST P. O. BOX 154 BUTTE CITY, CA 95920 |
| 2. 21115 SMITH - BOAT DOCK - DOCK # 2509 - BUOY(S) # 1177, 1178 - OLD DOCK # 0160, 0439, 2153 - OLD BUOY # 0204, 0205 - APN-104-162-12 | 12/31/2999 | CRPSECLIC2_842803 | ☐ | SMITH | 2746 BIG SPRINGS ROAD 1561 EMPIRE RANCH ROAD CARSON CITY, NV 89701 |
| 2. 21116 MASTER AGREEMENT - XXMA010200 | Not Stated | CRPSECLIC1_05508 | ☐ | SMITH AIR,AERIAL FIRE DETECTION PATROL | 12730 FAIR LAKES CIR., SUITE 600 FAIRFAX, VA 22033 |
| 2. 21117 BL LOT 54A - SMITH/BREWER | 12/31/2019 | CRPSECLIC2_76403 | ☐ | SMITH, JAMES C. | BREWER, PAMELA/SMITH, RUSSELL/SMITH, KEITH 431 CHARLESTON LODI, CA 95240 |
| 2. 21118 BOAT DOCK ID #184A, BASS LAKE | 4/25/2028 | CRPSECLIC2_890603 | ☐ | SMITH, WILBUR H. III | 18301 VON KARMAN AVENUE IRVINE, CA 92612 |
| 2. 21124 BL DOCK, LOT 82 - SMYTH/AMARO | 12/31/2019 | CRPSECLIC2_580703 | ☐ | SMYTH, DONALD | AMARO, SUSAN/SMYTH, STEVEN (BILL TO STEVEN) 624 BROADWAY ST CHICO, CA 95928 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21125 | BL LOT 82 - SMYTH/AMARO | 12/31/2019 | CRPSECLIC2_84203 | ☐ | SMYTH, DONALD | AMARO, SUSAN/SMYTH, STEVEN (BILL TO STEVEN) 624 BROADWAY ST CHICO, CA 95928 |
| 2.  21126 | MASTER AGREEMENT - XXMA010527 | Not Stated | CRPSECLIC1_05745 | ☐ | SNC,STORAGE NETWORKS CONNECTIONS L L C | 225 WYMAN STREET WALTHAM, MA 2451 |
| 2.  21127 | MASTER AGREEMENT - XXMA010527 | Not Stated | CRPSECLIC1_05746 | ☐ | SNC,STORAGE NETWORKS CONNECTIONS L L C | 225 WYMAN STREET WALTHAM, MA 2451 |
| 2.  21128 | COTTAGE 215 | Not Stated | CRPSECLIC2_432303 | ☐ | SNYDER, ANDY | 10248 LAKE SPAULDING RD SPAULDING CAMP (EMPLOYEE HOUSING) BUILDING 215 NEVADA CITY, CA 95959 |
| 2.  21130 | BOAT DOCK ID #164, BASS LAKE | 9/12/2018 | CRPSECLIC2_641603 | ☐ | SOBEL, TRUSTEE,MARC D. | P. O. BOX 403 BASS LAKE, CA 93604 |
| 2.  21153 | SOLARI - BOAT DOCK - DOCK # 2078 - BUOY(S) # NOT ALLOW - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-28 | 12/31/2999 | CRPSECLIC2_853303 | ☐ | SOLARI | 3734 LAKE ALMANOR DR 3734 DAMONTE RANCH PRKWY #1008 RENO, NV 89521 |
| 2.  21154 | SOLARO - BOAT DOCK - DOCK # 2056 - BUOY(S) # 0483 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-143-16 | 12/31/2999 | CRPSECLIC2_840403 | ☐ | SOLARO | 0124 PENINSULA DR 1105 JOY LAKE ROAD RENO, NV 89511 |
| 2.  21155 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06830 | ☐ | SONOMA  MARIN AREA RAIL TRANSIT DISTRICT | 5401 OLD REDWOOD HWY PETALUMA, CA 94954 |
| 2.  21160 | FULTON SUB - SCT, PARK-N-RIDE | 1/1/2099 | CRPSECLIC2_61403 | ☐ | SONOMA COUNTY TRANSIT | 355 WEST ROBLES AVENUE SANTA ROSA, CA 95401 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21171 LICENSE - 2408080000 | Not Stated | CRPSECLIC1_04897 | ☐ | SONOMA-MARIN AREA RAIL TRANSIT | 5401 OLD REDWOOD HWY PETALUMA, CA 94954 |
| 2. 21172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00536 | ☐ | SONOMA-MARIN AREA RAIL TRANSIT DISTRICT (SMART) | SONOMA MARIN AREA RAIL TRANSIT 5401 OLD REDWOOD HIGHWAY PETALUMA, CA 94954 |
| 2. 21173 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06831 | ☐ | SONOMA-MARIN RAIL TRANSIT DISTRICT | 5401 OLD REDWOOD HWY PETALUMA, CA 94954 |
| 2. 21174 SORTOR - BOAT DOCK - DOCK # 2307 - BUOY(S) # 1638 - OLD DOCK # N/A - OLD BUOY N/A - APN-108-051-05 | 12/31/2999 | CRPSECLIC2_871003 | ☐ | SORTOR | 0139 LAKE ALMANOR WEST DR 1741 SONOMA AVENUE BERKELEY, CA 94707 |
| 2. 21175 SOULE - BOAT DOCK - DOCK # 2510 - BUOY(S) # 1442 - OLD DOCK # 0393, 2208 - OLD BUOY # 0206,1016 - APN-104-173-06 | 12/31/2999 | CRPSECLIC2_844503 | ☐ | SOULE | 2786 BIG SPRINGS ROAD 13390 WELCOME WAY RENO, NV 89511 |
| 2. 21176 MASTER AGREEMENT - XXMA010699 | Not Stated | CRPSECLIC1_05926 | ☐ | SOUND HOPE RADIO NETWORK INCORPORATED | 333 KEARY STREET, 5TH FLOOR SAN FRANCISCO, CA 94108 |
| 2. 21180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00492 | ☐ | SOUTH SAN FRANCISCO BELT RAILWAY | CALTRAIN PO BOX 3006 SAN CARLOS, CA 94070 |
| 2. 21181 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00493 | ☐ | SOUTH SAN FRANCISCO BELT RAILWAY | CALTRAIN PO BOX 3006 SAN CARLOS, CA 94070 |
| 2. 21182 AGREEMENT - XXDC000031 | Not Stated | CRPSECLIC1_04849 | ☐ | SOUTH SAN FRANCISCO, CITY OF | 400 GRAND AVE SOUTH SAN FRANCISCO, CA 94080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21202　BL COMMUNITY SEPTIC - SOUTH SHORE ASSOCIATION | 7/31/2020 | CRPSECLIC2_406203 | ☐ | SOUTH SHORE ASSOCIATION | ATTN.:  MR. BRIAN GLEGHORN 251 SCHERMAN WAY LIVERMORE, CA 94550 |
| 2. 21203　SOUTHAM - BOAT DOCK - DOCK # 2046 - BUOY(S) # 0170 - OLD DOCK # N/A - OLD BUOY # 0115 - APN-001-261-03 | 12/31/2999 | CRPSECLIC2_785503 | ☐ | SOUTHAM | 2818 ALMANOR DRIVE WEST 2840 BURDICK ROAD DURHAM, CA 95938 |
| 2. 21204　AGREEMENT - XXDC000003 | Not Stated | CRPSECLIC1_04866 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21205　AGREEMENT - XXDC000058 | Not Stated | CRPSECLIC1_04867 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21207　MIDWAY SUB - TELECOM LICENSE TO SOUTHERN CA EDISON CO. | 5/31/2019 | CRPSECLIC2_458003 | ☐ | SOUTHERN CALIFORNIA EDISON | CORPORATE REAL ESTATE DEPT. 14799 CHESTNUT STREET ATTN: BOUDEWIN HANRATH WESTMINSTER, CA 92683 |
| 2. 21208　MIDWAY SUBSTATION-SCE, T-LINE EASEMENT | 1/1/2099 | CRPSECLIC2_45203 | ☐ | SOUTHERN CALIFORNIA EDISON | P.O. BOX 800 ROSEMEAD, CA 91770 |
| 2. 21209　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15952 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21210　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15953 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21218　RODMAN MTN. SO CAL GAS - RD AGREEMENT | 1/1/2099 | CRPSECLIC2_46703 | ☐ | SOUTHERN CALIFORNIA GAS CO | BOX 3249, TERM. ANN. LOS ANGELES, CA |
| 2. 21221　AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LICENSES TO PGE,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21222 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21223 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21224 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21225 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21226 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21227 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21228 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21229  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21230  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21231  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21232  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21233  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21234  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21235  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 21236 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21237 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21238 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21239 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21240 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21241 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21242 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21243 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21244 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21245 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,EASEMENTS GRANTED OVER FEE LANDS | Not Stated | CRPSECLIC3_02216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21246 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_11348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21247 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21248 COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21249 COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21250 COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21251 COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21252 COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21253 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21254 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21255 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21256 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21257 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21258 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21259 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21260 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21261 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21262 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21263 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21264   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21265   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21266   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21267   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21268   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21269   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21270   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21271   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21272   COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21273 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21274 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21275 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21276 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21277 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21278 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21279 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21280 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21281 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21282 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21283 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21284 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21285 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21286 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21287 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21288 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21289 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21290 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21291 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21292 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21293 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21294 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21295 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21296 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21297 CONVEYANCES OUT,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21298 CONVEYANCES OUT,CONSENTS FROM PG&E,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21299 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21300 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21301 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21302 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21303 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21304 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21305 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21306 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21307 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21308 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21309 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21310 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21311 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21312 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21313 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21314  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21315  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21316  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21317  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21318  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21319  CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21320  CONVEYANCES OUT,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21321  CONVEYANCES OUT,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21322  CONVEYANCES OUT,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21323  CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21324  CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21325  CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21326  CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21327  CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21328 CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21329 CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21330 CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21331 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21332 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21333 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21334 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21335 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21336 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21337  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21338  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21339  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21340  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21341  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21342  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21343  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21344  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21345  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21346  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21347  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21348  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21349  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21350  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21351  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21352  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21353  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21354  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21355 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21356 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21357 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21358 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21359 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21360 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21361 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21362 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21363 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21364 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21365 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21366 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21367 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21368 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21369 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21370 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21371 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21372 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21373 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21374 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21375 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21376 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21377 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21378 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21379 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21380 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21381 CONVEYANCES OUT, RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21382 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21383 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21384 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21385 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21386 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21387 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21388 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21389 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21390 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21391 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21392 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21393 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21394 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21395 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21396 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21397 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21398 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21399 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 21400 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21401 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21402 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21403 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21404 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21405 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21406 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21407 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21408 | CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21409 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21410 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21411 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21412 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21413 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21414 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21415 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21416 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21417 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21418 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21419 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21420 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21421 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21422 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21423 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21424 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21425 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21426 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21427 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21428 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21429 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21430 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21431 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21432 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21433 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21434 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21435 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21436   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21437   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21438   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21439   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21440   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21441   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21442   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21443   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21444   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21445 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21446 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21447 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21448 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21449 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21450 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21451 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21452 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21453 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21454 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21455 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21456 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21457 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21458 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21459 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21460 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_13331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21461 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21462 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21463 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21464 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21465 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21466 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21467 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21468 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21469 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21470   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21471   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21472   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21473   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21474   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21475   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21476   CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21477 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21478 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21479 CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21480 CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21481 CONVEYANCES OUT,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21482 CONVEYANCES OUT,WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21483 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21484 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21485 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21486 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21487 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21488 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21489 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21490 ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21491 ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21492 ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21493 ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21494 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21495 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,LEASES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,UNDERWATER CABLE RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21496 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21497 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21498 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21499 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21500 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21501 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21502 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21503 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21504 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21505 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21506 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21507 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21508 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21509 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21510 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21511 ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21512  ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21513  ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_01798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21514  ELECTRIC POLE LINE EASEMENTS,FEE OWNERSHIP,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21515  ELECTRIC POLE LINE EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21516  ELECTRIC POLE LINE EASEMENTS,LEASES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21517  ELECTRIC POLE LINE EASEMENTS,LICENSES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21518  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21519 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21520 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21521 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21522 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21523 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21524 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21525 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21526 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21527 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21528 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21529 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21530 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21531 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21532 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21533 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21534 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21535 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21536 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21537   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21538   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21539   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21540   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21541   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21542   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21543   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21544   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21545   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21546  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21547  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21548  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21549  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21550  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21551  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21552  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21553  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21554  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21555 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21556 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21557 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21558 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21559 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21560 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21561 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21562 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21563 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21564 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21565 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21566 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21567 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21568 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21569 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21570 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21571 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21572 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　21573　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21574　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21575　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21576　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21577　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21578　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21579　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21580　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　21581　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21582  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21583  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21584  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21585  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21586  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21587  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21588  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21589  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21590  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21591    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21592    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21593    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21594    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21595    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21596    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21597    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21598    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21599    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21600 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21601 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21602 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21603 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21604 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21605 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21606 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21607 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21608 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21609  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21610  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21611  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21612  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21613  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21614  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21615  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21616  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21617  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21618 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21619 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21620 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21621 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21622 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21623 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21624 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21625 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21626 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21627  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21628  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21629  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21630  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21631  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21632  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21633  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21634  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21635  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21636  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21637  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21638  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21639  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21640  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21641  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21642  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21643  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21644  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21645    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21646    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21647    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21648    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21649    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21650    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21651    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21652    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21653    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21654 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21655 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21656 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21657 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21658 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21659 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21660 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21661 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21662 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21663 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21664 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21665 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21666 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21667 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21668 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21669 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21670 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21671 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21672 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21673 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21674 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21675 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21676 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21677 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21678 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21679 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21680 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21681 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21682 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21683 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21684 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21685 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21686 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21687 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21688 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21689 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21690 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21691 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21692 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21693 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21694 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21695 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21696 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21697 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21698 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21699 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21700 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21701 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21702 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21703 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21704 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21705 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21706 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21707 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21708 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21709 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21710 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21711 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21712 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21713 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21714 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21715 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21716 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21717　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21718　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21719　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21720　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21721　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21722　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21723　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21724　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21725　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21726 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21727 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21728 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21729 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21730 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21731 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21732 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21733 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21734 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21735   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21736   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21737   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21738   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21739   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21740   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21741   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21742   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21743   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21744  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21745  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21746  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21747  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21748  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21749  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21750  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21751  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21752  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21753 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21754 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21755 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21756 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21757 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21758 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21759 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21760 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21761 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21762   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21763   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21764   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21765   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21766   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21767   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21768   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21769   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21770   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21771   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21772   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21773   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21774   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21775   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21776   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21777   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21778   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21779   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21780 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21781 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21782 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21783 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21784 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21785 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21786 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21787 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21788 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21789  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21790  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21791  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21792  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21793  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21794  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21795  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21796  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21797  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21798 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21799 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21800 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21801 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21802 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21803 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21804 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21805 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21806 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21807    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21808    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21809    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21810    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21811    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21812    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21813    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21814    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21815    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21816 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21817 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21818 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21819 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21820 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21821 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21822 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21823 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21824 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21825  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21826  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21827  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21828  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21829  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21830  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21831  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21832  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21833  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21834 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21835 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21836 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21837 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21838 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21839 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21840 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21841 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21842 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 21843 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21844 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21845 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21846 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21847 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21848 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21849 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21850 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21851 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21852 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21853 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21854 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21855 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21856 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21857 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21858 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21859 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21860 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21861  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21862  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21863  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21864  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21865  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21866  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21867  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21868  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21869  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21870 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21871 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21872 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21873 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21874 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21875 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21876 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21877 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21878 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21879  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21880  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21881  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21882  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21883  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21884  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21885  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21886  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21887  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21888 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21889 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21890 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21891 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21892 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21893 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21894 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21895 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21896 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21897  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21898  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21899  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21900  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21901  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21902  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21903  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21904  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21905  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21906  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21907  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21908  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21909  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21910  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21911  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21912  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21913  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21914  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21915   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21916   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21917   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21918   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21919   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21920   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21921   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21922   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21923   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21924 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21925 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21926 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21927 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21928 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21929 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21930 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21931 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21932 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21933  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21934  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21935  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21936  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21937  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21938  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21939  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21940  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21941  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21942 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21943 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21944 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21945 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21946 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21947 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21948 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21949 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21950 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21951 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21952 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21953 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21954 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21955 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21956 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21957 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21958 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21959 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21960 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21961 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21962 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21963 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21964 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21965 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21966 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21967 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21968 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21969 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21970 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21971 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21972 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21973 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21974 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21975 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21976 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21977 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  21978  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21979  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21980  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21981  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21982  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21983  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21984  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21985  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  21986  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21987 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21988 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21989 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21990 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21991 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21992 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21993 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21994 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21995 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21996 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21997 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21998 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 21999 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22000 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22001 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22002 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22003 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22004 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22005  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22006  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22007  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22008  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22009  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22010  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22011  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22012  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22013  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22014 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22015 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22016 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22017 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22018 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22019 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22020 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22021 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22022 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22023   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22024   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22025   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22026   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22027   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22028   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22029   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22030   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22031   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22032 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22033 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22034 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22035 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22036 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22037 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22038 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22039 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22040 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 22041 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22042 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22043 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22044 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22045 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22046 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22047 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22048 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22049 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22050  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22051  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22052  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22053  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22054  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22055  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22056  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22057  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22058  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22059  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22060  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22061  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22062  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22063  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22064  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22065  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22066  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22067  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22068　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22069　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22070　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22071　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22072　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22073　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22074　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22075　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22076　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22077  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22078  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22079  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22080  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22081  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22082  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22083  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22084  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22085  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22086 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22087 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22088 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22089 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22090 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22091 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22092 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22093 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22094 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22095  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22096  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22097  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22098  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22099  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22100  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22101  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22102  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22103  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 22104 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22105 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22106 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22107 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22108 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22109 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22110 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22111 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22112 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22113  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22114  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22115  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22116  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22117  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22118  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22119  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22120  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22121  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22122　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22123　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22124　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22125　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22126　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22127　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22128　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22129　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22130　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22131 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22132 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22133 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22134 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22135 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22136 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22137 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22138 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22139 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22140 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22141 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22142 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22143 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22144 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22145 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22146 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22147 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22148 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22149 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22150 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22151 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22152 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22153 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22154 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22155 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22156 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22157 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22158 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22159 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22160 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22161 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22162 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22163 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22164 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22165 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22166 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22167 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22168 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22169 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22170 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22171 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22172 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22173 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22174 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22175 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22176    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22177    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22178    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22179    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22180    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22181    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22182    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22183    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22184    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22185 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22186 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22187 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22188 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22189 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22190 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22191 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22192 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22193 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 22194 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22195 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22196 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22197 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22198 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22199 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22200 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22201 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22202 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22203  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22204  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22205  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22206  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22207  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22208  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22209  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22210  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22211  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22212 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22213 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22214 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22215 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22216 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22217 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22218 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22219 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22220 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22221 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22222 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22223 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22224 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22225 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22226 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22227 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22228 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22229 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22230 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22231 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22232 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22233 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22234 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22235 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22236 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22237 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22238 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22239 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22240 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22241 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22242 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22243 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22244 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22245 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22246 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22247 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22248　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22249　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22250　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22251　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22252　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22253　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22254　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22255　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22256　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22257 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22258 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22259 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22260 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22261 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22262 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22263 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22264 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22265 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22266 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22267 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22268 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22269 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22270 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22271 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22272 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22273 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22274 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22275 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22276 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22277 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22278 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22279 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22280 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22281 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22282 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22283 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22284 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22285 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22286 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22287 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22288 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22289 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22290 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22291 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22292 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22293 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22294 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22295 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22296 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22297 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22298 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22299 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22300 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22301 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22302  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22303  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22304  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22305  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22306  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22307  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22308  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22309  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22310  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22311 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22312 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22313 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22314 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22315 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22316 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22317 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22318 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22319 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22320 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22321 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22322 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22323 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22324 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22325 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22326 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22327 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22328 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22329 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22330 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22331 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22332 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22333 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22334 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22335 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22336 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22337 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22338  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22339  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22340  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22341  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22342  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22343  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22344  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22345  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22346  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22347 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22348 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22349 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22350 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22351 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22352 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22353 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22354 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22355 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22356 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22357 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22358 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22359 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22360 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22361 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22362 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22363 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22364 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22365 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22366 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22367 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22368 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22369 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22370 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22371 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22372 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22373 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 22374 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22375 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22376 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22377 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22378 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22379 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22380 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22381 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22382 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22383  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22384  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22385  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22386  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22387  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22388  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22389  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22390  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22391  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22392　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22393　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22394　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22395　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22396　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22397　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22398　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22399　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22400　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22401 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22402 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22403 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22404 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22405 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22406 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22407 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22408 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22409 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22410 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22411 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22412 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22413 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22414 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22415 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22416 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22417 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22418 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22419 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22420 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22421 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22422 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22423 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22424 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22425 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22426 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22427 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22428 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22429 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22430 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22431 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22432 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22433 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22434 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22435 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22436 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22437    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22438    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22439    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22440    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22441    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22442    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22443    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22444    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22445    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 22446 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22447 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22448 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22449 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22450 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22451 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22452 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22453 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22454 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22455  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22456  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22457  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22458  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22459  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22460  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22461  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22462  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22463  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22464 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22465 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22466 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22467 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22468 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22469 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22470 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22471 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22472 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22473  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22474  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22475  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22476  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22477  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22478  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22479  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22480  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22481  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22482 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22483 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22484 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22485 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22486 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22487 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22488 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22489 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22490 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22491 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22492 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22493 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22494 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22495 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22496 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22497 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22498 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22499 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22500 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22501 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22502 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22503 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22504 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22505 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22506 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22507 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22508 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22509  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22510  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22511  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22512  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22513  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22514  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22515  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22516  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22517  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　22518　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22519　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22520　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22521　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22522　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22523　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22524　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22525　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22526　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22527  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22528  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22529  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22530  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22531  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22532  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22533  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22534  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22535  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22536  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22537  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22538  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22539  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22540  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22541  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22542  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22543  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22544  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22545 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22546 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22547 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22548 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22549 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22550 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22551 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22552 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22553 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22554 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22555 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22556 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22557 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22558 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22559 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22560 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22561 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22562 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22563 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22564 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22565 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22566 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22567 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22568 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22569 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22570 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22571 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22572 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22573 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22574 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22575 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22576 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22577 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22578 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22579 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22580 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22581  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22582  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22583  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22584  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22585  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22586  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22587  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22588  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22589  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22590 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22591 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22592 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22593 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22594 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22595 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22596 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22597 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22598 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22599  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22600  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22601  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22602  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22603  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22604  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22605  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22606  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22607  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22608  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22609  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22610  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22611  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22612  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22613  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22614  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22615  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22616  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22617 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22618 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22619 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22620 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22621 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22622 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22623 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22624 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22625 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22626 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22627 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22628 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22629 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22630 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22631 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22632 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22633 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22634 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22635 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22636 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22637 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22638 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22639 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22640 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22641 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22642 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22643 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22644  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22645  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22646  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22647  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22648  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22649  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22650  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22651  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22652  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22653 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22654 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22655 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22656 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22657 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22658 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22659 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22660 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22661 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22662 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22663 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22664 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22665 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22666 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22667 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22668 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22669 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22670 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22671 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22672 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22673 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22674 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22675 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22676 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22677 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22678 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22679 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22680 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22681 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22682 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22683 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22684 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22685 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22686 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22687 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22688 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22689 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22690 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22691 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22692 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22693 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22694 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22695 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22696 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22697 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22698 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22699 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22700 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22701 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22702 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22703 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22704 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22705 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22706 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22707   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22708   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22709   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22710   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22711   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22712   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22713   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22714   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22715   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22716 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22717 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22718 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22719 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22720 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22721 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22722 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22723 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22724 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22725 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22726 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22727 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22728 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22729 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22730 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22731 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22732 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22733 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22734 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22735 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22736 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22737 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22738 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22739 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22740 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22741 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22742 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22743 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22744 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22745 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22746 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22747 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22748 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22749 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22750 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22751 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 22752 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22753 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22754 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22755 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22756 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22757 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22758 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22759 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 22760 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22761 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22762 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22763 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22764 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22765 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22766 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22767 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22768 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22769 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22770   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22771   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22772   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22773   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22774   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22775   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22776   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22777   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22778   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22779  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22780  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22781  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22782  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22783  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22784  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22785  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22786  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22787  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22788   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22789   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22790   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22791   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22792   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22793   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22794   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22795   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22796   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22797 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22798 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22799 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22800 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22801 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22802 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22803 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22804 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22805 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22806  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22807  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22808  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22809  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22810  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22811  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22812  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22813  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22814  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22815  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22816  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22817  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22818  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22819  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22820  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22821  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22822  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22823  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22824  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22825  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22826  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22827  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22828  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22829  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22830  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22831  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22832  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　22833　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22834　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22835　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22836　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22837　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22838　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22839　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22840　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　22841　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22842 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22843 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22844 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22845 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22846 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22847 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22848 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22849 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22850 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22851 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22852 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22853 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22854 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22855 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22856 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22857 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22858 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22859 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22860 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22861 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22862 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22863 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22864 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22865 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22866 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22867 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22868 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22869  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22870  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22871  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22872  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22873  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22874  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22875  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22876  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22877  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22878 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22879 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22880 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22881 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22882 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22883 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22884 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22885 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22886 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22887  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22888  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22889  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22890  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22891  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22892  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22893  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22894  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22895  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22896 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22897 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22898 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22899 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22900 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22901 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22902 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22903 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22904 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22905  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22906  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22907  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22908  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22909  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22910  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22911  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22912  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22913  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22914 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22915 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22916 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22917 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22918 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22919 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22920 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22921 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22922 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22923　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22924　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22925　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22926　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22927　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22928　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22929　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22930　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22931　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22932 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22933 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22934 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22935 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22936 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22937 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22938 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22939 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22940 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22941 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22942 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22943 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22944 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22945 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22946 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22947 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22948 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22949 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22950 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22951 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22952 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22953 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22954 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22955 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22956 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22957 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22958 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22959　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22960　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22961　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22962　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22963　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22964　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22965　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22966　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22967　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  22968  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22969  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22970  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22971  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22972  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22973  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22974  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22975  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  22976  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22977 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22978 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22979 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22980 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22981 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22982 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22983 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22984 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22985 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22986 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22987 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22988 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22989 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22990 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22991 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22992 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22993 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22994 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22995 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22996 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22997 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22998 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 22999 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23000 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23001 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23002 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23003 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23004    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23005    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23006    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23007    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23008    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23009    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23010    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23011    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23012    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23013 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23014 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23015 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23016 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23017 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23018 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23019 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23020 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23021 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23022  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23023  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23024  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23025  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23026  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23027  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23028  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23029  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23030  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23031 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23032 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23033 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23034 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23035 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23036 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23037 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23038 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23039 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23040　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23041　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23042　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23043　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23044　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23045　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23046　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23047　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23048　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23049  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23050  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23051  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23052  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23053  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23054  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23055  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23056  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23057  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23058 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23059 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23060 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23061 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23062 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23063 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23064 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23065 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23066 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23067 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23068 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23069 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23070 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23071 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23072 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23073 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23074 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23075 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23076   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23077   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23078   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23079   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23080   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23081   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23082   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23083   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23084   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23085  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23086  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23087  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23088  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23089  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23090  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23091  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23092  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23093  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23094 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23095 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23096 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23097 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23098 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23099 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23100 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23101 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23102 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23103  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23104  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23105  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23106  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23107  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23108  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23109  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23110  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23111  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23112  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23113  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23114  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23115  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23116  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23117  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23118  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23119  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23120  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23121   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23122   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23123   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23124   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23125   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23126   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23127   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23128   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23129   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23130   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23131   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23132   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23133   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23134   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23135   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23136   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23137   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23138   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23139 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23140 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23141 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23142 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23143 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23144 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23145 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23146 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23147 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23148 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23149 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23150 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23151 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23152 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23153 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23154 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23155 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23156 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23157 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23158 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23159 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23160 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23161 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23162 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23163 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23164 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23165 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23166　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23167　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23168　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23169　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23170　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23171　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23172　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23173　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23174　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23175 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23176 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23177 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23178 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23179 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23180 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23181 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23182 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23183 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23184 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23185 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23186 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23187 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23188 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23189 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23190 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23191 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23192 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23193 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23194 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23195 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23196 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23197 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23198 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23199 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23200 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23201 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23202 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23203 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23204 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23205 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23206 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23207 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23208 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23209 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23210 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23211  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23212  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23213  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23214  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23215  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23216  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23217  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23218  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23219  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23220  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23221  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23222  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23223  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23224  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23225  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23226  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23227  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23228  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23229 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23230 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23231 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23232 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23233 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23234 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23235 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23236 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23237 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23238   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23239   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23240   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23241   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23242   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23243   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23244   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23245   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23246   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23247  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23248  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23249  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23250  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23251  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23252  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23253  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23254  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23255  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23256 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23257 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23258 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23259 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23260 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23261 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23262 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23263 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23264 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23265 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23266 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23267 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23268 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23269 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23270 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23271 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23272 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23273 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23274 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23275 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23276 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23277 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23278 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23279 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23280 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23281 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23282 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23283 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23284 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23285 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23286 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23287 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23288 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23289 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23290 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23291 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23292   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23293   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23294   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23295   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23296   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23297   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23298   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23299   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23300   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23301 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23302 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23303 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23304 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23305 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23306 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23307 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23308 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23309 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23310 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23311 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23312 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23313 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23314 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23315 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23316 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23317 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23318 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23319 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23320 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23321 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23322 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23323 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23324 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23325 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23326 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23327 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23328  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23329  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23330  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23331  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23332  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23333  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23334  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23335  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23336  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 23337 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23338 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23339 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23340 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23341 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23342 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23343 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23344 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23345 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23346 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23347 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23348 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23349 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23350 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23351 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23352 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23353 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23354 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23355  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23356  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23357  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23358  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23359  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23360  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23361  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23362  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23363  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23364 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23365 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23366 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23367 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23368 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23369 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23370 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23371 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23372 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23373 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23374 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23375 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23376 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23377 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23378 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23379 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23380 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23381 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23382  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23383  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23384  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23385  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23386  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23387  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23388  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23389  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23390  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23391  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23392  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23393  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23394  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23395  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23396  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23397  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23398  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23399  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23400 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23401 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23402 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23403 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23404 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23405 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23406 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23407 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23408 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23409 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23410 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23411 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23412 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23413 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23414 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23415 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23416 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23417 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23418    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23419    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23420    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23421    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23422    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23423    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23424    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23425    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23426    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23427 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23428 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23429 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23430 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23431 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23432 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23433 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23434 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23435 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23436 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23437 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23438 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23439 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23440 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23441 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23442 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23443 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23444 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23445 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23446 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23447 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23448 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23449 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23450 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23451 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23452 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23453 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23454  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23455  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23456  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23457  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23458  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23459  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23460  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23461  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23462  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23463 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23464 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23465 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23466 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23467 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23468 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23469 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23470 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23471 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23472 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23473 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23474 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23475 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23476 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23477 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23478 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23479 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23480 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23481   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23482   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23483   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23484   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23485   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23486   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23487   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23488   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23489   ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23490 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23491 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23492 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23493 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23494 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23495 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23496 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23497 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23498 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23499 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23500 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23501 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23502 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23503 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23504 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23505 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_08452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23506 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_08712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23507 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23508 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23509 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23510 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23511 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23512 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_07030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23513 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_07887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23514 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23515 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23516 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23517 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_16547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23518 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23519 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23520 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23521 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_04518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23522 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23523 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23524 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23525 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23526 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_11273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23527 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23528 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23529 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_08163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23530 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23531 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23532 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23533 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23534 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23535 ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23536 ELECTRIC POLE LINE EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23537 ELECTRIC TOWER LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23538 ELECTRIC TOWER LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23539 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23540 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23541 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23542 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23543 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23544 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23545 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23546 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23547 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23548 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23549 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23550 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23551 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23552 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23553 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23554 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23555 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23556 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23557 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23558 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23559 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23560 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23561 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23562 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23563 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23564 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23565 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23566 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23567 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23568 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23569 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23570 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23571 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23572 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23573 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23574 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23575 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23576 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23577 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23578 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23579 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23580 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23581 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23582 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23583 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23584  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23585  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23586  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23587  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23588  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23589  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23590  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23591  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23592  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23593    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23594    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23595    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23596    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23597    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23598    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23599    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23600    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23601    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23602 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23603 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23604 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23605 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23606 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23607 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23608 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23609 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23610 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23611  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23612  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23613  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23614  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23615  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23616  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23617  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23618  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23619  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23620  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23621  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23622  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23623  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23624  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23625  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23626  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23627  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_16572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23628  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23629  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23630  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23631  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23632  ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23633  ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23634  ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23635 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23636 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23637 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23638 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23639 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23640 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23641 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23642  ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23643  ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23644  ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23645  ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23646  ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23647  ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23648  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23649  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23650  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23651  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23652  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23653  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23654  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23655  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23656  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23657  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23658  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23659 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23660 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23661 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23662 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23663 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23664 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23665 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23666 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23667 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23668 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23669 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23670 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23671 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23672 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23673 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23674 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23675 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23676 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23677  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23678  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23679  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23680  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23681  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23682  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23683  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23684  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23685  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　23686　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23687　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23688　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23689　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23690　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23691　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23692　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23693　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　23694　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23695 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23696 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23697 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23698 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23699 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23700 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23701 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23702 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23703 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23704 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23705 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23706 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23707 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23708 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23709 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23710 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23711 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23712 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23713 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23714 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23715 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23716 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23717 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23718 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23719 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23720 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23721 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23722 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23723 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23724 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23725 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23726 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23727 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23728 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23729 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23730 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23731 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23732 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23733 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23734 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23735 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23736 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23737 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23738 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23739 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 23740 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23741 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23742 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23743 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23744 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23745 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23746 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23747 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23748 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23749 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23750 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23751 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23752 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23753 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23754 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23755 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23756 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23757 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23758 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23759 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23760 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23761 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23762 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23763 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23764 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23765 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23766 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23767 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23768 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23769 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23770 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23771 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23772 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23773 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23774 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23775 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23776 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23777 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23778 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23779 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23780 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23781 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23782 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23783 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23784 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23785 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23786 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23787 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23788 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23789 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23790 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23791 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23792 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23793 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23794 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23795 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23796 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23797 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23798 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23799 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23800 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23801 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23802 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23803  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23804  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23805  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23806  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23807  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23808  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23809  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23810  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23811  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 23812 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23813 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23814 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23815 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23816 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23817 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23818 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23819 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 23820 | ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23821  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23822  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23823  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23824  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23825  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23826  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23827  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23828  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23829  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23830  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23831  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23832  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23833  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23834  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23835  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23836  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23837  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23838  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23839 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23840 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23841 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23842 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23843 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23844 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23845 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23846 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23847 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23848  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23849  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23850  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23851  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23852  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23853  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23854  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23855  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23856  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23857  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23858  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23859  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23860  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23861  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23862  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23863  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23864  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23865  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23866  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23867  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23868  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23869  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23870  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23871  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23872  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23873  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23874  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23875   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23876   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23877   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23878   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23879   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23880   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23881   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23882   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23883   ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23884　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23885　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23886　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23887　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23888　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23889　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23890　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23891　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23892　ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23893 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23894 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23895 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23896 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23897 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23898 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23899 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23900 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23901 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23902 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23903 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23904 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23905 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23906 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23907 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23908 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23909 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23910 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23911  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23912  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23913  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23914  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23915  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23916  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23917  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23918  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23919  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23920  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23921  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23922  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23923  ENCROACHMENT AGREEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23924  GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23925 GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23926 GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23927 GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23928 GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23929 GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23930 GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23931 GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23932  GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23933  GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23934  GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23935  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23936  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23937  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23938  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23939  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23940 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23941 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23942 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23943 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23944 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23945 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23946 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23947 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23948 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23949 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23950 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23951 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23952 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23953 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23954 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23955 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23956 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23957 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23958 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23959 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23960 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23961 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23962 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23963 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23964 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23965 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23966 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23967 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23968 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23969 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23970 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23971 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23972 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23973 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23974 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23975 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23976 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23977 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23978 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23979 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23980 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23981 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23982 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23983 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23984 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  23985    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23986    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23987    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23988    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23989    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23990    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23991    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23992    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  23993    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23994 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23995 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23996 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23997 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23998 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 23999 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24000 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24001 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24002 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24003 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24004 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24005 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24006 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24007 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24008 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24009 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24010 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24011 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24012 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24013 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24014 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24015 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24016 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24017 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24018 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24019 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24020 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24021 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24022 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24023 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24024 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24025 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24026 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24027 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24028 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24029 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24030  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24031  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24032  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24033  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24034  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24035  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24036  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24037  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24038  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24039 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24040 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24041 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24042 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24043 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24044 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24045 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24046 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24047 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24048   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24049   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24050   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24051   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24052   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24053   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24054   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24055   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24056   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24057 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24058 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24059 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24060 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24061 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24062 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24063 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24064 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24065 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24066 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24067 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24068 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24069 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24070 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24071 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24072 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24073 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24074 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24075 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24076 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24077 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24078 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24079 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24080 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24081 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24082 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24083 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24084 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24085 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24086 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24087 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24088 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24089 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24090 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24091 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24092 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24093 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24094 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24095 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24096 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24097 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24098 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24099 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24100 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24101 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24102   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24103   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24104   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24105   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24106   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24107   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24108   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24109   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24110   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24111 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24112 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24113 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24114 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24115 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24116 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24117 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24118 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24119 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24120　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24121　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24122　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24123　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24124　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24125　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24126　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24127　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24128　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24129 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24130 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24131 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24132 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24133 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24134 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24135 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24136 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24137 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24138 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24139 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24140 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24141 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24142 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24143 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24144 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24145 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24146 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24147 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24148 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24149 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24150 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24151 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24152 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24153 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24154 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24155 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24156 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24157 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24158 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24159 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24160 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24161 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24162 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24163 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24164 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24165  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24166  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24167  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24168  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24169  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24170  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24171  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24172  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24173  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24174 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24175 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24176 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24177 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24178 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24179 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24180 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24181 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24182 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24183  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24184  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24185  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24186  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24187  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24188  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24189  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24190  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24191  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24192    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24193    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24194    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24195    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24196    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24197    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24198    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24199    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24200    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24201    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24202    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24203    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24204    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24205    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24206    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24207    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24208    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24209    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24210 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24211 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24212 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24213 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24214 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24215 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24216 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24217 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24218 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24219  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24220  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24221  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24222  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24223  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24224  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24225  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24226  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24227  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24228 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24229 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24230 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24231 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24232 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24233 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24234 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24235 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24236 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24237 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24238 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24239 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24240 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24241 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24242 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24243 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24244 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24245 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24246   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24247   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24248   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24249   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24250   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24251   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24252   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24253   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24254   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24255　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24256　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24257　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24258　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24259　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24260　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24261　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24262　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24263　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24264   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24265   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24266   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24267   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24268   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24269   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24270   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24271   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24272   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24273 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24274 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24275 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24276 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24277 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24278 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24279 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24280 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24281 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24282 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24283 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24284 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24285 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24286 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24287 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24288 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24289 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24290 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24291   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24292   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24293   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24294   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24295   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24296   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24297   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24298   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24299   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24300 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24301 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24302 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24303 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24304 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24305 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24306 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24307 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24308 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24309 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24310 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24311 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24312 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24313 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24314 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24315 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24316 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24317 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24318 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24319 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24320 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24321 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24322 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24323 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24324 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24325 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24326 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24327 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24328 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24329 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24330 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24331 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24332 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24333 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24334 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24335 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24336   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24337   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24338   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24339   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24340   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24341   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24342   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24343   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24344   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24345    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24346    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24347    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24348    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24349    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24350    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24351    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24352    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24353    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24354  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24355  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24356  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24357  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24358  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24359  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24360  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24361  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24362  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24363  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24364  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24365  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24366  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24367  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24368  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24369  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24370  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24371  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24372 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24373 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24374 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24375 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24376 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24377 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24378 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24379 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24380 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24381   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24382   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24383   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24384   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24385   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24386   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24387   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24388   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24389   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24390 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24391 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24392 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24393 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24394 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24395 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24396 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24397 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24398 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24399 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24400 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24401 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24402 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24403 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24404 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24405 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24406 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24407 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24408 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24409 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24410 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24411 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24412 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24413 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24414 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24415 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24416 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24417 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24418 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24419 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24420 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24421 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24422 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24423 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24424 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24425 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24426 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24427 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24428 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24429 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24430 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24431 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24432 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24433 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24434 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　24435　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24436　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24437　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24438　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24439　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24440　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24441　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24442　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24443　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　24444　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24445　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24446　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24447　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24448　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24449　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24450　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24451　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　24452　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24453    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24454    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24455    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24456    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24457    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24458    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24459    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24460    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24461    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 24462 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24463 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24464 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24465 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24466 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24467 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24468 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24469 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24470 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24471 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24472 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24473 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24474 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24475 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24476 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24477 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24478 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24479 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24480 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24481 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24482 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24483 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24484 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24485 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24486 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24487 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24488 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24489   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24490   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24491   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24492   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24493   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24494   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24495   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24496   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24497   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24498   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24499   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24500   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24501   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24502   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24503   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24504   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24505   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24506   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24507 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24508 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24509 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24510 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24511 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24512 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24513 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24514 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24515 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24516  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24517  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24518  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24519  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24520  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24521  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24522  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24523  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24524  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24525 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24526 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24527 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24528 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24529 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24530 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24531 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24532 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24533 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24534  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24535  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24536  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24537  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24538  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24539  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24540  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24541  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24542  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24543 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24544 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24545 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24546 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24547 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24548 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24549 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24550 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24551 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24552 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24553 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24554 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24555 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24556 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24557 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24558 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24559 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24560 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24561  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24562  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24563  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24564  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24565  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24566  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24567  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24568  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24569  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24570   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24571   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24572   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24573   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24574   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24575   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24576   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24577   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24578   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24579   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24580   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24581   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24582   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24583   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24584   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24585   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24586   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24587   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24588 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24589 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24590 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24591 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24592 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24593 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24594 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24595 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24596 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24597 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24598 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24599 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24600 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24601 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24602 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24603 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24604 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24605 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24606  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24607  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24608  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24609  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24610  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24611  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24612  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24613  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24614  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24615  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24616  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24617  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24618  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24619  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24620  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24621  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24622  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24623  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24624   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24625   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24626   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24627   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24628   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24629   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24630   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24631   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24632   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24633 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24634 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24635 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24636 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24637 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24638 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24639 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24640 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24641 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24642  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24643  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24644  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24645  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24646  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24647  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24648  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24649  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24650 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24651 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,FINAL ORDERS OF CONDEMNATION | Not Stated | CRPSECLIC3_02302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24652 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24653 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24654 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_09823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24655 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_02082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24656    GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24657    GAS AND PIPELINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24658    LEASE - 2402021526 | Not Stated | CRPSECLIC1_04613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24659    LEASE - 2402022336 | Not Stated | CRPSECLIC1_04614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24660    LEASES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24661    LEASES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24662    LICENSE - 2101030282 | Not Stated | CRPSECLIC1_04596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24663    LICENSE - 2101030569 | Not Stated | CRPSECLIC1_04599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24664    LICENSE - 2207141048 | Not Stated | CRPSECLIC1_04600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24665    LICENSE - 2230410031 | Not Stated | CRPSECLIC1_04601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24666 LICENSE - 2401050118 | Not Stated | CRPSECLIC1_04602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24667 LICENSE - 2401050215 | Not Stated | CRPSECLIC1_04603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24668 LICENSE - 2401050220 | Not Stated | CRPSECLIC1_04604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24669 LICENSE - 2401050223 | Not Stated | CRPSECLIC1_04605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24670 LICENSE - 2401050537 | Not Stated | CRPSECLIC1_04606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24671 LICENSE - 2401050719 | Not Stated | CRPSECLIC1_04607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24672 LICENSE - 2401050720 | Not Stated | CRPSECLIC1_04608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24673 LICENSE - 2401050721 | Not Stated | CRPSECLIC1_04609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24674 LICENSE - 2401050723 | Not Stated | CRPSECLIC1_04610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24675 LICENSE - 2401050724 | Not Stated | CRPSECLIC1_04611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24676 LICENSE - 2402011041 | Not Stated | CRPSECLIC1_04612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24677 LICENSES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24678   LICENSES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24679   MASTER AGREEMENT - XXMA010001 | Not Stated | CRPSECLIC1_05275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24680   MASTER AGREEMENT - XXMA010002 | Not Stated | CRPSECLIC1_05276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24681   MASTER AGREEMENT - XXMA010005 | Not Stated | CRPSECLIC1_05043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24682   MASTER AGREEMENT - XXMA010005 | Not Stated | CRPSECLIC1_05279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24683   MASTER AGREEMENT - XXMA010007 | Not Stated | CRPSECLIC1_05044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24684   MASTER AGREEMENT - XXMA010007 | Not Stated | CRPSECLIC1_05281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24685   MASTER AGREEMENT - XXMA010008 | Not Stated | CRPSECLIC1_05282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24686   MASTER AGREEMENT - XXMA010009 | Not Stated | CRPSECLIC1_05283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24687   MASTER AGREEMENT - XXMA010010 | Not Stated | CRPSECLIC1_05284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24688   MASTER AGREEMENT - XXMA010016 | Not Stated | CRPSECLIC1_05586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24689 MASTER AGREEMENT - XXMA010066 | Not Stated | CRPSECLIC1_05338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24690 MASTER AGREEMENT - XXMA010067 | Not Stated | CRPSECLIC1_05339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24691 MASTER AGREEMENT - XXMA010067 | Not Stated | CRPSECLIC1_05340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24692 MASTER AGREEMENT - XXMA010067 | Not Stated | CRPSECLIC1_06003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24693 MASTER AGREEMENT - XXMA010071 | Not Stated | CRPSECLIC1_05344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24694 MASTER AGREEMENT - XXMA010071 | Not Stated | CRPSECLIC1_05997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24695 MASTER AGREEMENT - XXMA010071 | Not Stated | CRPSECLIC1_06005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24696 MASTER AGREEMENT - XXMA010104 | Not Stated | CRPSECLIC1_05382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24697 MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24698 MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24699 MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24700 MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24701 MASTER AGREEMENT - XXMA010120 | Not Stated | CRPSECLIC1_05397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24702 MASTER AGREEMENT - XXMA010138 | Not Stated | CRPSECLIC1_05593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24703 MASTER AGREEMENT - XXMA010138 | Not Stated | CRPSECLIC1_05594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24704 MASTER AGREEMENT - XXMA010149 | Not Stated | CRPSECLIC1_05441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24705 MASTER AGREEMENT - XXMA010175 | Not Stated | CRPSECLIC1_05474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24706 MASTER AGREEMENT - XXMA010175 | Not Stated | CRPSECLIC1_05475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24707 MASTER AGREEMENT - XXMA010176 | Not Stated | CRPSECLIC1_05476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24708 MASTER AGREEMENT - XXMA010178 | Not Stated | CRPSECLIC1_05477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24709 MASTER AGREEMENT - XXMA010179 | Not Stated | CRPSECLIC1_05478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24710 MASTER AGREEMENT - XXMA010187 | Not Stated | CRPSECLIC1_05484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24711 MASTER AGREEMENT - XXMA010187 | Not Stated | CRPSECLIC1_05995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24712 MASTER AGREEMENT - XXMA010205 | Not Stated | CRPSECLIC1_05515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24713 MASTER AGREEMENT - XXMA010206 | Not Stated | CRPSECLIC1_05516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24714 MASTER AGREEMENT - XXMA010208 | Not Stated | CRPSECLIC1_05519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24715 MASTER AGREEMENT - XXMA010209 | Not Stated | CRPSECLIC1_05520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24716 MASTER AGREEMENT - XXMA010210 | Not Stated | CRPSECLIC1_05521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24717 MASTER AGREEMENT - XXMA010211 | Not Stated | CRPSECLIC1_05522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24718 MASTER AGREEMENT - XXMA010227 | Not Stated | CRPSECLIC1_05543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24719 MASTER AGREEMENT - XXMA010227 | Not Stated | CRPSECLIC1_05993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24720 MASTER AGREEMENT - XXMA010228 | Not Stated | CRPSECLIC1_05544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24721 MASTER AGREEMENT - XXMA010228 | Not Stated | CRPSECLIC1_05991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24722 MASTER AGREEMENT - XXMA010229 | Not Stated | CRPSECLIC1_05545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24723 MASTER AGREEMENT - XXMA010230 | Not Stated | CRPSECLIC1_05546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24724 MASTER AGREEMENT - XXMA010246 | Not Stated | CRPSECLIC1_05564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24725  MASTER AGREEMENT - XXMA010246 | Not Stated | CRPSECLIC1_05989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24726  MASTER AGREEMENT - XXMA010247 | Not Stated | CRPSECLIC1_05565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24727  MASTER AGREEMENT - XXMA010247 | Not Stated | CRPSECLIC1_05988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24728  MASTER AGREEMENT - XXMA010248 | Not Stated | CRPSECLIC1_05566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24729  MASTER AGREEMENT - XXMA010248 | Not Stated | CRPSECLIC1_05987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24730  MASTER AGREEMENT - XXMA010249 | Not Stated | CRPSECLIC1_05567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24731  MASTER AGREEMENT - XXMA010249 | Not Stated | CRPSECLIC1_05986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24732  MASTER AGREEMENT - XXMA010256 | Not Stated | CRPSECLIC1_05572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24733  MASTER AGREEMENT - XXMA010257 | Not Stated | CRPSECLIC1_05573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24734  MASTER AGREEMENT - XXMA010257 | Not Stated | CRPSECLIC1_05574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24735  MASTER AGREEMENT - XXMA010267 | Not Stated | CRPSECLIC1_05108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24736  MASTER AGREEMENT - XXMA010283 | Not Stated | CRPSECLIC1_05124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24737 | MASTER AGREEMENT - XXMA010284 | Not Stated | CRPSECLIC1_05125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24738 | MASTER AGREEMENT - XXMA010285 | Not Stated | CRPSECLIC1_05126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24739 | MASTER AGREEMENT - XXMA010348 | Not Stated | CRPSECLIC1_05180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24740 | MASTER AGREEMENT - XXMA010380 | Not Stated | CRPSECLIC1_05202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24741 | MASTER AGREEMENT - XXMA010380 | Not Stated | CRPSECLIC1_05203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24742 | MASTER AGREEMENT - XXMA010408 | Not Stated | CRPSECLIC1_05262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24743 | MASTER AGREEMENT - XXMA010409 | Not Stated | CRPSECLIC1_05866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24744 | MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_04997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24745 | MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_04998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24746 | MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_04999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24747 | MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_05000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24748 | MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_05001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24749   MASTER AGREEMENT - XXMA010415 | Not Stated | CRPSECLIC1_05002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24750   MASTER AGREEMENT - XXMA010442 | Not Stated | CRPSECLIC1_05869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24751   MASTER AGREEMENT - XXMA010546 | Not Stated | CRPSECLIC1_05760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24752   MASTER AGREEMENT - XXMA010584 | Not Stated | CRPSECLIC1_05799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24753   PAMPA PEAK M/W | 3/25/2019 | CRPSECLIC4_460203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24754   PERMIT - 2101030316 | Not Stated | CRPSECLIC1_04597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24755   PERMIT - 2101030558 | Not Stated | CRPSECLIC1_04598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24756   PERMITS TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_02241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24757   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24758   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24759   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24760   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24763 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24764 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24765 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24766 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24767 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24768 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24773 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24774 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24775 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24776 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24777 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24778 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24779 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24780 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24781 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24782 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24783 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24784 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24794 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24795 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24796 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24797 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24798 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24799 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24800 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24801 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24802 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24803 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24804 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24805 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24806 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24807 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24808 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 24809 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24810 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24811 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24812 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24813 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24814 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24815 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24816 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24817 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24818 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24819 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24820 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24821 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24822 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24823 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24824 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24825 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24826 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24827 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24828 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24829 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24830 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24831 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24832 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24833   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24834   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24835   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24836   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24837   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24838   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24839   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24840   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24841   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24842   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24843   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24844   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24845    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24846    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24847    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24848    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24849    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24850    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24851    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24852    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24853    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24854    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24855    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24856    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24857   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24858   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24859   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24860   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24861   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24862   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24863   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24864   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24865   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24866   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24867   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24868   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24869  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24870  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24871  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24872  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24873  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24874  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24875  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24876  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24877  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24878  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24879  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24880  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24881  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24882  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24883  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24884  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24885  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24886  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24887  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24888  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24889  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24890  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24891  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24892  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24893  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24894  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24895  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24896  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24897  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24898  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24899  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24900  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24901  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24902  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24903  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24904  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 24905 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24906 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24907 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24908 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24909 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24910 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24911 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24912 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24913 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24914 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24915 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24916 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24921 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24922 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24923 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24924 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24925 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24926 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24927 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24928 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24929  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24930  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24931  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24932  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24933  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24934  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24935  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24936  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24937  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24938  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24939  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24940  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24941 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24942 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24943 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24944 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24945 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24946 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24947 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24948 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24949 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24950 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 24953 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24954 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24955 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24956 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24957 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24958 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24959 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24960 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24961 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24962 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24963 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 24964 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  24965   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24966   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24967   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24968   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24969   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24970   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24971   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24972   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24973   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24974   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24975   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  24976   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24977 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24978 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24979 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24980 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24981 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24982 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24983 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24984 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24985 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24986 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24987 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24988 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24989 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24990 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24991 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24992 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24993 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24994 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24995 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24996 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24997 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24998 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 24999 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25000 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25001 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25002 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25003 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25004 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25005 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25006 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25007 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25008 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25009 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25010 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25011 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25012 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25013  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25014  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25015  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25016  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25017  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25018  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25019  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25020  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25021  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25022  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25023  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25024  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 25025 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25026 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25027 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25028 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25029 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25030 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25031 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25032 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25033 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25034 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25035 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25036 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25037 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25038 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25039 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25040 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25041 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25042 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25043 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25044 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25045 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25046 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25047 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25048 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25049 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25050 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25051 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25052 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25053 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25054 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25055 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25056 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25057 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25058 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25059 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25060 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25061  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25062  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25063  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25064  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25065  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25066  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25067  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25068  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25069  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25070  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25071  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25072  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25073  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25074  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25075  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25076  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25077  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25078  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25079  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25080  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25081  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25082  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25083  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25084  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25085 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25086 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25087 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25088 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25092 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25097  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25098  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25099  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25100  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25101  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25102  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25103  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25104  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25105  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25106  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25107  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25108  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25109 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25110 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25111 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25112 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25113 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25114 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25115 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25116 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25117 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25118 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25119 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25120 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25121 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25122 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25123 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25124 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25125 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25126 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25127 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25128 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25129 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25130 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25131 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25132 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 25133 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25134 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25135 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25136 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25137 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25138 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25139 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25140 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25141 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25142 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25143 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25144 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25145 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25146 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25147 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25148 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25149 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25150 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25151 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25152 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25153 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25154 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25155 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25156 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25157 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25158 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25159 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25160 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25161 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25162 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25163 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25164 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25165 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25166 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25167 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25168 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25169    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25170    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25171    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25172    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25173    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25174    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25175    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25176    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25177    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25178    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25179    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25180    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25181   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25182   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25183   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25184   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25185   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25186   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25187   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25188   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25189   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25190   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25191   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25192   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25193   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25194   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25195   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25196   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25197   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25198   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25199   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25200   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25201   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25202   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25203   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25204   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25205   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25206   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25207   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25208   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25209   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25210   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25211   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25212   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25213   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25214   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25215   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25216   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25217  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25218  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25219  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25220  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25221  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25222  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25223  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25224  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25225  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25226  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25227  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25228  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25229 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25230 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25231 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25232 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25233 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25234 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25235 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25236 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25237 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25238 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25239 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25240 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25241 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25242 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25243 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25244 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25245 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25246 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25247 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25248 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25249 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25250 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25251 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25252 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25253 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25254 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25255 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25256 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25257 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25258 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25259 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25260 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25261 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25262 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25263 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25264 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25265  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25266  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25267  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25268  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25269  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25270  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25271  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25272  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25273  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25274  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25275  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25276  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25277 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25278 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25279 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25280 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25281 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25282 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25283 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25284 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25285 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25286 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25287 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25288 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25289  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25290  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25291  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25292  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25293  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25294  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25295  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25296  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25297  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25298  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25299  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25300  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25301 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25302 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25303 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25304 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25305 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25306 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25307 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25308 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25309 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25310 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25311 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25312 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25313 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25314 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25315 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25316 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25317 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25318 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25319 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25320 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25321 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25322 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25323 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25324 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25325 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25326 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25327 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25328 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25329 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25330 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25331 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25332 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25333 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25334 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25335 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25336 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25337   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25338   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25339   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25340   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25341   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25342   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25343   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25344   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25345   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25346   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25347   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25348   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25349 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25350 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25351 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25352 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25353 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25354 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25355 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25356 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25357 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25358 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25359 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25360 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25361 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25362 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25363 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25373   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25374   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25375   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25376   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25377   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25378   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25379   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25380   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25381   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25382   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25383   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25384   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25385 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25386 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25387 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25388 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25389 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25390 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25391 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25392 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25393 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25394 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25395 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25396 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25397   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25398   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25399   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25400   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25401   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25402   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25403   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25404   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25405   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25406   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25407   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25408   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 25409 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25410 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25411 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25412 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25413 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25414 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25415 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25416 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25417 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25418 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25419 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25420 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25421 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25422 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25423 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25424 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25425 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25426 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25427 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25428 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25429 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25430 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25433   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25434   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25435   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25436   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25437   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25438   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25439   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25440   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25441   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25442   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25443   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25444   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25445 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25446 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25447 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25448 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25449 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25450 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25451 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25452 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25453 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25454 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25455 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25456 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 25457 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25458 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25459 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25460 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25461 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25462 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25463 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25464 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25465 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25466 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25467 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25468 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25469 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25470 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25471 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25472 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25473 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25474 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25475 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25476 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25477 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25478 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25479 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25480 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25481 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25482 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25483 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25484 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25485 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25486 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25487 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25488 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25489 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25490 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25491 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25492 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25493  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25494  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25495  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25496  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25497  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25498  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25499  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25500  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25501  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25502  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25503  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25504  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25505 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25506 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25507 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25508 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25509 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25510 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25512 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25513 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25514 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25515 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25516 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25517 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25518 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25519 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25520 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25521 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25522 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25523 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25524 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25525 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25526 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25527 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25528 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25529 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25530 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25531 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25532 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25533 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25534 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25535 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25536 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25537 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25538 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25539 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25540 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25541 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25542 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25543 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25544 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25545 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25546 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25547 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25548 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25549 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25550 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25551 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25552 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25553 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25554 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25555 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25556 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25557 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25558 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25559 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25560 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25561 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25562 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25563 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25564 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25565 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25566 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25567 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25568 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25569 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25570 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25571 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25572 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25573 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25574 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25575 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25576 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 25577 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25578 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25579 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25580 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25581 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25582 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25583 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25584 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25585 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25586 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25587 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25588 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1084 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25589 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25590 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25591 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25592 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25593 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25594 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25595 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25596 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25597 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25598 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25599 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25600 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25601  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25602  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25603  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25604  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25605  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25606  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25607  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25608  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25609  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25610  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25611  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25612  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25613 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25614 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25615 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25616 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25617 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25618 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25619 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25620 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25621 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25622 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25623 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25624 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25625  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25626  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25627  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25628  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25629  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25630  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25631  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25632  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25633  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25634  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25635  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25636  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25637  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25638  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25639  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25640  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25641  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25642  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25643  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25644  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25645  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25646  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25647  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25648  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25649 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25650 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25651 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25652 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25653 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25654 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25655 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25656 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25657 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25658 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25659 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25660 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25661  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25662  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25663  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25664  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25665  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25666  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25667  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25668  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25669  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25670  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25671  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25672  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25673 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25674 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25675 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25676 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25677 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25678 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25679 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25680 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25681 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25682 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25683 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25684 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25685    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25686    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25687    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25688    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25689    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25690    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25691    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25692    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25693    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25694    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25695    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25696    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25697  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25698  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25699  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25700  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25701  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25702  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25703  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25704  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25705  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25706  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25707  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25708  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25709   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25710   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25711   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25712   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25713   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25714   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25715   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25716   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25717   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25718   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25719   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25720   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25721    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25722    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25723    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25724    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25725    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25726    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25727    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25728    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25729    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25730    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25731    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25732    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25733 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25734 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25735 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25736 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25737 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25738 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25739 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25740 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25741 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25742 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25743 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25744 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25745 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25746 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25747 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25748 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25749 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25750 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25751 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25752 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25753 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25757　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25758　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25759　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25760　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25761　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25762　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25763　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25764　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25765　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25766　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25767　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25768　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25773 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25774 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25775 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25776 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25777 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25778 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25779 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25780 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25782 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25794 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25795 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25796 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25797 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25798 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25799 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25800 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25801 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25802 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25803 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25804 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25805 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25806 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25807 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25808 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25809 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25810 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25811 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25812 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25813 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25814 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25815 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25816 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25817  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25818  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25819  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25820  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25821  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25822  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25823  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25824  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25825  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25826  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25827  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25828  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25829 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25830 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25831 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25832 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25833 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25834 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25835 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25836 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25837 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25838 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25839 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25840 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25841  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25842  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25843  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25844  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25845  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25846  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25847  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25848  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25849  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25850  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25851  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25852  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25853   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25854   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25855   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25856   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25857   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25858   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25859   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25860   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25861   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25862   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25863   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25864   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25865    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25866    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25867    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25868    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25869    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25870    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25871    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25872    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25873    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25874    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25875    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25876    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25877 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25878 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25879 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25880 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25881 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25882 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25883 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25884 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25885 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25886 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25887 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25888 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25889 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25890 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25891 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25892 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25893 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25894 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25895 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25896 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25897 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25898 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25899 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25900 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25901   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25902   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25903   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25904   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25905   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25906   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25907   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25908   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25909   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25910   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25911   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25912   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 25913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25914 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25915 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25916 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25921 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25922 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25923 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 25924 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25925 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25926 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25927 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25928 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25929 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25930 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25931 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25932 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25933 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25934 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25935 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25936 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25937  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25938  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25939  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25940  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25941  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25942  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25943  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25944  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25945  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25946  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25947  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25948  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25949 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25950 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25953 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25954 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25955 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25956 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25957 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25958 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25959 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25960 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25961   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25962   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25963   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25964   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25965   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25966   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25967   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25968   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25969   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25970   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25971   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25972   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25973   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25974   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25975   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25976   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25977   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25978   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25979   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25980   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25981   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25982   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25983   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25984   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25985 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25986 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25987 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25988 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25989 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25990 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25991 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25992 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25993 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25994 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25995 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 25996 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  25997   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25998   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  25999   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26000   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26001   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26002   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26003   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26004   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26005   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26006   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26007   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26008   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26009 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26010 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26011 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26012 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26013 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26014 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26015 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26016 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26017 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26018 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26019 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26020 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 26021 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26022 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26023 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26024 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26025 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26026 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26027 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26028 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26029 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26030 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26031 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26032 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26033 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26034 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26035 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26036 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26037 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26038 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26039 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26040 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26041 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26042 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26043 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26044 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26045 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26046 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26047 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26048 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26049 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26050 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26051 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26052 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26053 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26054 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26055 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26056 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26057   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26058   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26059   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26060   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26061   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26062   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26063   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26064   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26065   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26066   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26067   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26068   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26069  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26070  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26071  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26072  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26073  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26074  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26075  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26076  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26077  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26078  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26079  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26080  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26081 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26082 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26083 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26084 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26085 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26086 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26087 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26088 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26092 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26097 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26098 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26099 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26100 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26101 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26102 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26103 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26104 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26105 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26106 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26107 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26108 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26109 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26110 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26111 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26112 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26113 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26114 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26115 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26116 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26117  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26118  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26119  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26120  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26121  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26122  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26123  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26124  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26125  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26126  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26127  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26128  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26129 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26130 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26131 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26132 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26133 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26134 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26135 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26136 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26137 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26138 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26139 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26140 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26141 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26142 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26143 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26144 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26145 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26146 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26147 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26148 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26149 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26150 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26151 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26152 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26153 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26154 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26155 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26156 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26157 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26158 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26159 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26160 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26161 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26162 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26163 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26164 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26165 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26166 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26167 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26168 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26169 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26170 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26171 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26173 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26174 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26175 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26176 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26177 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26181 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26182 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26183 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26184 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26185 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26186 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26187 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26188 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26189 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26190 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26191 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26192 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26193 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26194 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26195 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26196 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26197 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26198 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26199 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26200 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　26201　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26202　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26203　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26204　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26205　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26206　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26207　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26208　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26209　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26210　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26211　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26212　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26213   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26214   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26215   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26216   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26217   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26218   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26219   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26220   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26221   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26222   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26223   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26224   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26225 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26226 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26227 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26228 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26229 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26230 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26231 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26232 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26233 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26234 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26235 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26236 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26237 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26238 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26239 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26240 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26241 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26242 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26243 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26244 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26245 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26246 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26247 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26248 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26249 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26250 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26251 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26252 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26253 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26254 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26255 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26256 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26257 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26258 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26259 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26260 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26261 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26262 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26263 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26264 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26265 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26266 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26267 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26268 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26269 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26270 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26271 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26272 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26273  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26274  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26275  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26276  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26277  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26278  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26279  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26280  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26281  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26282  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26283  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26284  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26285 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26286 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26287 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26288 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26289 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26290 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26291 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26292 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26293 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26294 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26295 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26296 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26297 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26298 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26299 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26300 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26301 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26302 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26303 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26304 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26305 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26306 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26307 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26308 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 26309 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26310 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26311 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26312 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26313 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26314 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26315 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26316 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26317 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26318 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26319 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26320 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　26321　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26322　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26323　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26324　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26325　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26326　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26327　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26328　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26329　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26330　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26331　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　26332　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26333  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26334  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26335  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26336  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26337  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26338  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26339  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26340  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26341  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26342  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26343  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26344  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26345  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26346  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26347  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26348  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26349  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26350  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26351  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26352  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26353  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26354  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26355  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26356  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26357 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26358 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26359 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26360 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26361 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26362 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26363 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26364 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26365 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26366 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26367 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26368 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 26369 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26370 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26371 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26372 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26373 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26374 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26375 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26376 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26377 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26378 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26379 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26380 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26381 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26382 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26385 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26386 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26387 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26388 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26389 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26390 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26391 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26392 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26393　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26394　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26395　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26396　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26397　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26398　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26399　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26400　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26401　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26402　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26403　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26404　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26405 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26406 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26407 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26408 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26409 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26410 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26411 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26412 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26413 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26414 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26415 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26416 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26417 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26418 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26419 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26420 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26421 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26422 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26423 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26424 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26425 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26426 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26427 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26428 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26429 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26430 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26437 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26438 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26439 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26440 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26441  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26442  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26443  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26444  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26445  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26446  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26447  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26448  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26449  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26450  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26451  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26452  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26453   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26454   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26455   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26456   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26457   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26458   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26459   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26460   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26461   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26462   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26463   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26464   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26465 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26466 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26467 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26468 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26469 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26470 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26471 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26472 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26473 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26474 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26475 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26476 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26477 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26478 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26479 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26480 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26481 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26482 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26483 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26484 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26485 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26486 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26487 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26488 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26489 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26490 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26491 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26492 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26493 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26494 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26495 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26496 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26497 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26498 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26499 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26500 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26501 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26502 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26503 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26504 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26505 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26506 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26507 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26508 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26509 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26510 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26512 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26513   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26514   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26515   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26516   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26517   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26518   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26519   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26520   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26521   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26522   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26523   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26524   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26525 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26526 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26527 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26528 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26529 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26530 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26531 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26532 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26533 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26534 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26535 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26536 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26537    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26538    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26539    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26540    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26541    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26542    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26543    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26544    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_03999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26545    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26546    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26547    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26548    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26549  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26550  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26551  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26552  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26553  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26554  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26555  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26556  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26557  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26558  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26559  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26560  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26561 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26562 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26563 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26564 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26565 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26566 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26567 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26568 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26569 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26570 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26571 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26572 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26573 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26574 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26575 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26576 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26577 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26578 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26579 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26580 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26581 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26582 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26583 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26584 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26585  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26586  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26587  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26588  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26589  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26590  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26591  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26592  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26593  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26594  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26595  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26596  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 26597 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26598 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26599 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26600 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26601 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26602 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26603 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26604 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26605 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26606 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26607 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26608 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26609  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26610  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26611  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26612  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26613  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26614  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26615  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26616  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26617  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26618  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26619  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26620  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26621 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26622 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26623 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26625 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26628 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26629 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26630 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26631 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26632 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26633 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26634 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26635 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26636 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26637 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26638 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26639 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26640 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26642 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26643 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26644 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26645    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26646    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26647    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26648    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26649    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26650    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26651    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26652    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26653    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26654    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26655    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26656    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26657 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26658 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26659 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26660 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26661 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26662 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26663 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26664 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26665 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26666 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26667 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26668 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26670 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26672 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26673 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26674 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26675 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26676 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26677 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26678 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26679 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26680 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26681 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26682 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26683 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26684 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26685 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26686 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26687 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26688 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26689 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26690 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26691 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26692 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26693 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26694 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26695 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26696 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26697 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26698 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26699 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26700 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26701 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26702 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26703 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26704 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26705 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26706 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26707 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26708 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26709 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26710 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26711 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26712 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26713 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26714 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26715 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26716 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26717 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26718 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26719 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26720 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26721 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26722 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26724 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26725 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26726 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26727 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26728 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26729 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26730 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26731 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26732 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26733 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26734 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26735 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26736 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26737 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26738 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26739 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26740 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26741    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26742    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26743    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26744    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26745    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26746    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26747    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26748    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26749    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26750    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26751    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26752    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26753  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26754  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26755  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26756  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26757  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26758  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26759  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26760  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26761  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26762  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26763  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26764  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26765 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26766 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26767 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26768 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26769 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26770 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26771 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26772 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26773 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26774 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26775 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26776 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26777  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26778  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26779  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26780  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26781  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26782  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26783  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26784  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26785  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26786  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26787  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26788  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26794 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26795 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26796 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26797 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26798 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26799 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26800 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26801   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26802   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26803   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26804   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26805   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26806   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26807   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26808   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26809   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26810   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26811   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26812   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26813 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26814 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26815 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26816 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26817 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26818 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26819 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26820 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26821 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26822 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26823 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26824 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26825 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26826 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26827 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26828 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26829 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26830 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26831 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26832 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26833 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26834 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26835 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26836 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26837   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26838   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26839   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26840   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26841   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26842   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26843   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26844   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26845   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26846   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26847   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26848   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26849  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26850  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26851  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26852  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26853  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26854  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26855  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26856  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26857  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26858  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26859  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26860  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26861  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26862  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26863  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26864  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26865  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26866  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26867  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26868  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26869  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26870  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26871  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26872  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26873 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26874 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26875 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26876 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26877 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26878 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26879 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26880 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26881 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26882 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26883 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26884 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26885 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26886 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26887 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26888 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26889 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26890 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26891 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26892 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26893 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26894 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26895 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26896 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26897 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26898 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26899 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26900 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26901 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26902 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26903 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26904 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26905 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26906 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26907 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26908 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26914 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26915 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26916 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 26921 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26922 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26923 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26924 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26925 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26926 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26927 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26928 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26929 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26930 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26931 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26932 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 26933 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26934 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26935 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26936 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26937 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26938 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26939 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26940 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26941 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26942 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26943 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26944 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26945 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26946 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26947 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26948 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26949 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26950 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26951 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26952 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26953 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26954 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26955 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26956 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26957 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26958 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26959 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26960 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26961 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26962 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26963 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26964 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26971 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26972 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26973 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26974 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26975 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26976 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26977 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26978 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26979 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 26980 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1200 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  26981  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26982  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26983  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26984  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26985  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26986  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26987  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26988  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26989  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26990  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26991  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  26992  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 26993 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26994 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26995 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26996 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26997 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26998 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 26999 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27000 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27001 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27002 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27003 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27004 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27005 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27006 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27007 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27008 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27009 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27010 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27011 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27012 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27013 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27014 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27015 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27016 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27017 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27018 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27019 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27020 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27021 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27022 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27023 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27024 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27025 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27026 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27027 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27028 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27029  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27030  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27031  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27032  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27033  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27034  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27035  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27036  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27037  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27038  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27039  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27040  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27041  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27042  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27043  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27044  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27045  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27046  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27047  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27048  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27049  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27050  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27051  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27052  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27053 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27054 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27055 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27056 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27057 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27058 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27059 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27060 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27061 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27062 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27063 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27064 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27065 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27066 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27067 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27068 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27069 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27070 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27071 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27072 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27073 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27074 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27075 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27076 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27077 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27078 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27079 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27080 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27081 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27082 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27083 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27084 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27085 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27086 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27087 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27088 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27092 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27097 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27098 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27099 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27100 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27101 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27102 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27103 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27104 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27105 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27106 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27107 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27108 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27109 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27110 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27111 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27112 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27113 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27114 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27115 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27116 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27117 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27118 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27119 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27120 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27121 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27122 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27123 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27124 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27125  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27126  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27127  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27128  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27129  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27130  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27131  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27132  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27133  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27134  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27135  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27136  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27137 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27138 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27139 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27140 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27141 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27142 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27143 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27144 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27145 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27146 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27147 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27148 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27149  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27150  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27151  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27152  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27153  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27154  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27155  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27156  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27157  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27158  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27159  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27160  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27161 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27162 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27163 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27164 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27165 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27166 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27167 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27168 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27169 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27170 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27171 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27173   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27174   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27175   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27176   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27177   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27178   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27179   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27180   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27181   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27182   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27183   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27184   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27185 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27186 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27187 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27188 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27189 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27190 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27191 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27192 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27193 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27194 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27195 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27196 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27197 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27198 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27199 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27200 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27201 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27202 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27203 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27204 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27205 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27206 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27207 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27208 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27209  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27210  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27211  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27212  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27213  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27214  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27215  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27216  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27217  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27218  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27219  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27220  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27222 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27223 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27224 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27225 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27226 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27227 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27228 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27229 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27230 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27231 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27232 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27233 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27234 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27235 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27236 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27237 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27238 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27239 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27240 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27241 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27242 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27243 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27244 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27245 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27246 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27247 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27248 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27249 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27250 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27251 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27252 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27253 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27254 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27255 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27256 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27257  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27258  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27259  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27260  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27261  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27262  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27263  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27264  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27265  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27266  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27267  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27268  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27269   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27270   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27271   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27272   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27273   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27274   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27275   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27276   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27277   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27278   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27279   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27280   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 27281 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27282 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27283 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27284 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27285 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27286 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27287 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27288 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27289 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27290 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27291 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27292 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27293 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27294 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27295 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27296 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27297 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27298 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27299 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27300 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27301 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27302 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27303 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27304 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 27305 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27306 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27307 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27308 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27309 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27310 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27311 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27312 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27313 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27314 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27315 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27316 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27317 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27318 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27319 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27320 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27321 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27322 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27323 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27324 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27325 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27326 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27327 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27328 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27329  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27330  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27331  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27332  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27333  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27334  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27335  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27336  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27337  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27338  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27339  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27340  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27341   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27342   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27343   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27344   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27345   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27346   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27347   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27348   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27349   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27350   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27351   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27352   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27353 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27354 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27355 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27356 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27357 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27358 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27359 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27360 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27361 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27362 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27363 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27373 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27374 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27375 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27376 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27377 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27378 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27379 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27380 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27381 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27382 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27385 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27386 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27387 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27388 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27389  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27390  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27391  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27392  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27393  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27394  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27395  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27396  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27397  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27398  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27399  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27400  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27401 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27402 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27403 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27404 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27405 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27406 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27407 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27408 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27409 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27410 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27411 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27412 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27413  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27414  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27415  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27416  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27417  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27418  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27419  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27420  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27421  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27422  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27423  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27424  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27425  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27426  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27427  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27428  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27429  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27430  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27431  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27432  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27433  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27434  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27435  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27436  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27437  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27438  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27439  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27440  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27441  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27442  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27443  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27444  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27445  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27446  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27447  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27448  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27449    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27450    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27451    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27452    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27453    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27454    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27455    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27456    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27457    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27458    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27459    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27460    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27461 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27462 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27463 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27464 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27465 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27466 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27467 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27468 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27469 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27470 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27471 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27472 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_05999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27473 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27474 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27475 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27476 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27477 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27478 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27479 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27480 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27481 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27482 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27483 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27484 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27485  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27486  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27487  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27488  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27489  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27490  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27491  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27492  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27493  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27494  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27495  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27496  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27497 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27498 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27499 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27500 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27501 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27502 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27503 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27504 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27505 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27506 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27507 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27508 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 27509 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27510 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27511 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27512 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27513 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27514 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27515 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27516 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27517 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27518 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27519 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27520 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27521    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27522    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27523    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27524    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27525    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27526    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27527    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27528    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27529    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27530    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27531    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27532    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27533　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27534　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27535　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27536　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27537　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27538　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27539　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27540　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27541　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27542　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27543　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27544　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 27545 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27546 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27547 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27548 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27549 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27550 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27551 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27552 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27553 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27554 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27555 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27556 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27557 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27558 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27559 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27560 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27561 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27562 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27563 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27564 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27565 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27566 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27567 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27568 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27569 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27570 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27571 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27572 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27573 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27574 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27575 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27576 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27577 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27578 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27579 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27580 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27581 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27582 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27583 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27584 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27585 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27586 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27587 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27588 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27589 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27590 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27591 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27592 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27593 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27594 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27595 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27596 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27597 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27598 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27599 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27600 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27601 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27602 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27603 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27604 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27605  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27606  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27607  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27608  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27609  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27610  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27611  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27612  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27613  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27614  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27615  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27616  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27617  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27618  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27619  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27620  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27621  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27622  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27623  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27624  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27625  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27626  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27627  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27628  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 27629 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27630 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27631 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27632 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27633 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27634 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27635 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27636 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27637 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27638 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27639 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27640 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27642 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27643 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27644 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27645 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27646 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27647 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27648 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27649 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27650 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27651 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27652 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27653  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27654  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27655  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27656  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27657  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27658  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27659  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27660  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27661  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27662  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27663  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27664  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27665 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27666 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27667 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27668 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27670 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27672 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27673 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27674 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27675 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27676 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27677  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27678  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27679  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27680  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27681  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27682  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27683  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27684  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27685  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27686  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27687  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27688  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27689   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27690   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27691   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27692   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27693   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27694   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27695   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27696   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27697   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27698   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27699   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27700   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27701 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27702 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27703 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27704 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27705 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27706 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27707 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27708 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27709 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27710 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27711 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27712 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27713 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27714 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27715 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27716 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27717 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27718 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27719 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27720 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27721 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27722 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27724 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27725　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27726　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27727　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27728　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27729　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27730　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27731　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27732　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27733　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27734　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27735　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27736　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27737  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27738  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27739  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27740  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27741  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27742  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27743  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27744  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27745  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27746  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27747  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27748  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27749 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27750 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27751 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27752 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27753 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27761　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27762　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27763　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27764　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27765　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27766　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27767　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27768　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27769　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27770　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27771　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27772　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 27773 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27774 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27775 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27776 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27777 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27778 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27779 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27780 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27781 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27782 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27783 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27784 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27785   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27786   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27787   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27788   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27789   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27790   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27791   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27792   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27793   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27794   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27795   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27796   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27797   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27798   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27799   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27800   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27801   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27802   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27803   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27804   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27805   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27806   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27807   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27808   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27809 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27810 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27811 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27812 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27813 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27814 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27815 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27816 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27817 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27818 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27819 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27820 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27821   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27822   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27823   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27824   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27825   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27826   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27827   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27828   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27829   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27830   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27831   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27832   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27833 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27834 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27835 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27836 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27837 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27838 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27839 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27840 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27841 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27842 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27843 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27844 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27845 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27846 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27847 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27848 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27849 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27850 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27851 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27852 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27853 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27854 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27855 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27856 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27857 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27858 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27859 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27860 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27861 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27862 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27863 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27864 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27865 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27866 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27867 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27868 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27869    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27870    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27871    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27872    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27873    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27874    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27875    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27876    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27877    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27878    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27879    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27880    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 27881 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27882 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27883 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27884 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27885 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27886 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27887 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27888 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27889 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27890 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27891 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 27892 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27893  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27894  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27895  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27896  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27897  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27898  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27899  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27900  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27901  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27902  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27903  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27904  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27905   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27906   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27907   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27908   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27909   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27910   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27911   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27912   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27913   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27914   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27915   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27916   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27921 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27922 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27923 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27924 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27925 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27926 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27927 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27928 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27929 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27930 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27931 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27932 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27933 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27934 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27935 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27936 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27937 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27938 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27939 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27940 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27941 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27942 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27943 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27944 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27945 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27946 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27947 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27948 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27949 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27950 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27953  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27954  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27955  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27956  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27957  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27958  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27959  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27960  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27961  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27962  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27963  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27964  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27971 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27972 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27973 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27974 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27975 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 27976 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27977   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27978   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27979   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27980   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27981   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27982   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27983   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27984   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27985   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27986   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27987   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27988   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27989   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27990   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27991   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27992   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27993   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27994   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27995   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27996   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27997   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27998   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  27999   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28000   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28001 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28002 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28003 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28004 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28005 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28006 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28007 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28008 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28009 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28010 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28011 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28012 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28013  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28014  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28015  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28016  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28017  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28018  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28019  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28020  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28021  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28022  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28023  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28024  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28025　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28026　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28027　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28028　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28029　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28030　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28031　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28032　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28033　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28034　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28035　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28036　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28037  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28038  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28039  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28040  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28041  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28042  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28043  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28044  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28045  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28046  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28047  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28048  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28049 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28050 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28051 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28052 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28053 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28054 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28055 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28056 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28057 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28058 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28059 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28060 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28061  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28062  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28063  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28064  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28065  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28066  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28067  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28068  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28069  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28070  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28071  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28072  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1291 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28073 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28074 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28075 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28076 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28077 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28078 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28079 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28080 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28081 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28082 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28083 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28084 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28085 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28086 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28087 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28088 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28092 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28097  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28098  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28099  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28100  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28101  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28102  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28103  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28104  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28105  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28106  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28107  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28108  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28109 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28110 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28111 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28112 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28113 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28114 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28115 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28116 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28117 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28118 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28119 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28120 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28121  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28122  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28123  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28124  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28125  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28126  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28127  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28128  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28129  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28130  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28131  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28132  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28133 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28134 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28135 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28136 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28137 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28138 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28139 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28140 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28141 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28142 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28143 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28144 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28145  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28146  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28147  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28148  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28149  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28150  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28151  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28152  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28153  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28154  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28155  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28156  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28157 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28158 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28159 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28160 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28161 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28162 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28163 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28164 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28165 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28166 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28167 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28168 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28169 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28170 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28171 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28173 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28174 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28175 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28176 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28177 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28181 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28182 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28183 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28184 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28185 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28186 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28187 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28188 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28189 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28190 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28191 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28192 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28193 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28194 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28195 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28196 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28197 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28198 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28199 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28200 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28201 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28202 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28203 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28204 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28205   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28206   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28207   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28208   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28209   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28210   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28211   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28212   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28213   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28214   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28215   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28216   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28217 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28218 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28219 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28220 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28222 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28223 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28224 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28225 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28226 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28227 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28228 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28229  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28230  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28231  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28232  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28233  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28234  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28235  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28236  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28237  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28238  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28239  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28240  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28241  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28242  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28243  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28244  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28245  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28246  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28247  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28248  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28249  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28250  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28251  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28252  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28253 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28254 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28255 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28256 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28257 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28258 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28259 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28260 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28261 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28262 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28263 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28264 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28265 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28266 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28267 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28268 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28269 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28270 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28271 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28272 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28273 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28274 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28275 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28276 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28277 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28278 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28279 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28280 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28281 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28282 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28283 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28284 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28285 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28286 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28287 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28288 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28289  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28290  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28291  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28292  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28293  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28294  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28295  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28296  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28297  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28298  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28299  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28300  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28301  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28302  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28303  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28304  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28305  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28306  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28307  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28308  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28309  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28310  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28311  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28312  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28313  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28314  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28315  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28316  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28317  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28318  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28319  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28320  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28321  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28322  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28323  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28324  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1312 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28325  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28326  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28327  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28328  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28329  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28330  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28331  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28332  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28333  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28334  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28335  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28336  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28337  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28338  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28339  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28340  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28341  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28342  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28343  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28344  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28345  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28346  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28347  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28348  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28349    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28350    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28351    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28352    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28353    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28354    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28355    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28356    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28357    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28358    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28359    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28360    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28361 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28362 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28363 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28373 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28374 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28375 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28376 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28377 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28378 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28379 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28380 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28381 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28382 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28383 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28384 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28385 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28386 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28387 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28388 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28389 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28390 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28391 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28392 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28393 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28394 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28395 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28396 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28397 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28398 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28399 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28400 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28401 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28402 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28403 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28404 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28405 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28406 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28407 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28408 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28409 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28410 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28411 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28412 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28413 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28414 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28415 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28416 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28417 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28418 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28419 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28420 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28421 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28422 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28423 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28424 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28425 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28426 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28427 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28428 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28429 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28430 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28437 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28438 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28439 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28440 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28441 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28442 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28443 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28444 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28445 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28446 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28447 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28448 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28449 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28450 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28452 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28453 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28454 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28455 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28456 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28457 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28458 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28459 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28460 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28461 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28462 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28463 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28464 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28465 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28466 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28467 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28468 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28469 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28470 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28471 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28472 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28473 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28474 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28475 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28476 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28477 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28478 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28479 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28480 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28481 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28482 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28483 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28484 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28485 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28486 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28487 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28488 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28489 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28490 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28491 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28492 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28493 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28494 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28495 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28496 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28497 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28498 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28499 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28500 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28501 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28502 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28503 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28504 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28505  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28506  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28507  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28508  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28509  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28510  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28511  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28512  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28513  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28514  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28515  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28516  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28517 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28518 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28519 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28520 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28521 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28522 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28523 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28524 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28525 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28526 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28527 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28528 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28529  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28530  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28531  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28532  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28533  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28534  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28535  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28536  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28537  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28538  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28539  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28540  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28541 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28542 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28543 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28544 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28545 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28546 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28547 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28548 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28549 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28550 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28551 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28552 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28553 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28554 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28555 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28556 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28557 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28558 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28559 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28560 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28561 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28562 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28563 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28564 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28565  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28566  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28567  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28568  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28569  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28570  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28571  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28572  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28573  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28574  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28575  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28576  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28577 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28578 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28579 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28580 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28581 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28582 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28583 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28584 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28585 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28586 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28587 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28588 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28589 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28590 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28591 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28592 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28593 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28594 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28595 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28596 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28597 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28598 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28599 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28600 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28601 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28602 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28603 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28604 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28605 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28606 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28607 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28608 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28609 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28610 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28611 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28612 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28613 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28614 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28615 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28616 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28617 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28618 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28619 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28620 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28621 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28622 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28623 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28625 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28626 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28627 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28628 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28629 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28630 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28631 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28632 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28633 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28634 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28635 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28636 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28637 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28638 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28639 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28640 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28641 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28642 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28643 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28644 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28645 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28646 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28647 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28648 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28649 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28650 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28651 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28652 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28653 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28654 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28655 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28656 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28657 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28658 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28659 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28660 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28661 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28662 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28663 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28664 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28665 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28666 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28667 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28668 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28669 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28670 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28671 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28672 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28673   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28674   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28675   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28676   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28677   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28678   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28679   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28680   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28681   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28682   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28683   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28684   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28685  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28686  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28687  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28688  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28689  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28690  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28691  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28692  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28693  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28694  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28695  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28696  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28697  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28698  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28699  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28700  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28701  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28702  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28703  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28704  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28705  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28706  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28707  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28708  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28709 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28710 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28711 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28712 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28713 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28714 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28715 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28716 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28717 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28718 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28719 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28720 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28721 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28722 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28724 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28725 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28726 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28727 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28728 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28729 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28730 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28731 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28732 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28733 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28734 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28735 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28736 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28737 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28738 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28739 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28740 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28741 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28742 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28743 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28744 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28745 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28746 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28747 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28748 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28749 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28750 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28751 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28752 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28753 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28757 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28758 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28759 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28760 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28761 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28762 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28763 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28764 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28765 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28766 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28767 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28768 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1349 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28769  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28770  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28771  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28772  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28773  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28774  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28775  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28776  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28777  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28778  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28779  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28780  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28782 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28793   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28794   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28795   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28796   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28797   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28798   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28799   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28800   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28801   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28802   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28803   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28804   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28805  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28806  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28807  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28808  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28809  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28810  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28811  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28812  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28813  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28814  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28815  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28816  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28817 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28818 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28819 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28820 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28821 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28822 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28823 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28824 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28825 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28826 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28827 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28828 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28829  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28830  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28831  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28832  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28833  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28834  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28835  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28836  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28837  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28838  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28839  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28840  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28841   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28842   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28843   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28844   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28845   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28846   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28847   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28848   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28849   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28850   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28851   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28852   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28853 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28854 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28855 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28856 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28857 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28858 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28859 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28860 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28861 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28862 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28863 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28864 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28865   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28866   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28867   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28868   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28869   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28870   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28871   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28872   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28873   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28874   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28875   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28876   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28877 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28878 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28879 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28880 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28881 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28882 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28883 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28884 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28885 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28886 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28887 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28888 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28889  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28890  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28891  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28892  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28893  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28894  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28895  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28896  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28897  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28898  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28899  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28900  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28901 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28902 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28903 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28904 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28905 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28906 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28907 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28908 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28913  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28914  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28915  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28916  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28917  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28918  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28919  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28920  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28921  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28922  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28923  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28924  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28925    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28926    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28927    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28928    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28929    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28930    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28931    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28932    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28933    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28934    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28935    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28936    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28937 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28938 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28939 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28940 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28941 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28942 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28943 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28944 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28945 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28946 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28947 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28948 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28949  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28950  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28951  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28952  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28953  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28954  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28955  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28956  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28957  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28958  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28959  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28960  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28961 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28962 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28963 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28964 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28971 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28972 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28973 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28974 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28975 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28976 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28977 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28978 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28979 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28980 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28981 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28982 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28983 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28984 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 28985 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28986 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28987 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28988 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28989 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28990 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28991 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28992 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28993 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28994 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28995 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 28996 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  28997  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28998  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  28999  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29000  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29001  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29002  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29003  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29004  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29005  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29006  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29007  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29008  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29009 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29010 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29011 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29012 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29013 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29014 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29015 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29016 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29017 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29018 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29019 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29020 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29021 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29022 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29023 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29024 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29025 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29026 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29027 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29028 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29029 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29030 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29031 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29032 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29033    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29034    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29035    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29036    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29037    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29038    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29039    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29040    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29041    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29042    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29043    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29044    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29045 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29046 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29047 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29048 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29049 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29050 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29051 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29052 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29053 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29054 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29055 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29056 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29057 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29058 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29059 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29060 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29061 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29062 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29063 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29064 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29065 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29066 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29067 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29068 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29069  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29070  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29071  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29072  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29073  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29074  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29075  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29076  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29077  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29078  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29079  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29080  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29081 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29082 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29083 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29084 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29085 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29086 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29087 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29088 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29089 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29090 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29091 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29092 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29097 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29098 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29099 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29100 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29101 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29102 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29103 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29104 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29105    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29106    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29107    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29108    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29109    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29110    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29111    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29112    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29113    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29114    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29115    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29116    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29117 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29118 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29119 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29120 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29121 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29122 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29123 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29124 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29125 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29126 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29127 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29128 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29129 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29130 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29131 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29132 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29133 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29134 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29135 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29136 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29137 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29138 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29139 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29140 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29141 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29142 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29143 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29144 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29145 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29146 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29147 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29148 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29149 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29150 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29151 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29152 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29153 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29154 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29155 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29156 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29157 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29158 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29159 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29160 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29161 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29162 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29163 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29164 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29165  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29166  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29167  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29168  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29169  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29170  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29171  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29172  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29173  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29174  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29175  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29176  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29177 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29181 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29182 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29183 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29184 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29185 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29186 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29187 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29188 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29189 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29190 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_08999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29191 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29192 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29193 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29194 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29195 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29196 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29197 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29198 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29199 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29200 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29201 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29202 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29203 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29204 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29205 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29206 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29207 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29208 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29209 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29210 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29211 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29212 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29213 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29214 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29215 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29216 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29217 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29218 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29219 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29220 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29222 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29223 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29224 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29225 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29226 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29227 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29228 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29229 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29230 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29231 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29232 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29233 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29234 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29235 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29236 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29237 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29238 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29239 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29240 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29241 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29242 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29243 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29244 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29245 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29246 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29247 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29248 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29249 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29250 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29251 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29252 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29253 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29254 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29255 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29256 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29257 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29258 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29259 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29260 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29261  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29262  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29263  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29264  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29265  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29266  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29267  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29268  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29269  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29270  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29271  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29272  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29273  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29274  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29275  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29276  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29277  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29278  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29279  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29280  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29281  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29282  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29283  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29284  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29285   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29286   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29287   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29288   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29289   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29290   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29291   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29292   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29293   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29294   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29295   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29296   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29297 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29298 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29299 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29300 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29301 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29302 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29303 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29304 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29305 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29306 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29307 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29308 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29309  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29310  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29311  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29312  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29313  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29314  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29315  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29316  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29317  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29318  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29319  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29320  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29321 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29322 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29323 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29324 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29325 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29326 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29327 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29328 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29329 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29330 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29331 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29332 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29333 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29334 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29335 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29336 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29337 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29338 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29339 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29340 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29341 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29342 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29343 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29344 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29345    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29346    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29347    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29348    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29349    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29350    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29351    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29352    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29353    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29354    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29355    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29356    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29357  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29358  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29359  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29360  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29361  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29362  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29363  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29364  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29365  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29366  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29367  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29368  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29373 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29374 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29375 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29376 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29377 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29378 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29379 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29380 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29381 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29382 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29383 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29384 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29385 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29386 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29387 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29388 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29389 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29390 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29391 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29392 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29393    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29394    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29395    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29396    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29397    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29398    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29399    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29400    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29401    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29402    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29403    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29404    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29405 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29406 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29407 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29408 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29409 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29410 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29411 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29412 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29413 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29414 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29415 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29416 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29417 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29418 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29419 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29420 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29421 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29422 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29423 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29424 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29425 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29426 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29427 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29428 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29429 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29430 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29437 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29438 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29439 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29440 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29441 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29442 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29443 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29444 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29445 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29446 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29447 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29448 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29449 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29450 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29452 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29453 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29454 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29455 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29456 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29457 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29458 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29459 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29460 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29461 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29462 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29463 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29464 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29465 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29466 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29467 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29468 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29469 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29470 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29471 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29472 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29473 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29474 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29475 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29476 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29477 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29478 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29479 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29480 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29481 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29482 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29483 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29484 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29485 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29486 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29487 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29488 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29489 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29490 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29491 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29492 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29493 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29494 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29495 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29496 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29497 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29498 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29499 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29500 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29501 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29502 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29503 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29504 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29505 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29506 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29507 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29508 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29509 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29510 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29512 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29513 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29514 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29515 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29516 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29517 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29518 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29519 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29520 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29521 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29522 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29523 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29524 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1412 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29525  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29526  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29527  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29528  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29529  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29530  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29531  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29532  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29533  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29534  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29535  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29536  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29537  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29538  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29539  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29540  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29541  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29542  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29543  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29544  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29545  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29546  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29547  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29548  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29549 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29550 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29551 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29552 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29553 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29554 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29555 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29556 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29557 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29558 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29559 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29560 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29561 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29562 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29563 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29564 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29565 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29566 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29567 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29568 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29569 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29570 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29571 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29572 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29573 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29574 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29575 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29576 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29577 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29578 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29579 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29580 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29581 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29582 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29583 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29584 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29585 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29586 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29587 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29588 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29589 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29590 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29591 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29592 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29593 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29594 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29595 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29596 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29597 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29598 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29599 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29600 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29601 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29602 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29603 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29604 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29605 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29606 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29607 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29608 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29609  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29610  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29611  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29612  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29613  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29614  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29615  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29616  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29617  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29618  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29619  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29620  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29621 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29622 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29623 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29625 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29628 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29629 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29630 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29631 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29632 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29633 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29634 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29635 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29636 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29637 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29638 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29639 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29640 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29642 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29643 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29644 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29645  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29646  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29647  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29648  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29649  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29650  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29651  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29652  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29653  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29654  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29655  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29656  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29657 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29658 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29659 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29660 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29661 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29662 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29663 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29664 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29665 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29666 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29667 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29668 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1424 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29670 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29672 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29673 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29674 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29675 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29676 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29677 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29678 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29679 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29680 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29681  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29682  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29683  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29684  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29685  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29686  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29687  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29688  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29689  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29690  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29691  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29692  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29693   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29694   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29695   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29696   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29697   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29698   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29699   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29700   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29701   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29702   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29703   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29704   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29705    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29706    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29707    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29708    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29709    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29710    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29711    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29712    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29713    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29714    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29715    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29716    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29717 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29718 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29719 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29720 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29721 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29722 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29724 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29725 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29726 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29727 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29728 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29729 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29730 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29731 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29732 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29733 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29734 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29735 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29736 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29737 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29738 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29739 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29740 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29741 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29742 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29743 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29744 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29745 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29746 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29747 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29748 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29749 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29750 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29751 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29752 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29753 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29763 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29764 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29765  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29766  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29767  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29768  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29769  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29770  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29771  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29772  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29773  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29774  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29775  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29776  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29777 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29778 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29779 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29780 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29782 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29789　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29790　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29791　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29792　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29793　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29794　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29795　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29796　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29797　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29798　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29799　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29800　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29801 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29802 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29803 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29804 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29805 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29806 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29807 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29808 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29809 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29810 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29811 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29812 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29813 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29814 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29815 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29816 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29817 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29818 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29819 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29820 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29821 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29822 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29823 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29824 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29825 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29826 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29827 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29828 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29829 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29830 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29831 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29832 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29833 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29834 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29835 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29836 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29837   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29838   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29839   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29840   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29841   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29842   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29843   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29844   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29845   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29846   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29847   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29848   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29849  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29850  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29851  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29852  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29853  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29854  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29855  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29856  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29857  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29858  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29859  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29860  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29861 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29862 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29863 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29864 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29865 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29866 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29867 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29868 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29869 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29870 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29871 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29872 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29873 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29874 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29875 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29876 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29877 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29878 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29879 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29880 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29881 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29882 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29883 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29884 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29885　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29886　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29887　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29888　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29889　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29890　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29891　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29892　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29893　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29894　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29895　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29896　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29897 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29898 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29899 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29900 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29901 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29902 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29903 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29904 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29905 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29906 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29907 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29908 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29914 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29915 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29916 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29921  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29922  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29923  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29924  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29925  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29926  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29927  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29928  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29929  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29930  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29931  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29932  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29933  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29934  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29935  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29936  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29937  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29938  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29939  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29940  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29941  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29942  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29943  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29944  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 29945 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29946 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29947 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29948 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29949 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29950 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29953 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29954 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29955 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 29956 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29957  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29958  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29959  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29960  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29961  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29962  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29963  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29964  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29965  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29966  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29967  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29968  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29969  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29970  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29971  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29972  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29973  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29974  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29975  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29976  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29977  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29978  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29979  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29980  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　29981　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29982　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29983　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29984　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29985　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29986　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29987　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29988　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29989　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29990　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29991　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　29992　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  29993  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29994  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29995  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29996  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29997  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29998  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  29999  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30000  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30001  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30002  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30003  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30004  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1452 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30005  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30006  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30007  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30008  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30009  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30010  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30011  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30012  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30013  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30014  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30015  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30016  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30017 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30018 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30019 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30020 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30021 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30022 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30023 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30024 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30025 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30026 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30027 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30028 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30029  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30030  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30031  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30032  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30033  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30034  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30035  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30036  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30037  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30038  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30039  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30040  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1455 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30041    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30042    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30043    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30044    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30045    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30046    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30047    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30048    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30049    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30050    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30051    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30052    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30053  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30054  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30055  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30056  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30057  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30058  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30059  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30060  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30061  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30062  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30063  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30064  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30065 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30066 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30067 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30068 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30069 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30070 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30071 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30072 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30073 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30074 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30075 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30076 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30077    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30078    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30079    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30080    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30081    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30082    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30083    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30084    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30085    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30086    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30087    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30088    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 30089 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30090 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30091 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30092 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30093 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30094 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30095 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30096 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30097 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30098 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30099 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30100 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30101   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30102   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30103   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30104   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30105   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30106   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30107   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30108   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30109   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30110   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30111   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30112   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30113 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30114 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30115 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30116 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30117 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30118 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30119 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30120 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30121 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30122 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30123 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30124 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30125    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30126    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30127    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30128    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30129    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30130    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30131    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30132    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30133    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30134    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30135    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30136    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30137 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30138 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30139 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30140 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30141 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30142 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30143 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30144 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30145 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30146 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30147 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30148 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30149 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30150 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30151 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30152 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30153 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30154 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30155 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30156 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30157 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30158 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30159 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30160 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30161 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30162 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30163 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30164 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30165 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30166 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30167 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30168 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30169 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30170 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10710 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30171 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30172 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30173 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30174 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30175 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30176 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30177 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30178 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30179 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30180 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30181 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30182 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30183 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30184 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30185 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30186 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30187 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30188 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30189 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30190 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30191 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30192 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30193 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30194 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30195 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30196 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30197  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30198  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30199  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30200  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30201  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30202  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30203  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30204  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30205  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30206  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30207  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30208  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30209    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30210    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30211    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30212    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30213    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30214    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30215    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30216    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30217    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30218    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30219    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30220    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30222 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30223 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30224 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30225 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30226 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30227 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30228 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30229 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30230 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30231 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30232 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30233  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30234  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30235  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30236  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30237  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30238  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30239  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30240  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30241  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30242  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30243  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30244  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30245 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30246 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30247 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30248 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30249 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30250 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30251 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30252 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30253 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30254 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30255 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30256 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30257 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30258 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30259 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30260 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30261 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30262 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30263 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30264 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30265 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30266 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30267 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30268 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30269　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30270　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30271　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30272　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30273　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30274　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30275　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30276　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30277　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30278　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30279　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30280　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30281   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30282   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30283   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30284   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30285   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30286   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30287   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30288   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30289   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30290   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30291   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30292   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30293  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30294  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30295  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30296  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30297  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30298  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30299  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30300  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30301  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30302  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30303  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30304  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30305  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30306  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30307  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30308  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30309  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30310  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30311  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30312  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30313  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30314  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30315  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30316  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30317 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30318 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30319 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30320 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30321 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30322 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30323 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30324 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30325 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30326 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30327 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30328 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30329  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30330  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30331  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30332  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30333  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30334  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30335  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30336  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30337  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30338  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30339  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30340  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30341  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30342  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30343  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30344  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30345  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30346  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30347  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30348  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30349  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30350  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30351  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30352  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10929 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30353   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30354   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30355   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30356   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30357   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30358   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30359   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30360   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30361   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30362   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30363   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30364   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30373 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30374 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30375 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30376 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30377 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10955 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30378 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30379 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30380 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30381 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30382 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30385 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30386 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30387 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10966 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30388 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 30389 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30390 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30391 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30392 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30393 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30394 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30395 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10975 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30396 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30397 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30398 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30399 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30400 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30401  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30402  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30403  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30404  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30405  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30406  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30407  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30408  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10989 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30409  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30410  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30411  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30412  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30413  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30414  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30415  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30416  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30417  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30418  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30419  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30420  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30421  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30422  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30423  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30424  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30425 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30426 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30427 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30428 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30429 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30430 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11020 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 30437 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30438 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30439 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30440 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30441 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30442 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11026 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30443 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30444 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30445 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30446 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30447 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30448 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30449  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30450  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11052 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30451  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30452  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30453  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30454  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30455  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30456  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30457  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30458  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30459  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30460  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30461  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30462  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30463  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30464  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30465  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30466  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30467  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30468  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30469  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11075 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30470  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30471  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30472  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30473 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30474 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30475 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30476 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30477 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30478 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30479 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30480 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30481 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30482 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30483 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30484 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30485 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30486 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30487 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30488 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30489 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30490 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30491 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30492 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30493 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30494 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30495 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30496 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30497  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30498  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30499  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30500  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30501  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30502  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30503  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30504  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30505  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30506  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30507  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30508  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30509 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30510 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30512 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30513 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30514 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30515 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30516 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30517 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30518 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30519 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30520 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30521    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30522    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30523    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30524    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30525    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30526    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30527    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30528    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30529    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30530    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30531    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30532    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30533  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30534  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30535  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30536  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30537  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30538  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30539  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30540  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30541  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30542  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30543  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30544  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30545 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30546 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30547 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30548 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30549 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30550 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30551 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30552 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30553 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30554 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30555 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30556 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30557   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30558   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30559   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30560   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30561   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30562   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30563   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30564   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30565   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30566   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30567   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30568   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30569 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30570 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30571 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30572 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30573 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30574 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30575 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30576 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30577 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30578 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30579 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30580 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30581 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30582 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30583 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30584 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30585 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30586 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30587 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30588 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30589 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30590 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30591 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30592 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30593  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30594  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30595  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30596  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30597  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30598  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30599  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30600  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30601  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30602  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30603  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30604  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30605 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30606 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30607 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30608 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30609 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30610 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30611 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30612 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30613 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30614 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30615 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30616 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11243 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30617 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30618 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30619 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30620 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30621 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30622 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30623 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30625 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30628 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30629 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30630 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30631 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30632 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30633 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30634 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30635 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30636 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30637 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30638 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30639 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30640 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30642 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30643 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30644 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30645 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30646 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30647 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30648 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30649 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30650 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30651 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30652 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30653 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30654 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30655 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30656 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30657 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30658 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30659 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30660 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30661 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30662 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30663 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30664 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30665 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30666 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30667 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30668 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30670 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30672 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30673 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30674 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30675 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30676 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30677  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30678  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30679  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30680  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30681  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30682  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30683  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30684  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30685  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30686  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30687  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30688  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30689 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30690 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30691 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30692 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30693 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30694 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30695 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30696 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30697 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30698 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30699 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30700 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30701 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30702 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30703 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30704 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30705 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30706 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30707 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30708 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30709 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30710 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30711 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30712 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30713 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30714 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30715 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30716 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30717 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30718 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30719 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30720 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30721 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30722 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30724 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30725 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30726 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30727 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30728 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11433 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30729 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30730 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30731 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30732 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30733 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30734 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30735 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30736 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30737 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30738 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30739 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30740 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30741 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30742 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30743 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30744 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30745 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30746 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30747 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30748 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30749 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30750 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30751 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30752 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30753 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30763 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30764 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30765 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30766 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30767 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30768 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30773 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30774 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30775 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30776 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30777 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30778 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30779 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30780 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30781 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30782 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30783 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30784 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 30785 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30786 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30787 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30788 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30789 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30790 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30791 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30792 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30793 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30794 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30795 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30796 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30797　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30798　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30799　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30800　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30801　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30802　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30803　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30804　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30805　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30806　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30807　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30808　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30809  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30810  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30811  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30812  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30813  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30814  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30815  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30816  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30817  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30818  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30819  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30820  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30821  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30822  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30823  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30824  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30825  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30826  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30827  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30828  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30829  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30830  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30831  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30832  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 30833 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30834 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30835 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30836 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30837 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30838 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30839 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30840 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30841 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30842 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30843 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30844 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 30845 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30846 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30847 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30848 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30849 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30850 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30851 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30852 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30853 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30854 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30855 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 30856 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30857 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30858 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30859 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30860 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30861 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30862 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30863 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30864 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30865 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30866 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30867 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30868 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1524 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30869 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30870 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30871 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30872 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30873 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30874 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30875 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30876 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30877 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30878 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30879 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30880 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30881  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30882  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30883  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30884  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30885  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30886  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30887  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30888  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30889  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30890  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30891  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30892  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30893 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30894 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30895 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30896 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30897 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30898 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30899 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30900 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30901 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30902 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30903 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30904 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30905 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30906 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30907 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30908 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30914 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30915 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30916 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30921 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30922 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30923 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30924 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30925 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30926 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30927 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30928 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30929 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30930 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30931 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30932 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30933 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30934 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30935 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30936 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30937 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30938 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30939 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30940 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30941 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30942 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30943 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30944 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30945 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30946 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30947 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30948 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30949 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30950 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30953 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30954 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30955 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30956 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30957 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30958 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30959 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30960 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30961 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30962 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30963 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30964 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30971 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30972 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30973 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30974 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30975 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30976 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  30977  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30978  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30979  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30980  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30981  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30982  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30983  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30984  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30985  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30986  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30987  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  30988  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11926 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30989  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30990  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30991  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30992  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30993  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30994  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30995  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30996  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30997  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30998  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 30999  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31000  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31001 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31002 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31003 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31004 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31005 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31006 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31007 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31008 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31009 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31010 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31011 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31012 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31013 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31014 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31015 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31016 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31017 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31018 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31019 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31020 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31021 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31022 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31023 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31024 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31025 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31026 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31027 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31028 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31029 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31030 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31031 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31032 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31033 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31034 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31035 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31036 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31037 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31038 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31039 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31040 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31041 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31042 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31043 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31044 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31045 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31046 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31047 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16150 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31048 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31049 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31050 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31051 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31052 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31053 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31054 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31055 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31056 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31057 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31058 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16174 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31059 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31060 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31061 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31062 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31063 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31064 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31065 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31066 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31067 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31068 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31069 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31070 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16187 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31071 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31072 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31073  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31074  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31075  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31076  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31077  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31078  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31079  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31080  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31081  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31082  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31083  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31084  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31085　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31086　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16224 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31087　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31088　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31089　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31090　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31091　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31092　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31093　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31094　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31095　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31096　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31097 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31098 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31099 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31100 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16239 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31101 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31102 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31103 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31104 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31105 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31106 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31107 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31108 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31109 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31110 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31111 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31112 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31113 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16256 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31114 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31115 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31116 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31117 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31118 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31119 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31120 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31121 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31122 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31123 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31124 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31125 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31126 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31127 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31128 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31129 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31130 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31131 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31132 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31133 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31134 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31135 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31136 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31137 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31138 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31139 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31140 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31141 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31142 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31143 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31144 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31145 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31146 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31147 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31148 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31149 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31150 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31151 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31152 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31153 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31154 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16313 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31155 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31156 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31157 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31158 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16317 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31159 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31160 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31161 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31162 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31163 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31164 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31165 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31166 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31167 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31168 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31169 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31170 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31171 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16334 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31173 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31174 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31175 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31176 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31177 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31181 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31182 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31183 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31184 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31185 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31186 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31187 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31188 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31189 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31190 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31191 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31192 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31193 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31194 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31195 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31196 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31197 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31198 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31199 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31200 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31201 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31202 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31203 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31204 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31205 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31206 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31207 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31208 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31209 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31210 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31211 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31212 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31213 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31214 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31215 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31216 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31217 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31218 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31219 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31220 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31222 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31223 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31224 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31225 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31226 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31227 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31228 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31229 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31230 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31231 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31232 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31233 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31234 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31235 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31236 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31237 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31238 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31239 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31240 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31241 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31242 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31243 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31244 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31245 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31246 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31247 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31248 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31249 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31250 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31251 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31252 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31253　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31254　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31255　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31256　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31257　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31258　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16432 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31259　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31260　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31261　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31262　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31263　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31264　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31265 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31266 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31267 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31268 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31269 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31270 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31271 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31272 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31273 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31274 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31275 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31276 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31277 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31278 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31279 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31280 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31281 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31282 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31283 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31284 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31285 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31286 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31287 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16468 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31288 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31289 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31290 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31291 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16472 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31292 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31293 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31294 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31295 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16476 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31296 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31297 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31298 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31299 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31300 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31301 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31302 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31303 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31304 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31305 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31306 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31307 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16490 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31308 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31309 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31310 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31311 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31312 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31313  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31314  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31315  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16501 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31316  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31317  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31318  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31319  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31320  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31321  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31322  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31323  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31324  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31325 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31326 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31327 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31328 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31329 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31330 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31331 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31332 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31333 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31334 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31335 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31336 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31337 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31338 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31339 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31340 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31341 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31342 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31343 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16531 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31344 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31345 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31346 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31347 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31348 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31349  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31350  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31351  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31352  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31353  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31354  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31355  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31356  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31357  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31358  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31359  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31360  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31361 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31362 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31363 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31373 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31374 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31375 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31376 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31377 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31378 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31379 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31380 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31381 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31382 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31385   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31386   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31387   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31388   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31389   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31390   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31391   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31392   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31393   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31394   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31395   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31396   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31397 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31398 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31399 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31400 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31401 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31402 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31403 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31404 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31405 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31406 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31407 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16639 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31408 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31409 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31410 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31411 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31412 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31413 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31414 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31415 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31416 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31417 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16651 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31418 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31419 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31420 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31421  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31422  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31423  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31424  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31425  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31426  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31427  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31428  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31429  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31430  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31431  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31432  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31433   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31434   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31435   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31436   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16703 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31437   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31438   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31439   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31440   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16726 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31441   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31442   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31443   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31444   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31445 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31446 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31447 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31448 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31449 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31450 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_05545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02222 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31452 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31453 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31454 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_04906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31455 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31456 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_09562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31457 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_09883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31458 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_10234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31459 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_11665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31460 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31461 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31462 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31463 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31464    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12558 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31465    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31466    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_13136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31467    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_13137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31468    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_13668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31469    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31470    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31471    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31472    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31473    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31474    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_07034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31475    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31476    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31477    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31478    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31479    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31480    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31481    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31482    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31483    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31484    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31485    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31486 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31487 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31488 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31489 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31490 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31491 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31492 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31493  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31494  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01624 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31495  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31496  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_02276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31497  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_02478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31498  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_02538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31499  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_05533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31500  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31501  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31502 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31503 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31504 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31505 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31506 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31507 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31508 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_06878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31509 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_07562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31510 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_07829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31511    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_08246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31512    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_08247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31513    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_08288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31514    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_08908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31515    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_09911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31516    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_10164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31517    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_10866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31518    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31519    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31520　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31521　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31522　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31523　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31524　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31525　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12063 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31526　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31527　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31528　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31529 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31530 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31531 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31532 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31533 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31534 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31535 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31536 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31537 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31538 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12719 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31539 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31540 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31541 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31542 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31543 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31544 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31545 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31546 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31547    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31548    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31549    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31550    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31551    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31552    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31553    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13261 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31554    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31555    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31556 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31557 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31558 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31559 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31560 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13496 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31561 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31562 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31563 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31564 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31565 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31566 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31567 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31568 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31569 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31570 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31571 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31572 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31573 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31574   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31575   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31576   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31577   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31578   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31579   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31580   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31581   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31582   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31583   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14408 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31584   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31585   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31586   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14444 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31587   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31588   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31589   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31590   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14504 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31591   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31592 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31593 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,COMMUNICATION EASEMENTS,CONSENTS FROM PG&E | Not Stated | CRPSECLIC3_14288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31594 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31595 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31596 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31597 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31598 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31599   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31600   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31601   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31602   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31603   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12633 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31604   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31605   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31606   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31607   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31608   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_04751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31609   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31610   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31611   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31612   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31613 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31614 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31615 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31616 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31617 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31618 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31619 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31620 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31621 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31622 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31623 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31625 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31628 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31629 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31630 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31631 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31632 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31633 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31634 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31635 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31636 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31637 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31638 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31639 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31640 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31641 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31642 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31643 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31644 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31645 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31646 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31647 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31648 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31649 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31650 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31651 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31652 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31653 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01532 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31654 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01536 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31655 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31656 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31657 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31658 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31659 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31660 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01550 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31661 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31662 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31663 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01565 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31664 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31665 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31666 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31667 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31668 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31670 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31672 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31673 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31674 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31675 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31676 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31677 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31678 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31679 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31680 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31681 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31682 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088   Doc# 3902   Filed: 09/16/19   Entered: 09/16/19 17:23:59   Page 1602 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31683 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31684 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31685 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31686 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31687 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31688 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31689 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31690 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31691 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31692 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31693 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31694 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31695 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31696 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1604 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31697 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31698 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31699 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31700 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31701 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31702 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31703 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31704 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31705 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31706 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31707 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31708 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31709 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31710 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31711 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31712 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31713 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31714 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31715 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01940 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31716 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31717 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31718    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31719    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31720    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31721    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31722    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31723    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31724    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1608 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31725    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31726    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31727    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31728    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02036 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31729    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31730    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31731    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1609 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31732  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31733  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31734  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31735  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31736  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31737  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31738  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31739 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31740 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31741 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31742 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31743 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31744 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31745 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31746　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31747　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31748　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31749　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31750　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31751　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31752　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02240 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31753 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31754 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02265 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31755 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31756 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31757 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31758 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31759 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31760   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31761   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31762   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31763   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31764   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31765   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02537 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31766   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31767 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31768 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31773 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31774 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31775 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31776 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31777 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31778 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31779 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31780 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31782 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03129 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31794 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31795 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31796 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31797 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03347 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31798 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31799 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31800 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31801 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31802 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31803 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03404 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31804 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03423 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31805 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31806 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03569 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31807 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31808 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1620 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31809  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31810  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31811  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31812  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31813  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31814  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31815  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31816   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31817   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31818   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31819   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31820   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31821   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31822   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31823 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31824 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31825 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31826 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31827 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31828 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31829 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31830 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31831 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31832 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31833 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_03979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31834 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31835 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31836 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31837    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31838    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31839    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31840    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31841    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31842    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31843    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31844   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31845   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31846   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31847   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31848   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31849   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31850   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31851  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31852  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31853  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31854  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31855  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31856  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31857  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 31858 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31859 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31860 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31861 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31862 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31863 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31864 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31865  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31866  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31867  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31868  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31869  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31870  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31871  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31872 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31873 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31874 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31875 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31876 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31877 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31878 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31879 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31880 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31881 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31882 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31883 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31884 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31885 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31886 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31887 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04607 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31888 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31889 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31890 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31891 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31892 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31893　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31894　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31895　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31896　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31897　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31898　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31899　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31900 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31901 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31902 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31903 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31904 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31905 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31906 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31907 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31908 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31914 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31915 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31916 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31921  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31922  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31923  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31924  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31925  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31926  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31927  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1637 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  31928  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31929  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05720 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31930  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31931  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31932  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31933  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  31934  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31935　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31936　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31937　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31938　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31939　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31940　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31941　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31942 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31943 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31944 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31945 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31946 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31947 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31948 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31949 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31950 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31953 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31954 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31955 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31956 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31957 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31958 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31959 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31960 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31961 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31962 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31963 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31964 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1643 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05965 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31971 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31972 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31973 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31974 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31975 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31976 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31977 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31978 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31979 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31980 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06042 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31981 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31982 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31983 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31984 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31985 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31986 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06076 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31987 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06080 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31988 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31989 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31990 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06089 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 31991 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31992 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31993 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31994 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31995 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31996 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 31997 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31998 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06130 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31999 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32000 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32001 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06141 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32002 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06143 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32003 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32004 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32005    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32006    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32007    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32008    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32009    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32010    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32011    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32012  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06173 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32013  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32014  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32015  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32016  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32017  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32018  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32019    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32020    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32021    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32022    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32023    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32024    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32025    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32026 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32027 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32028 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32029 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32030 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32031 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32032 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06270 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32033    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32034    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32035    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32036    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32037    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32038    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32039    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32040   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32041   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32042   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32043   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32044   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32045   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32046   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32047 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32048 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32049 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32050 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32051 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32052 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32053 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06346 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32054  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32055  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32056  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32057  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32058  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32059  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32060  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1656 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32061 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32062 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32063 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32064 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32065 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32066 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32067 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32068  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32069  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32070  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07195 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32071  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32072  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32073  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32074  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32075 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32076 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32077 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07238 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32078 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32079 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07264 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32080 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32081 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32082  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32083  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32084  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32085  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32086  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32087  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32088  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32092 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32097 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32098 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32099 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32100 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32101 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32102 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32103 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32104 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32105 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32106 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32107 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32108 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32109 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_07959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1663 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32110 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32111 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32112 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32113 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08105 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32114 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32115 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32116 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32117  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32118  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08199 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32119  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08200 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32120  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32121  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32122  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32123  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32124   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32125   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08438 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32126   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32127   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32128   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32129   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32130   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32131 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32132 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32133 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08480 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32134 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32135 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32136 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32137 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32138 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32139 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32140 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32141 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32142 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32143 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08591 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32144 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32145  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32146  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32147  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32148  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32149  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32150  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32151  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32152 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32153 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32154 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32155 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32156 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32157 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32158 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1670 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32159 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32160 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32161 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32162 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32163 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32164 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32165 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32166 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32167 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32168 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32169 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32170 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32171 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32173 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32174 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32175 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_08971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32176 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32177 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32181 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32182 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32183 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32184 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09220 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32185 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32186 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32187 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32188 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32189 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09280 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32190 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32191 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32192 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32193 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32194  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32195  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32196  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32197  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32198  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32199  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32200  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32201 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32202 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32203 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32204 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32205 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32206 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32207 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32208 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32209 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32210 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32211 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32212 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32213 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32214 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1678 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32215 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32216 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32217 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32218 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32219 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32220 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32222　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32223　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32224　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32225　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32226　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32227　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32228　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32229  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32230  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32231  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09728 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32232  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32233  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32234  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32235  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1681 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32236 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32237 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32238 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32239 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32240 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32241 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32242 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32243 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32244 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32245 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32246 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32247 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32248 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32249 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32250  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32251  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32252  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32253  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32254  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32255  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32256  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32257 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32258 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32259 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32260 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32261 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32262 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32263 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32264  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32265  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32266  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32267  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32268  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32269  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32270  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32271 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32272 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32273 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32274 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32275 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32276 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09944 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32277 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32278  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32279  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32280  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32281  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32282  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32283  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32284  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_09999 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1688 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32285 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32286 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32287 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32288 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10028 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32289 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32290 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32291 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32292 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32293 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32294 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32295 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10043 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32296 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32297 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32298 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32299  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32300  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32301  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32302  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32303  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10091 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32304  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32305  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1691 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32306   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32307   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32308   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32309   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10125 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32310   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10157 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32311   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32312   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32313 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32314 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32315 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32316 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32317 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32318 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32319 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32320   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32321   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32322   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32323   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32324   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32325   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32326   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32327 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32328 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32329 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32330 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32331 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32332 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32333 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32334    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32335    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32336    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10303 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32337    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32338    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32339    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32340    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32341  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10316 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32342  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32343  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32344  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10328 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32345  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32346  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32347  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32348 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10349 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32349 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32350 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10353 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32351 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32352 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32353 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32354 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088　　Doc# 3902　　Filed: 09/16/19　　Entered: 09/16/19 17:23:59　　Page 1698 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32355 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32356 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32357 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32358 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32359 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32360 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32361 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32362 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32363 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10512 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32369  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32370  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32371  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32372  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32373  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32374  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32375  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10592 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32376  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32377  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10602 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32378  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32379  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32380  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32381  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10686 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32382  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10735 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32385 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32386 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32387 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32388 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32389 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088   Doc# 3902   Filed: 09/16/19   Entered: 09/16/19 17:23:59   Page 1703 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32390  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_10909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32391  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32392  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32393  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32394  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32395  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32396  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32397      RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32398      RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32399      RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32400      RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32401      RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32402      RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32403      RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32404 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32405 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32406 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11298 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32407 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32408 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32409 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32410 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1706 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32411    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32412    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11339 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32413    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32414    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32415    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11428 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32416    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32417    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32418 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32419 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32420 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32421 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32422 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32423 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32424 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32425    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32426    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32427    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32428    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32429    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32430    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32431    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1709 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11557 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32437 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32438 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32439 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32440 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11572 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32441 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32442 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32443 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32444 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32445 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32446 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32447 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32448 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11584 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32449 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32450 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32452 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32453 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32454 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11613 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32455 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11658 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32456 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32457 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32458 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11690 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32459 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32460 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32461 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32462 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11700 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32463 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32464 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11702 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32465 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32466 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32467　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11709 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32468　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32469　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11712 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32470　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32471　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11721 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32472　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32473　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088　Doc# 3902　Filed: 09/16/19　Entered: 09/16/19 17:23:59　Page 1715 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32474 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32475 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32476 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32477 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32478 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32479 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32480 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32481 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32482 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32483 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32484 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32485 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32486 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32487 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32488  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32489  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32490  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32491  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32492  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32493  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32494  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32495  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32496  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32497  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32498  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32499  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32500  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32501  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32502  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32503  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32504  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32505  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32506  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32507  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11952 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32508  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32509 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32510 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32512 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32513 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32514 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32515 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11997 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32516 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32517 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32518 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12007 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32519 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32520 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32521 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32522 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12017 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1722 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.   32523   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.   32524   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.   32525   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.   32526   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.   32527   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.   32528   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.   32529   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32530  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32531  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32532  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32533  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32534  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32535  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32536  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32537 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32538 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12151 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32539 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32540 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32541 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32542 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32543 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12186 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32544  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32545  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32546  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32547  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32548  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12215 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32549  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12216 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32550  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　32551　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12223 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　32552　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　32553　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　32554　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　32555　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　32556　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　32557　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32558  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32559  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12245 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32560  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12252 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32561  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32562  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32563  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32564  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12263 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32565 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12277 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32566 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32567 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32568 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32569 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32570 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32571 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32572 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32573 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32574 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32575 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32576 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12326 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32577 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32578 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1730 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32579 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12332 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32580 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32581 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32582 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32583 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12345 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32584 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32585 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32586 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32587 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32588 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32589 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32590 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32591 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32592 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32593  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12410 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32594  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32595  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32596  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32597  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32598  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12442 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32599  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32600 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32601 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32602 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32603 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12459 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32604 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12463 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32605 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32606 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32607  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32608  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32609  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12488 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32610  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12494 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32611  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12495 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32612  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32613  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32614   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32615   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32616   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32617   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32618   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32619   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32620   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1736 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32621 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32622 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32623 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32625 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32628 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32629 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32630 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32631 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32632 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32633 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32634 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12581 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088   Doc# 3902   Filed: 09/16/19   Entered: 09/16/19 17:23:59   Page 1738 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32635 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32636 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32637 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32638 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32639 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32640 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32642   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32643   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12610 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32644   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32645   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32646   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32647   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32648   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12623 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32649 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32650 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32651 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12627 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32652 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12631 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32653 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32654 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32655 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12647 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32656 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32657 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32658 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32659 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32660 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32661 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32662 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1742 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32663 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32664 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12680 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32665 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12682 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32666 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32667 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32668 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32670   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12694 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32671   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32672   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12699 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32673   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12701 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32674   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32675   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32676   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32677   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12717 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32678   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32679   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32680   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32681   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32682   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32683   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32684 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32685 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32686 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32687 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32688 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32689 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32690 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32691 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32692 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32693 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32694 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32695 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32696 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32697 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088　　Doc# 3902　　Filed: 09/16/19　　Entered: 09/16/19 17:23:59　　Page 1747 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32698  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32699  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32700  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32701  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32702  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32703  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32704  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32705 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32706 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32707 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32708 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32709 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32710 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32711 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32712　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32713　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32714　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32715　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32716　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32717　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32718　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32719  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32720  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32721  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32722  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32723  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32724  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32725  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32726 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32727 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32728 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32729 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32730 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32731 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32732 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32733 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12927 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32734 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12930 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32735 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32736 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32737 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32738 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32739 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32740 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32741 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32742 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32743 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32744 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32745 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32746 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32747 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32748 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13001 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32749 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32750 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13009 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32751 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32752 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32753 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32763 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32764 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32765 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13047 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32766 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32767 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13061 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32768 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13068 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13077 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32773 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32774 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13083 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32775 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32776 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32777 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13092 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32778 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32779 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32780 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32781 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32782 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32783 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32784 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32785 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32786 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32787 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32788 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32789 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13138 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32794 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13140 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32795 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13142 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32796    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32797    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32798    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32799    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32800    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32801    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32802    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32803　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13163 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32804　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32805　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32806　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32807　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32808　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32809　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32810    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32811    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13190 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32812    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32813    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32814    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32815    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32816    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13213 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32817  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32818  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32819  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32820  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13229 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32821  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32822  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32823  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13242 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32824  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32825  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32826  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32827  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32828  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13275 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32829  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32830  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32831 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32832 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32833 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32834 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32835 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32836 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32837 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13306 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32838 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13307 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32839 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32840 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13314 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32841 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32842 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13320 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32843 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32844 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32845 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13327 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32846 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13338 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32847 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32848 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32849 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13342 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32850 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32851 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13350 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32852 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32853 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13357 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32854 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13363 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32855 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32856 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32857 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32858 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13374 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32859   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13379 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32860   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32861   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32862   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32863   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32864   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13409 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32865   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13412 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1771 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32866 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32867 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13417 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32868 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32869 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32870 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32871 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13443 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32872 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 32873 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32874 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32875 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13466 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32876 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13469 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32877 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32878 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13477 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 32879 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13485 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088　　Doc# 3902　　Filed: 09/16/19　　Entered: 09/16/19 17:23:59　　Page 1773 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32880 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32881 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13489 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32882 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13491 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32883 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32884 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32885 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32886 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13511 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32887 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32888 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13515 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32889 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13518 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32890 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32891 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32892 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13541 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32893 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32894   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32895   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32896   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32897   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32898   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32899   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13568 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32900   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32901  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32902  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32903  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32904  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32905  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32906  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32907  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32908  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13589 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32909  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32910  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32911  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32912  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32913  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32914  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13600 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32915    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32916    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13606 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32917    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32918    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32919    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13626 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32920    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13634 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32921    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1779 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32922  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13641 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32923  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13642 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32924  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13645 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32925  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32926  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32927  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32928  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1780 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32929 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32930 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32931 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32932 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32933 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32934 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32935 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32936 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32937 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32938 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13689 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32939 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32940 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13714 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32941 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32942 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1782 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32943  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13724 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32944  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13725 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32945  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32946  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32947  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32948  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32949  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32950 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32951 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32952 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32953 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32954 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32955 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32956 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32957 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32958 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32959 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32960 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32961 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32962 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32963 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32964 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32971   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32972   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32973   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32974   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32975   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32976   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32977   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32978 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32979 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32980 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32981 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32982 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32983 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32984 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32985  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32986  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32987  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32988  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32989  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32990  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  32991  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32992 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32993 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32994 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32995 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32996 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32997 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32998 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  32999  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33000  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33001  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33002  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33003  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33004  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33005  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33006　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13934 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33007　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33008　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13945 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33009　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33010　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33011　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13951 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33012　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33013 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13959 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33014 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33015 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33016 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33017 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33018 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33019 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33020 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33021 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13986 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33022 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13990 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33023 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33024 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33025 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33026 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33027 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14015 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33028 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33029 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33030 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14031 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33031 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14032 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33032 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33033 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14040 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33034 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33035 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33036 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14054 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33037 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33038 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33039 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33040 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33041　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33042　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33043　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14103 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33044　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33045　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14107 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33046　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33047　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14113 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33048 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33049 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33050 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33051 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33052 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14145 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33053 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14146 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33054 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33055 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14149 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33056 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33057 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33058 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33059 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33060 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33061 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33062  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33063  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33064  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14189 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33065  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33066  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14198 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33067  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33068  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33069 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33070 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33071 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33072 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33073 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33074 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33075 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088   Doc# 3902   Filed: 09/16/19   Entered: 09/16/19 17:23:59   Page 1801 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33076   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33077   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33078   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33079   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14304 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33080   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14305 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33081   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14315 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33082   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33083  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33084  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33085  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14367 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33086  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33087  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14377 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33088  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33089  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1803 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33092 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14399 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14402 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33097  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14406 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33098  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14407 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33099  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14413 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33100  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14414 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33101  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14416 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33102  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14420 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33103  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 1805 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33104  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33105  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33106  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33107  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33108  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33109  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33110  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33111  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14451 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33112  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33113  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14456 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33114  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33115  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33116  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14475 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33117  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33118   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14497 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33119   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14498 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33120   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33121   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33122   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14506 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33123   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14510 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33124   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14513 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33125 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33126 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14517 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33127 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33128 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33129 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33130 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14528 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33131 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14530 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33132 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14533 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33133 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14534 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33134 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33135 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33136 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14544 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33137 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33138 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33139 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33140 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14553 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33141 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14622 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33142 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33143 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33144 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16164 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33145 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16166 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33146 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16169 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33147 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16170 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33148 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16171 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33149 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16194 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33150 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16203 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33151 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16204 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33152 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33153  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33154  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33155  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33156  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33157  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33158  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16291 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33159  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33160 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33161 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33162 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33163 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33164 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33165 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33166 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33167 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33168 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33169 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33170 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33171 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33173 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33174   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16548 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33175   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33176   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33177   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33178   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33179   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16566 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33180   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16573 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33181  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33182  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33183  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33184  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16580 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33185  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33186  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16727 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33187  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16736 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33188　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_01874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33189　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02235 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33190　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_03344 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33191　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06104 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33192　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_08159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33193　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_08574 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33194  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_09597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33195  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_09672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33196  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12072 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33197  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12210 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33198  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_13603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33199  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33200  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33201  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_08218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33202  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_10269 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33203  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_11563 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33204  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12293 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33205  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12422 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33206  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12516 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33207  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33208 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33209 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_16196 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33210 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_04097 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33211 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13487 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33212 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33213 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33214   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33215   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12212 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33216   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13646 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33217   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02211 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33218   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,SUBORDINATION AGREEMENTS | Not Stated | CRPSECLIC3_06445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33219   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,SUBORDINATION AGREEMENTS | Not Stated | CRPSECLIC3_10050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33220 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33222 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33223 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33224 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01995 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33225 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33226 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33227 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33228 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02259 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33229 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33230 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_02383 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33231 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_03982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33232 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_04612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33233 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_04614 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33234 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_04617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33235 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33236 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05730 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33237 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33238 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_05844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33239 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_06045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33240 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_06112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33241   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_06116 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33242   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_06124 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33243   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_06896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33244   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_06914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33245   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33246   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33247   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33248   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07188 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33249   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07209 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33250   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33251   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33252   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_07958 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33253   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_08098 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33254   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_09529 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33255  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_09612 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33256  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_09652 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33257  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_09654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33258  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_09745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33259  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_11282 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33260  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_11288 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33261  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_11292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33262 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_11429 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33263 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_11818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33264 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33265 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33266 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33267 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33268 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33269 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33270 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_12775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33271 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13385 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33272 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33273 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13538 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33274 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33275 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_13860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33276 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33277 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33278 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14411 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33279 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14453 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33280 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33281 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33282 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_16329 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33283 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_01909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33284 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_12782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33285 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06983 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33286 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_05842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33287 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_04892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33288 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_05747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33289 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06384 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33290 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33291 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06982 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33292 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33293 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33294 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33295 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33296 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33297 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02002 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33298 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33299 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33300 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33301 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33302 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02949 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33303 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_02953 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33304 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_03398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33305 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_03692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33306 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33307 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04547 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33308 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04567 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33309 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33310    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04619 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33311    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04620 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33312    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04655 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33313    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33314    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_04977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33315    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33316    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33317    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05681 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33318    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33319    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33320    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33321    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33322    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33323    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33324 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06147 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33325 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06231 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33326 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06354 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33327 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_06355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33328 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_08024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33329 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_08025 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33330 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_08286 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33331　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_08608 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33332　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_09670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33333　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_09711 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33334　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_10109 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33335　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_10120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33336　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_10121 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33337　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_10732 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33338 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_10991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33339 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11034 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33340 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33341 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33342 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33343 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11576 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33344 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11577 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33345 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33346 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33347 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33348 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33349 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33350 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33351 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11713 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33352 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33353 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33354 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33355 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_11985 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33356 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12012 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33357 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12021 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33358 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33359 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33360 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12155 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33361 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33362 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33363 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12273 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33373 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33374 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33375 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12938 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33376 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12941 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33377 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12962 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33378 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12963 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33379 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33380 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33381 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33382 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12993 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33385 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13051 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33386 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13064 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33387  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33388  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33389  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33390  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33391  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33392  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33393  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13197 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33394 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33395 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13244 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33396 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13321 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33397 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13336 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33398 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13375 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33399 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33400 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33401 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13437 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33402 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13440 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33403 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13446 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33404 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13454 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33405 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33406 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33407 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33408 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13500 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33409 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13502 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33410 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13519 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33411 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13520 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33412 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13521 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33413 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33414 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13549 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33415 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33416 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33417 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33418 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33419 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33420 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33421 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33422 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33423 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33424 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33425 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33426 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33427 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33428 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_13992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33429 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33430 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14180 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33437 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14205 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33438 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33439 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33440 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33441 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14448 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33442 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14467 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33443 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33444 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33445 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_16136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33446 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_16202 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33447 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02227 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33448 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_01505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33449 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_06271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33450 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_11910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12167 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33452 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12168 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33453 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_13561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33454 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33455 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33456 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33457   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33458   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33459   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33460   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01447 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33461   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01449 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33462   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33463   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01508 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33464   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01509 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33465   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33466  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01571 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33467  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33468  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01649 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33469  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01650 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33470  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01654 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33471  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33472  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33473  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33474  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33475  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33476  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33477  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33478  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01939 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33479  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33480  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33481  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33482  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02062 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33483  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02165 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33484   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02178 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33485   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02183 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33486   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02201 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33487   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02234 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33488   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33489   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33490   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33491   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33492   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33493 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33494 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33495 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33496 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33497 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33498 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03013 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33499 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33500 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03069 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33501 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33502   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03570 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33503   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03615 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33504   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03617 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33505   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03618 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33506   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_03691 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33507   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04022 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33508   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33509   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33510   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04087 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04093 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33512 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33513 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04136 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33514 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04137 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33515 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33516 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33517 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04340 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33518 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04381 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33519 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33520   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04464 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33521   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04560 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33522   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04578 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33523   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04582 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33524   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33525   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04595 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33526   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33527   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04628 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33528   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04629 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33529  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04643 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33530  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33531  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04657 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33532  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33533  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33534  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33535  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33536  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33537  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33538    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33539    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33540    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33541    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33542    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33543    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33544    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33545    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33546    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33547  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33548  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33549  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33550  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_04994 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33551  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33552  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05692 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33553  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33554  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05696 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33555  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05698 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33556 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05738 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33557 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33558 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33559 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33560 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33561 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33562 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33563 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33564 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　33565　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33566　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33567　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33568　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33569　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33570　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33571　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33572　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　33573　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33574 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05933 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33575 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33576 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05936 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33577 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33578 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05954 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33579 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05956 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33580 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05968 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33581 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05970 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33582 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33583 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33584 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05973 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33585 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05979 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33586 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33587 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_05981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33588 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33589 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33590 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06010 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33591 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06016 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33592 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33593 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33594 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06039 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33595 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33596 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06048 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33597 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33598 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33599 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06065 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33600 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33601 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33602 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33603 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06100 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33604 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33605 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06115 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33606 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33607 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06119 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33608 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06120 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33609 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06123 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33610   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06126 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33611   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06127 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33612   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06128 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33613   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33614   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33615   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33616   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33617   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33618   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33619 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06175 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33620 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06179 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33621 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33622 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06193 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33623 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33625 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06225 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33628  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06226 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33629  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06228 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33630  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06230 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33631  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06250 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33632  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33633  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33634  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06319 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33635  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06324 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33636  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33637 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33638 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33639 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33640 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06545 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33642 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33643 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33644 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33645 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_06977 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33646 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07182 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33647 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33648 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33649 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33650 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07247 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33651 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33652 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07419 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33653 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07434 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33654 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07479 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33655 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07588 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33656 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33657 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07594 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33658 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33659 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33660 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33661 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33662 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33663 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33664 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33665 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_07931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33666 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33667 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33668 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08160 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33670 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08162 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33672 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33673  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08457 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33674  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08535 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33675  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08542 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33676  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08543 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33677  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33678  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08590 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33679  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08597 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33680  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08601 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33681  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33682 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08609 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33683 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33684 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08729 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33685 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33686 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_08937 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33687 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09266 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33688 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09272 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33689 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09368 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33690 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09391 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33691 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09527 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33692 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33693 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09635 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33694 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33695 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33696 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09693 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33697 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33698 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09704 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33699 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09706 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33700 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09708 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33701 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09715 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33702 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09716 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33703 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09723 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33704 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33705 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33706 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33707 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33708 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33709 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33710 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33711 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33712 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33713 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33714 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33715 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33716 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33717 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33718 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33719 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33720 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33721 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33722 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09942 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33724 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33725 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09950 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33726 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33727 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09971 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33728 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09976 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33729 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_09981 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33730 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33731 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10011 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33732 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10019 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33733 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33734 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33735 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10033 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33736 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10037 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33737 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33738 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10046 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33739 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33740 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10056 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33741 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33742 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10058 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33743 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10066 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33744 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33745   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33746   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33747   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10096 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33748   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10102 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33749   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10108 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33750   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33751   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10112 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33752   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10117 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33753   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10122 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33754 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10158 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10191 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10241 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10337 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33763 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33764 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33765 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10359 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33766 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10362 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33767 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33768 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10575 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33769 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10731 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33770 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33771 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33772   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_10961 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33773   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11029 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33774   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11045 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33775   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11279 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33776   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11283 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33777   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11330 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33778   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11351 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33779   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11425 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33780   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33781 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33782 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11435 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33783 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11452 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33784 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11455 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33785 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11481 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33786 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33787 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33788 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11484 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33789 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11505 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33790 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11587 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33791 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11598 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33792 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33793 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33794 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11697 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33795 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33796 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33797 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33798 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33799 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33800 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33801 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33802 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33803 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33804 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33805 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11931 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33806 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33807 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11935 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33808  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33809  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11957 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33810  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11967 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33811  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33812  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11978 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33813  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11988 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33814  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_11996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33815  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12006 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33816  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33817 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12018 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33818 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33819 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12050 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33820 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33821 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12079 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33822 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33823 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33824 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12085 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33825 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12086 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33826 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12088 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33827 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33828 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12106 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33829 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12110 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33830 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12111 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33831 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12176 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33832 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12177 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33833 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12181 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33834 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12233 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33835  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12262 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33836  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12276 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33837  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33838  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12302 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33839  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12318 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33840  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12341 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33841  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12356 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33842  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12369 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33843  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12370 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33844 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12371 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33845 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12373 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33846 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12380 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33847 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33848 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12390 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33849 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33850 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12394 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33851 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12397 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33852 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12400 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33853  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33854  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12405 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33855  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12415 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33856  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12421 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33857  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33858  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12436 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33859  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33860  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12460 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33861  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12461 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33862  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12462 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33863  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12471 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33864  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12478 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33865  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12483 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33866  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12492 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33867  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12503 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33868  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12514 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33869  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12523 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33870  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12525 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33871 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12561 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33872 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12564 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33873 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33874 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33875 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33876 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12653 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33877 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33878 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33879 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33880 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12685 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33881 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12718 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33882 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12722 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33883 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12734 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33884 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33885 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33886 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33887 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33888 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33889  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33890  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33891  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33892  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33893  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33894  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33895  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33896  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12928 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33897  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12946 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33898 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12960 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33899 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12984 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33900 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33901 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_12992 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33902 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33903 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13027 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33904 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13053 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33905 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13059 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33906 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13070 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33907 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13073 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33908 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13074 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33909 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13090 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33910 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33911 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13118 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33912 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13133 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33913 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33914 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33915 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33916 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13248 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33917 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13249 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33918 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13254 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33919 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13258 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33920 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13260 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33921 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13274 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33922 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13278 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33923 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33924 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13322 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 33925 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13352 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33926 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13355 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33927 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33928 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13403 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33929 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13424 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33930 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13427 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33931 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13431 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33932 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13441 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 33933 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13445 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33934  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13470 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33935  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13474 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33936  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13499 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33937  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33938  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13524 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33939  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13526 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33940  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13551 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33941  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33942  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13562 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33943  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13579 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33944  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13596 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33945  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33946  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13611 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33947  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13616 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33948  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13625 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33949  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13683 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33950  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33951  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  33952  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33953  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33954  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33955  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33956  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33957  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33958  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33959  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13969 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  33960  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13980 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33961 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_13987 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33962 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14005 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33963 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14008 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33964 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14014 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33965 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14035 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33966 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14038 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33967 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14041 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33968 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14044 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33969 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14049 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33970 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14057 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33971 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14071 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33972 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14078 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33973 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14131 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33974 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14156 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33975 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14161 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33976 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14207 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33977 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14217 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33978 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14232 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33979 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14236 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33980 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14237 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33981 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14251 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33982 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33983 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14257 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33984 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14268 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33985 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33986 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33987 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14335 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33988 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14358 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33989 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14360 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33990 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14361 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33991 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14366 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33992 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14392 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33993 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14393 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33994 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14401 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33995 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14430 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33996 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14439 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33997 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14458 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33998 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14465 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33999 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14473 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34000 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14482 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34001 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14493 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34002 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14522 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34003 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14593 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34004 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_16192 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34005 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_16208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34006  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_16285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34007  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_16539 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34008  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_16586 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34009  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_16737 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34010  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02208 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34011  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_11705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34012  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34013  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34014   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12292 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34015   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14364 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34016   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12281 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34017   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_12604 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34018   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_05684 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34019   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12132 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34020   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_12134 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34021   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_02300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34022   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LEASES TO PGE | Not Stated | CRPSECLIC3_01621 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34023   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LEASES TO PGE | Not Stated | CRPSECLIC3_01648 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34024   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LEASES TO PGE,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16172 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34025   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LICENSES TO PGE | Not Stated | CRPSECLIC3_11378 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34026   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LICENSES TO PGE,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02218 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34027   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LICENSES TO PGE,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02219 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34028   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PARTIAL RELEASES | Not Stated | CRPSECLIC3_07418 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34029  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02144 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34030  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_04101 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34031  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_08486 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34032  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_08559 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34033  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_09114 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34034  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_10687 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34035  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_11325 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34036 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_11333 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34037 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_12159 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34038 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_12605 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34039 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_14152 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34040 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_13835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34041 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,TERMINATION OF AGREEMENTS | Not Stated | CRPSECLIC3_11376 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34042 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,UNDERWATER CABLE RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34043 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_02000 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34044 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_02024 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34045 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_02084 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34046 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05695 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34047 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_05948 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34048 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_07294 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34049 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_07296 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34050 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_07299 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34051　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_07300 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34052　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_09885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34053　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_12060 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34054　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_12644 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34055　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_13185 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34056　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_13388 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34057　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE),AGREEMENTS | Not Stated | CRPSECLIC3_05705 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34058  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,WATER RIGHTS-OF-WAY (TO PGE),CONVEYANCES OUT | Not Stated | CRPSECLIC3_07287 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34059  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_01372 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34060  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_01636 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34061  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_01637 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34062  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_01638 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34063  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02004 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34064  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02067 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34065  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34066  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02139 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34067  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02267 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34068  RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02284 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34069 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02285 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34070 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_02395 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34071 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_03348 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34072 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_03554 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34073 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_03555 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34074 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_03556 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34075 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_04094 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34076 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_04099 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34077 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_04246 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34078 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05426 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34079 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34080 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_05829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34081 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06309 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34082 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06310 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34083 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06450 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34084 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34085 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34086 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34087 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06964 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34088 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06972 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34089 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06974 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34090 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_06991 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34091 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_07023 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34092 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_07081 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　34093　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_07082 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34094　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_07095 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34095　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_07135 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34096　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_07707 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34097　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_07784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34098　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_08507 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34099　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_08552 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34100　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_08583 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34101　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_08733 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34102　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_10271 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34103　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_10688 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　34104　RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_10802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34105    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_10932 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34106    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_11312 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34107    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_11343 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34108    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_11599 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34109    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_11632 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34110    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_11656 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34111    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_14882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34112    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34113    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16153 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34114    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16154 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34115    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16290 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34116    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16308 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34117    RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16331 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34118    RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_02221 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34119    RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT | Not Stated | CRPSECLIC3_05546 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34120    RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02396 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34121    RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11323 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34122    RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_02214 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34123    ROAD RIGHTS-OF-WAY (TO PGE),GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07206 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34124    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06253 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34125    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06311 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34126    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_10838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34127    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11289 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34128    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34129    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34130    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13365 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34131    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13386 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34132    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13998 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  34133    ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_13184 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34134 UNDERWATER CABLE RIGHTS-OF-WAY,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01585 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34135 UNDERWATER CABLE RIGHTS-OF-WAY,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_06382 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34136 UNDERWATER CABLE RIGHTS-OF-WAY,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_12398 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34137 WATER RIGHTS-OF-WAY (TO PGE),AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14003 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34138 WATER RIGHTS-OF-WAY (TO PGE),CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_02297 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34139 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04540 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34140 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04630 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34141 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06055 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34142 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_07295 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34143 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_09603 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34144 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_11947 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34145 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_12030 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34146 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13387 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34147 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13389 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34148 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_13943 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34149 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,AGREEMENTS | Not Stated | CRPSECLIC3_16640 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34150 | WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02255 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34151 | WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_02301 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34152 | WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,AGREEMENTS | Not Stated | CRPSECLIC3_02148 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 34164 | RAISIN CITY SUBSTATION-VINEYARD | 12/31/2017 | CRPSECLIC2_57303 | ☐ | SOUZA FARMING CO., LLC | ATTN.: DAN SOUZA 8555 S. VALENTINE AVENUE FRESNO, CA |
| 2. | 34165 | SPARKY KIRBY - BOAT DOCK - DOCK # 2541 - BUOY(S) # 1744 - OLD DOCK # 1391, 0377 - OLD BUOY # N/A - APN-102-162-05 | 12/31/2999 | CRPSECLIC2_809803 | ☐ | SPARKY KIRBY | 0944 PENINSULA DR 1186 HUNN ROAD YUBA CITY, CA 95991 |
| 2. | 34167 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14549 | ☐ | SPOKANE INTERNATIONA,PGT | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2. | 34168 | SPONGBERG - BOAT DOCK - DOCK # 2465 - BUOY(S) # 0623, 0624 - OLD DOCK # 0340, 0765 - OLD BUOY # N/A - APN-108-101-08 | 12/31/2999 | CRPSECLIC2_877603 | ☐ | SPONGBERG | 0203 LAKE ALMANOR WEST DR 319 ACADIA DRIVE PETALUMA, CA 94954 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34169　SPOONER - BOAT DOCK - DOCK # 2110 - BUOY(S) # 1183 - OLD DOCK # 0216 - OLD BUOY # 1138 - APN-104-112-06 | 12/31/2999 | CRPSECLIC2_836603 | ☐ | SPOONER | 0238 PENINSULA DR 103 N VILLA AVE WILLOWS, CA 95988 |
| 2. 34175　BOAT DOCK ID #184, BASS LAKE | 7/1/2026 | CRPSECLIC2_643703 | ☐ | STAFFORD, TRUSTEES, DELBERT T.& KIMBERLY A. | 120 ALAMO SPRINGS DRIVE ALAMO, CA 94507 |
| 2. 34176　STAHL - BOAT DOCK - DOCK # 1367 - BUOY(S) # 0583, 0584 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-14 | 12/31/2999 | CRPSECLIC2_874803 | ☐ | STAHL | 0173 LAKE ALMANOR WEST DR 17850 WINDSOR LANE ANDERSON, CA 96007 |
| 2. 34177　ALL SUSTAINABLE AGRICULTURE ORGANICS, INC. LICENSE | 4/30/2021 | CRPSECLIC2_783103 | ☐ | STAN BRAGA | ASA ORGANICS, INC. P.O.BOX 58 SOLEDAD, CA 93960 |
| 2. 34188　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_01333 | ☐ | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34191　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01334 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34192　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01335 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34193　BOAT DOCK ID #102, BASS LAKE | 3/15/2021 | CRPSECLIC2_635103 | ☐ | STANION,JAMES C. | 39980 BASS DR. BASS LAKE, CA 93604 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34194   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE),ELECTRIC POLE LINE EASEMENTS,FEE OWNERSHIP,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14554 | ☐ | STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | P.O. BOX 997300 SACRAMENTO, CA 95899 |
| 2.  34200   AGREEMENT - XXDC000021 | Not Stated | CRPSECLIC1_04843 | ☐ | STANISLAUS, COUNTY OF | 1010 10TH STREET MODESTO, CA 95354 |
| 2.  34201   STANLEY BARTH - BOAT DOCK - DOCK # 2309 - BUOY(S) # 0910, 1768 - OLD DOCK # 0609 - OLD BUOY # 909 - APN-108-051-08 | 12/31/2999 | CRPSECLIC2_871303 | ☐ | STANLEY BARTH | 0145 LAKE ALMANOR WEST DR P.O.BOX 508 ESPARTO, CA 95627 |
| 2.  34202   STANLEY CAUWET - BOAT DOCK - DOCK # 2377 - BUOY(S) # 1004, 0976 - OLD DOCK # 1373 - OLD BUOY # 0291 - APN-102-102-07 | 12/31/2999 | CRPSECLIC2_803203 | ☐ | STANLEY CAUWET | 1238 PENINSULA DR 704-205 BANGHAM LN. SUSANVILLE, CA 96130 |
| 2.  34204   RODMAN MTN. REPTR. STA. - DOJ - 2580-004 | 1/31/2009 | CRPSECLIC2_559803 | ☐ | STATE - DEPT OF JUSTICE | JEFF NEWBERRY, DGS P.O. BOX 989052 WEST SACRAMENTO, CA 989052 |
| 2.  34207   MASTER AGREEMENT - XXMA010263 | Not Stated | CRPSECLIC1_05703 | ☐ | STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2.  34208   RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_14555 | ☐ | STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2.  34209   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14557 | ☐ | STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | 450 S MILL ST IONE, CA 95640 |
| 2.  34210   MASTER AGREEMENT - XXMA010515 | Not Stated | CRPSECLIC1_05741 | ☐ | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N STREETMS 49 SACRAMENTO, CA 95814 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34211　MASTER AGREEMENT - XXMA010515 | Not Stated | CRPSECLIC1_05742 | ☐ | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N STREETMS 49 SACRAMENTO, CA 95814 |
| 2. 34212　CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14558 | ☐ | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 34214　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14559 | ☐ | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 34239　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14561 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 34299　REAL PROPERTY LEASE: CROSSING THE SAN JOAQUIN RIVER, NEAR FRESNO | 12/2/2043 | CRPSECLIC1_06065* | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 34300　REAL PROPERTY LEASE: FEATHER RIVER, ADJACENT TO 2ND AND 5TH STREET, CITY OF YUBA CITY, SUTTER COUNTY AND RIVER FRONT PARK, CITY OF MARYSVILLE, YUBA COUNTY | 8/16/2037 | CRPSECLIC1_06064* | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 34301　REAL PROPERTY LEASE: INTAKE COVE, DIABLO CANYON POWER PLANT NEAR AVILA BEACH | 8/23/2025 | CRPSECLIC1_06063* | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 34302　REAL PROPERTY LEASE: S1/2 S1/2 OF SECTION 26 AND S1/2 S1/4 OF SECTION 27, T9N R2E, SBM | Not Stated | CRPSECLIC1_06062* | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34303   REAL PROPERTY LEASE: SECTION 27-34, T18N R11W | 3/31/2036 | CRPSECLIC1_06061* | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 34304   REAL PROPERTY LEASE: STATE SCHOOL LAND IN A PORTION OF SECTION 16, T28S R41E, MDM, NEAR THE UNINCORPORATED COMMUNITY OF SEARLES | 12/31/2040 | CRPSECLIC1_06060* | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 34319   TEMPORARY LICENSE FOR TRAIL BUILDING ACTIVITIES; TEMPORARY RELOCATION OF THE DAN BEEBE TRAIL DURING OVERHEAD LINE CONSTRUCTION. | 5/31/2019 | CRPSECLIC2_889403 | ☐ | STATE OF CA - DEPT. OF WATER RESOURCES | PATRICK WHITLOCK 460 GLENN DRIVE OROVILLE, CA 95966 |
| 2. 34320   ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,CONVEYANCES OUT,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_16064 | ☐ | STATE OF CALIFORNIA | 100 HOWE AVENUE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2. 34323   BALD MOUNTAIN MICROWAVE SITE - TO CHP | 9/30/2023 | CRPSECLIC2_379803 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST.  BLDG C SACRAMENTO, CA |
| 2. 34324   CISCO BUTTES - LICENSE TO STATE CHP | 5/31/2019 | CRPSECLIC2_676403 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST.  BLDG C SACRAMENTO, CA |
| 2. 34325   RODMAN MTN. REPTR. STA. - CHP - 2580-002 | 8/31/2014 | CRPSECLIC2_47803 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST.  BLDG C SACRAMENTO, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34326 TELEGRAPH HILL - CHP - 3419-002 | 12/31/2020 | CRPSECLIC2_358103 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST. BLDG C SACRAMENTO, CA |
| 2. 34327 CISCO BUTTES - LICENSE TO DGS / OES / PSCO - STATE LEASE # 6387-001 | 5/31/2018 | CRPSECLIC2_727203 | ☐ | STATE OF CALIFORNIA - DEPT. GEN. SVC. | KIMBERLEY TSUMURA 707 THIRD STREET, 5TH FLOOR WEST SACRAMENTO, CA 95605 |
| 2. 34329 RODMAN MTN. REPTR. STA. - DEPT OF FISH AND GAME - 2580-001 | 8/31/2002 | CRPSECLIC2_46803 | ☐ | STATE OF CALIFORNIA - DEPT. OF FISH & GAME | TIMOTHY MARKUS 1416 9TH STREET, RM1266 - DTD SACRAMENTO, CA 95814 |
| 2. 34330 PV - EEL RIVER - CDF, MEMORIAL PLAQUE | 12/31/2099 | CRPSECLIC2_391303 | ☐ | STATE OF CALIFORNIA - DEPT. OF FORESTRY & FIRE PROT. (MENDOCINO) | 17501 NORTH HIGHWAY 101 WILLITS, CA 95490 |
| 2. 34331 DAVIS PEAK - CAL FIRE - 2834-0002 | 6/30/2016 | CRPSECLIC2_355503 | ☐ | STATE OF CALIFORNIA - DEPT. OF FORESTRY & FIRE PROTECTION | BILL WALKER (BILL.WALKER@DGS.CA.GOV) 1102 Q STREET SUITE 6000 SACRAMENTO, CA |
| 2. 34332 FREMONT PEAK - CAL FIRE | 6/30/2016 | CRPSECLIC2_355703 | ☐ | STATE OF CALIFORNIA - DEPT. OF FORESTRY & FIRE PROTECTION | BILL WALKER (BILL.WALKER@DGS.CA.GOV) 1102 Q STREET SUITE 6000 SACRAMENTO, CA |
| 2. 34334 BURNEY FALLS MEMORIAL STATE PARK | 10/31/2017 | CRPSECLIC2_429603 | ☐ | STATE OF CALIFORNIA - DEPT. OF PARKS & RECREATION | 400 P STREET, SUITE 31 SACRAMENTO, CA 95814 |
| 2. 34335 BALD MOUNTAIN MICROWAVE SITE - DGS/OES/PSCO - STATE LEASE # 4613-002 | 9/30/2023 | CRPSECLIC2_379903 | ☐ | STATE OF CALIFORNIA - DGS REAL ESTATE SERVICES | KIM TSUMURA 707 3RD ST., 5TH FLOOR P.O. BOX 989053 WEST SACRAMENTO, CA |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34337 DAVIS PEAK - DPR - 2834-003 | 8/31/2016 | CRPSECLIC2_355603 | ☐ | STATE OF CALIFORNIA - DGS REAL ESTATE SERVICES | KIM TSUMURA 707 3RD ST., 5TH FLOOR P.O. BOX 989053 WEST SACRAMENTO, CA |
| 2. 34339 RODMAN MTN. REPTR. STA. - DGS - 2580-003 | 8/31/2002 | CRPSECLIC2_47303 | ☐ | STATE OF CALIFORNIA - DGS RESD FOR TELECOM DIV | LEASE MANAGEMENT C-2580003 P.O. BOX 989052 ATTN: BRENDA ROBERTS WEST SACRAMENTO, CA |
| 2. 34340 BALD MOUNTAIN MICROWAVE SITE - CALTRANS | 6/30/2018 | CRPSECLIC2_159203 | ☐ | STATE OF CALIFORNIA - DOT (CALTRANS) | CAROL LEWEN, TELECOM ANALYST II P.O. BOX 160048 SACRAMENTO, CA 95816 |
| 2. 34341 CISCO BUTTES - LICENSE TO CALTRANS | 12/31/2019 | CRPSECLIC2_323903 | ☐ | STATE OF CALIFORNIA - DOT (CALTRANS) | CAROL LEWEN, TELECOM ANALYST II P.O. BOX 160048 SACRAMENTO, CA 95816 |
| 2. 34342 RODMAN MTN. REPTR. STA.- CALTRANS - 32T064 | 8/31/2002 | CRPSECLIC2_47003 | ☐ | STATE OF CALIFORNIA - DOT (CALTRANS) | OFFICE OF RADIO COMMUNICATION, MAIL STATION - 77 P.O. BOX 942874 ATTN: KRISTY HORI SACRAMENTO, CA |
| 2. 34343 TABLE MOUNTAIN - TELECOM LICENSE TO STATE | 5/31/2026 | CRPSECLIC2_676203 | ☐ | STATE OF CALIFORNIA - PUBLIC SAFETY COMMUNICATIONS OFFICE | CARLA ANDERSON 601 SEQUOIA PACIFIC BLVD SACRAMENTO, CA 95811 |
| 2. 34345 DESABLA - DWR GAUGING STATION, MIOCENE HEAD DAM | 10/11/2017 | CRPSECLIC2_591203 | ☐ | STATE OF CALIFORNIA, DEPT. OF WATER RESOURCES | JOHN CLEMENTS 2440 MAIN STREET RED BLUFF, CA 96080 |
| 2. 34353 HOUSE & 2 GARAGES @ 24785 GRAND RAPIDS, FALL RIVER MILLS | 7/1/2023 | CRPSECLIC2_407103 | ☐ | STEIGNER, CLARISSA | P.O. BOX 383 FALL RIVER MILLS, CA 96028 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34355    TREE PLANTING STEPHENSON | 4/12/2014 | CRPSECLIC2_609003 | ☐ | STEPENSON, LARRY & PATRICIA | 4780 SONGBIRD<br>CHICO, CA 95973 |
| 2. 34356    STEPHANIE COATE - BOAT DOCK - DOCK # 2297 - BUOY(S) # 1322, 1323 - OLD DOCK # 269 - OLD BUOY # 437,438 - APN-106-290-04 | 12/31/2999 | CRPSECLIC2_867903 | ☐ | STEPHANIE COATE | 6379 HIGHWAY 147<br>8986 OAK ROAD<br>PRUNEDALE, CA 93907 |
| 2. 34358    STEPHEN FULLER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1090, 1091 - OLD DOCK # N/A - OLD BUOY # 0935, 0936 - APN-106-091-05 | 12/31/2999 | CRPSECLIC2_855903 | ☐ | STEPHEN FULLER | 7023 HIGHWAY 147<br>4135 CANYON CREST ROAD WEST<br>SAN RAMON, CA 94582 |
| 2. 34359    STEPHEN KURTELA - BOAT DOCK - DOCK # 2400 - BUOY(S) # 0072, 0264 - OLD DOCK # 0052, 0185, 0687 - OLD BUOY # N/A - APN-108-060-04 | 12/31/2999 | CRPSECLIC2_871903 | ☐ | STEPHEN KURTELA | 0157 LAKE ALMANOR WEST DR<br>803 W CALIFORNIA WAY<br>WOODSIDE, CA 94062 |
| 2. 34360    STEPHENS - BOAT DOCK - DOCK # 2262 - BUOY(S) # 1329 - OLD DOCK # 0181 - OLD BUOY # 0260 - APN-106-040-05 | 12/31/2999 | CRPSECLIC2_854303 | ☐ | STEPHENS | 4767 HIGHWAY 147<br>2833 E 2ND ST<br>LONG BEACH, CA 90803 |
| 2. 34362    STEPHENSON - BOAT DOCK - DOCK # 2553 - BUOY(S) # 0670, 0671 - OLD DOCK # 0619, 2407 - OLD BUOY # N/A - APN-102-322-15 | 12/31/2999 | CRPSECLIC2_823903 | ☐ | STEPHENSON | 0522 PENINSULA DR<br>530 MAIN ST<br>RED BLUFF, CA 96080 |
| 2. 34363    STERLING HAMMACK - BOAT DOCK - DOCK # 2050 - BUOY(S) # 1203 - OLD DOCK # 0609 - OLD BUOY # 0384, 0389 - APN-104-112-05 | 12/31/2999 | CRPSECLIC2_836503 | ☐ | STERLING HAMMACK | 0240 PENINSULA DR<br>P. O. BOX 1266<br>SAN CARLOS, CA 94070 |
| 2. 34364    BOAT DOCK ID #235, BASS LAKE | 3/15/2021 | CRPSECLIC2_648903 | ☐ | STERN MANAGEMENT TRUST, | P.O. BOX 429<br>BASS LAKE, CA 93604 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34365   STEVE KURTELA - BOAT DOCK - DOCK # 2496 - BUOY(S) # 0945, 0946 - OLD DOCK # 457 - OLD BUOY # N/A - APN-108-060-05 | 12/31/2999 | CRPSECLIC2_872003 | ☐ | STEVE KURTELA | 0159 LAKE ALMANOR WEST DR 803 W CALIFORNIA WAY WOODSIDE, CA 940624058 |
| 2. 34366   STEVEN CARTER - BOAT DOCK - DOCK # 2647 - BUOY(S) # 1451, 0201 - OLD DOCK # 0178, 1344 - OLD BUOY # 0200 - APN-106-103-04 | 12/31/2999 | CRPSECLIC2_857103 | ☐ | STEVEN CARTER | 6861 HIGHWAY 147 2737 ENCINAL RD LIVE OAK, CA 95953 |
| 2. 34368   PR LOT 4 - BAKER | 12/31/2021 | CRPSECLIC2_895503 | ☐ | STEVEN MCKINNIS | 2350 CUSSICK AVE CHICO, CA 92926 |
| 2. 34369   STEVEN R. WALKER - BOAT DOCK - DOCK # 2383 - BUOY(S) # 0051, 1844 - OLD DOCK # 0030, 0672,0790 - OLD BUOY # N/A - APN-102-023-06 | 12/31/2999 | CRPSECLIC2_790803 | ☐ | STEVEN R. WALKER | 1420 PENINSULA DR 1610 LEIMERT BLVD OAKLAND, CA 94602 |
| 2. 34371   STEWART - BOAT DOCK - DOCK # N/A - BUOY(S) # 0546, 0547 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-021-04 | 12/31/2999 | CRPSECLIC2_789703 | ☐ | STEWART | 1413 LASSEN VIEW DR 9609 SWAN LAKE DRIVE GRANITE BAY 95746 |
| 2. 34372   BOAT DOCK ID #301, BASS LAKE | 8/18/2025 | CRPSECLIC2_649603 | ☐ | STIDHAM, DEWEY ALLEN & ZONA RUTH, TRUSTEES | P. O. 392 KERMAN, CA 93630 |
| 2. 34374   MASTER AGREEMENT - XXMA010219 | Not Stated | CRPSECLIC1_05532 | ☐ | STOCKDALE DEVELOPMENT CORPORATION | 3227 PEACEKEEPER WAY MCCLELLAN PARK, CA 95652 |
| 2. 34377   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14589 | ☐ | STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | PO BOX 997300 SACRAMENTO, CA 95899 |
| 2. 34378   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14590 | ☐ | STOCKTON PORT | P.O. BOX 2089 STOCKTON, CA 95201 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34379 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00661 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 34380 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00662 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 34381 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00663 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 34382 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00664 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 34383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00665 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 34384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14592 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | 1282 N. SHAW ROAD STOCKTON, CA 95215 |
| 2. 34390 PV DOCK - STONE | 1/1/2099 | CRPSECLIC2_403703 | ☐ | STONE, SHIRLEY BLANCHE | 564 C STREET COLMA, CA 94014 |
| 2. 34391 MASTER AGREEMENT - XXMA010498 | Not Stated | CRPSECLIC1_05697 | ☐ | STORAGENETWORKS CONNECTIONS LLC | 225 WYMAN STREET WALTHAM, MA 2451 |
| 2. 34392 MASTER AGREEMENT - XXMA010498 | Not Stated | CRPSECLIC1_05698 | ☐ | STORAGENETWORKS CONNECTIONS LLC | 225 WYMAN STREET WALTHAM, MA 2451 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34393 | MASTER AGREEMENT - XXMA010525 | Not Stated | CRPSECLIC1_05729 | ☐ | STORAGENETWORKS CONNECTIONS LLC | 225 WYMAN STREET WALTHAM, MA 2451 |
| 2. 34394 | MASTER AGREEMENT - XXMA010526 | Not Stated | CRPSECLIC1_05730 | ☐ | STORAGENETWORKS CONNECTIONS LLC | 225 WYMAN STREET WALTHAM, MA 2451 |
| 2. 34395 | MASTER AGREEMENT - XXMA010528 | Not Stated | CRPSECLIC1_05747 | ☐ | STORAGENETWORKS CONNECTIONS LLC | 225 WYMAN STREET WALTHAM, MA 2451 |
| 2. 34397 | STORIE-CRAWFORD - BOAT DOCK - DOCK # 1342 - BUOY(S) # 1529 - OLD DOCK # 0911 - OLD BUOY # 0238, 0239 - APN-102-033-04 | 12/31/2999 | CRPSECLIC2_792503 | ☐ | STORIE-CRAWFORD | 1342 PENINSULA DR 1273 E 7TH STREET CHICO, CA 95928 |
| 2. 34398 | PR LOT 35 - STOVER | 12/31/2021 | CRPSECLIC2_333803 | ☐ | STOVER, TONY & MEGAN | 288 LITTLE AVE GRIDLEY, CA 95948 |
| 2. 34399 | STRAIN TRUST - BOAT DOCK - DOCK # 2292 - BUOY(S) # 1655, 1656 - OLD DOCK # N/A - OLD BUOY # 0929, 1307, 0930 - APN-108-080-08 | 12/31/2999 | CRPSECLIC2_875503 | ☐ | STRAIN TRUST | 0134 KOKANEE LANE P. O. BOX 807 ARBUCKLE, CA 95612 |
| 2. 34400 | STRATHMORE SWIM CLUB, INC., A CALIFORNIA NON-PROFIT CORPORATION | 3/31/2019 | CRPSECLIC2_329503 | ☐ | STRATHMORE SWIM CLUB | C/O MARK MUSER 100 ANNE WAY LOS GATOS, CA 95032 |
| 2. 34401 | 28540 TIGER CREEK RD. | Not Stated | CRPSECLIC2_399003 | ☐ | STREEBY, KENNETH L. | P.O. BOX 42 PIONEER, CA 95666 |
| 2. 34402 | STROUP - BOAT DOCK - DOCK # 2463 - BUOY(S) # 1760,1761 - OLD DOCK # N/A - OLD BUOY # 0714, 0715 - APN-106-191-03 | 12/31/2999 | CRPSECLIC2_861303 | ☐ | STROUP | 4217 HIGHWAY 147 4217 HWY 147 WESTWOOD, CA 96137 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34403 COMM. DOCK ID #C-5A-24, BRIAR NORTHSHORE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_657003 | ☐ | STRUTHERS,PRES. ROGER | 24737 ARNOLD DRIVE, HIGHWAY 121 P.O. BOX 645 SONOMA, CA 95476 |
| 2. 34404 COMM. DOCK ID #C-5B-32, BRIAR NORTHSHORE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_657103 | ☐ | STRUTHERS,PRES. ROGER | BRIAR-NORTHSHORE DOCK ASSOCIATION P.O. BOX 645 BASS LAKE, CA 93604 |
| 2. 34405 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14594 | ☐ | STUCKERT,FRED,GREAT WESTERN POWER COMPANY CALIFORNIA,STUCKERT,ANNA | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34406 AGREEMENT - XXDC000045 | Not Stated | CRPSECLIC1_04858 | ☐ | SUISUN CITY | 701 CIVIC CENTER BLVD SUISUN, CA 94585 |
| 2. 34407 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION | Not Stated | CRPSECLIC3_14595 | ☐ | SULLIVAN,CORNELIUS F,SULLIVAN,FRANK,SULLIVAN,JEROME, SULLIVAN,ROBERT,SCHNEIDER,HOMER, SCHNEIDER,MARGARET,JEROME SULLIVAN ESTATE,NELSON,MARY,MT SHASTA POWER CORPORATION,DAVIS,MARGARET M,SULLIVAN,BERNARD | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34408 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION | Not Stated | CRPSECLIC3_14596 | ☐ | SUMMERS,S S,MT SHASTA POWER CORPORATION,SUMMERS,FLORA,MALI NDA,MARIE,SUMMERS,FLORA MALINDA | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34414 AGREEMENT - XXDC000005 | Not Stated | CRPSECLIC1_04856 | ☐ | SUNRISE RIDGE HOMEOWNERS ASSOCIATION | 5000 STARFLOWER DR MARTINEZ, CA 94553 |
| 2. 34415 PR DOCK, LOT 02 - SUNSERI | 12/31/2019 | CRPSECLIC2_593603 | ☐ | SUNSERI, PHILIP & LESLIE | 1930 G STREET SACRAMENTO, CA 95811 |
| 2. 34416 PR LOT 02 - SUNSERI | 12/31/2021 | CRPSECLIC2_263003 | ☐ | SUNSERI, PHILIP & LESLIE | 1930 G STREET SACRAMENTO, CA 95811 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34417 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04696 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34418 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04697 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34419 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04700 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34420 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04705 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34421 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04716 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34422 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14599 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34423 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14602 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34424 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14624 | ☐ | SUNSET RAILWAY COMPANY | 2700 M ST # 400 BAKERSFIELD, CA 93301 |
| 2.  34425 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14597 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34427 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04683 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34428 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04684 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34429 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04685 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34430 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04686 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04687 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04688 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04689 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04690 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04691 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04692 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34437 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04693 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34438 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04694 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34439  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04695 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34440  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04698 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34441  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04699 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34442  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04701 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34443  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04702 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34444  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04703 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34445  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04704 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34446  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04706 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34447  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04707 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34448  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04708 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34449  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04709 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34450  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04710 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04711 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34452 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04712 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34453 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04713 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34454 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04714 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34455 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04715 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34456 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04717 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34457 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04718 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34458 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04719 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34459 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04720 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34460 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04721 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34461 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04722 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2. 34462 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04723 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34463  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04724 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34464  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04725 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34465  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_04726 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34466  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14604 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34467  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14605 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34468  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14606 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34469  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14607 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34470  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14608 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34471  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14609 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34472  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14610 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34473  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14611 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34474  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14612 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34475  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14614 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34476  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14615 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34477  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14616 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34478  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14617 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34479  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14618 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34480  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14619 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34481  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14601 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34482  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14603 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34483  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14623 | ☐ | SUNSET RAILWAY COMPANY | 2700 M ST # 400 BAKERSFIELD, CA 93301 |
| 2.  34484  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_04995 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34485　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14613 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34486　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14600 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34487　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14598 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34488　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14620 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI, UT 84648 |
| 2.  34489　SUSAN BRYNER - BOAT DOCK - DOCK # 2092 - BUOY(S) # 1698, 1423 - OLD DOCK # 0090, 0928 - OLD BUOY # 0117, 0118, 0854, 0822 - APN-106-281-05 | 12/31/2999 | CRPSECLIC2_867303 | ☐ | SUSAN BRYNER | 6665 HIGHWAY 147 P.O. BOX 1807 CHESTER, CA 96020 |
| 2.  34490　BL DOCK, LOT 02 - POMEROY | 12/31/2019 | CRPSECLIC2_781803 | ☐ | SUSAN POMEROY | 2695 RIVIERA ROAD GRIDLEY, CA 95948 |
| 2.  34494　SWINGLE - BOAT DOCK - DOCK # 2012 - BUOY(S) # 1230, 1231 - OLD DOCK # 0345 - OLD BUOY # 1230, 1231 - APN-108-111-03 | 12/31/2999 | CRPSECLIC2_878003 | ☐ | SWINGLE | 0211 LAKE ALMANOR WEST DR P. O. BOX 2252 PALOS VERDES PENINSULA 90174 |
| 2.  34495　NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00154 | ☐ | SWISS RE INTERNATIONAL SE | ARELY SONDEREGGER 2A, RUE ALBERT BORSCHETTE LUXEMBOURG 1246 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34497   SYLESTER LUCENA - BOAT DOCK - DOCK # 1366 - BUOY(S) # 0820, 0823 - OLD DOCK # 0143 - OLD BUOY # 0585, 0586 - APN-108-101-02 | 12/31/2999 | CRPSECLIC2_877003 | ☐ | SYLESTER LUCENA | 0191 LAKE ALMANOR WEST DR 9583 SUNSUP LANE DURHAM, CA 959389304 |
| 2.  34498   SYLVESTER - BOAT DOCK - DOCK # 2378 - BUOY(S) # 0321, 0322 - OLD DOCK # 0336 - OLD BUOY # N/A - APN-102-102-04 | 12/31/2999 | CRPSECLIC2_802903 | ☐ | SYLVESTER | 1232 PENINSULA DR 1234 PENINSULA DR WESTWOOD, CA 96137 |
| 2.  34499   BOAT DOCK ID #323, BASS LAKE | 3/15/2021 | CRPSECLIC2_651803 | ☐ | SYVERTSEN,ROBERT K. & JEANNE M. | 27930 WINDING WAY MALIBU, CA 90265 |
| 2.  34503   TANDY BOZEMAN - BOAT DOCK - DOCK # 0901 - BUOY(S) # 1575, 1531 - OLD DOCK # 0122 - OLD BUOY # 0179, 1338, 0845 - APN-102-071-07 | 12/31/2999 | CRPSECLIC2_799703 | ☐ | TANDY BOZEMAN | 1273 LASSEN VIEW DR 613 S FIRCROFT ST WEST COVINA, CA 91791 |
| 2.  34504   TAYLOR - BOAT DOCK - DOCK # 2206 - BUOY(S) # 1163 - OLD DOCK # 0167, 2203 - OLD BUOY # N/A - APN-104-143-04 | 12/31/2999 | CRPSECLIC2_839603 | ☐ | TAYLOR | 0152 PENINSULA DR 3756 GLENEAGLES DR. STOCKTON, CA 95219 |
| 2.  34505   TAYLOR - BOAT DOCK - DOCK # N/A - BUOY(S) # 0257 - OLD DOCK # 0159 - OLD BUOY # N/A - APN-104-143-17 | 12/31/2999 | CRPSECLIC2_840503 | ☐ | TAYLOR | 0150 PENINSULA DR 3756 GLENEAGLE DRIVE STOCKTON, CA 95267 |
| 2.  34506   PR DOCK, LOT 09 - TAYLOR | 12/31/2019 | CRPSECLIC2_593703 | ☐ | TAYLOR, GAYLAND S. & NANCY ANN | 33 CHICORY ROAD CHICO, CA 95928 |
| 2.  34507   PR LOT 09 - TAYLOR | 12/31/2021 | CRPSECLIC2_283403 | ☐ | TAYLOR, GAYLAND S. & NANCY ANN | 33 CHICORY ROAD CHICO, CA 95928 |
| 2.  34510   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00224* | ☐ | TED ABBOTT | 8890 TORO CREEK RD ATASCADERO, CA 93422 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34511 TEDFORD, JEFFREY & DONNA - BOAT DOCK - DOCK # 0304 - BUOY(S) # 1767 - OLD DOCK # N/A - OLD BUOY # 731, 732 - APN-108-051-07 | 12/31/2999 | CRPSECLIC2_871203 | ☐ | TEDFORD, JEFFREY & DONNA | 0143 LAKE ALMANOR WEST DR 15 SADDLEBACK CT. DANVILLE, CA 94506 |
| 2. 34514 TERI BLATTER - BOAT DOCK - DOCK # 2389 - BUOY(S) # 1226, 1227 - OLD DOCK # 0782 - OLD BUOY # N/A - APN-102-035-02 | 12/31/2999 | CRPSECLIC2_792703 | ☐ | TERI BLATTER | 1402 PENINSULA DR 3608 GHISLAINE CT ROSEVILLE, CA 95747 |
| 2. 34515 TERRY BOATMAN - BOAT DOCK - DOCK # 1339 - BUOY(S) # 1727 - OLD DOCK # 0158 - OLD BUOY # 0202, 1022 - APN-106-171-03 | 12/31/2999 | CRPSECLIC2_859403 | ☐ | TERRY BOATMAN | 5231 HIGHWAY 147 5162 WESTRIDGE CIRCLE AUBURN, CA 95603 |
| 2. 34516 TERRY REMITZ - BOAT DOCK - DOCK # 2417 - BUOY(S) # DENIED - OLD DOCK # 0657 - OLD BUOY # N/A - APN-104-102-22 | 12/31/2999 | CRPSECLIC2_835703 | ☐ | TERRY REMITZ | 0304 PENINSULA DR 1250 HILLIKER PLACE LIVERMORE, CA 945509654 |
| 2. 34521 THARP - BOAT DOCK - DOCK # 2432 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-020-04 | 12/31/2999 | CRPSECLIC2_854003 | ☐ | THARP | 6055 HIGHWAY 147 P. O. BOX 521 JANESVILLE, CA 96114 |
| 2. 34523 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16067 | ☐ | THE CALIFORNIA, ARIZONA AND SANTA FE RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 34527 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16125 | ☐ | THE MODESTO AND EMPIRE TRACTION COMPANY | P.O. BOX 3106 MODESTO, CA 95353 |
| 2. 34530 BOAT DOCK ID #124, BASS LAKE | 5/3/2028 | CRPSECLIC2_891003 | ☐ | THE STACEY J. SIROONIAN LIVING TRUST | DATED OCTOBER 30, 2008 6011 N. FRESNO STREET #105 FRESNO, CA 93710 |
| 2. 34535 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16660 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34536 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16675 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34537 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16676 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34538 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16652 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34539 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16653 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34540 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16654 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34541 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16655 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34542 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16656 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34543 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16657 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34544 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16658 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34545 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16662 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34546 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16663 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34547 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16664 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34548 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16665 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34549 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16666 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34550 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16667 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34551 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16668 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34552 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16669 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34553 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16670 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34554 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16671 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34555 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16672 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34556 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16673 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34557 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16674 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34558 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14625 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 34559 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16659 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34560 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_16661 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34561 | RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16677 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 34562 | THEODORE TOWLER - BOAT DOCK - DOCK # 0604 - BUOY(S) # 0574, 0575 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-112-08 | 12/31/2999 | CRPSECLIC2_804203 | ☐ | THEODORE TOWLER | 1220 PENINSULA DR 613 S. FIRCROFT STREET WEST COVINA, CA 91791 |
| 2. 34563 | MASTER AGREEMENT - XXMA010573 | Not Stated | CRPSECLIC1_05878 | ☐ | THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 MANHATTAN BLVD HARVEY, LA 70058 |
| 2. 34564 | THOMAS & KAREN SULLIVAN - BOAT DOCK - DOCK # 2260 - BUOY(S) # 0636, 0637 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-184-03 | 12/31/2999 | CRPSECLIC2_812103 | ☐ | THOMAS & KAREN SULLIVAN | 0904 PENINSULA DR 25 GLEN ALPINE ROAD PIEDMONT, CA 92679 |
| 2. 34565 | THOMAS AGNEW - BOAT DOCK - DOCK # 2202 - BUOY(S) # 0251 - OLD DOCK # 0115, 0177, 0702, 0399 - OLD BUOY # N/A - APN-104-123-07 | 12/31/2999 | CRPSECLIC2_837903 | ☐ | THOMAS AGNEW | 0206 PENINSULA DR 15450 COUNTY ROAD 97A WOODLAND, CA 95901 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34566   THOMAS DELAPAIN - BOAT DOCK - DOCK # 2287 - BUOY(S) # 1082, 994 - OLD DOCK # 2484 - OLD BUOY # 0954 - APN-106-290-09 | 12/31/2999 | CRPSECLIC2_868403 | ☐ | THOMAS DELAPAIN | 6325 HIGHWAY 147 8731 RAINBOW TROUT CT. RENO, NV 89523 |
| 2.  34567   THOMAS FULLERTON - BOAT DOCK - DOCK # 2321 - BUOY(S) # 0538, 0539 - OLD DOCK # 0301 - OLD BUOY # N/A - APN-108-060-03 | 12/31/2999 | CRPSECLIC2_871803 | ☐ | THOMAS FULLERTON | 0155 LAKE ALMANOR WEST DR 5010 DOCKSIDE DRIVE FORT MYERS, FL 339194658 |
| 2.  34568   THOMAS GHIDOSSI - BOAT DOCK - DOCK # 0719 - BUOY(S) # 1908, 1909 - OLD DOCK # N/A - OLD BUOY # 0036, 0037 - APN-102-280-02 | 12/31/2999 | CRPSECLIC2_818803 | ☐ | THOMAS GHIDOSSI | 0636 PENINSULA DR 1515 W HOLCOMB LN RENO, NV 89511 |
| 2.  34569   BL DOCK, LOT 53 - GREEN | 1/1/2023 | CRPSECLIC2_782303 | ☐ | THOMAS GREEN | P.O. BOX 501 BIGGS, CA 95917 |
| 2.  34571   THOMAS HALPIN - BOAT DOCK - DOCK # 2392 - BUOY(S) # 1840, 1841 - OLD DOCK # 0615, 0679 - OLD BUOY # 0634, 0635 - APN-102-184-01 | 12/31/2999 | CRPSECLIC2_811903 | ☐ | THOMAS HALPIN | 0900 PENINSULA DR 225 SO MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2.  34572   THOMAS HUTCHINS - BOAT DOCK - DOCK # 2450 - BUOY(S) # 1220, 1836 - OLD DOCK # 2017, 2177 - OLD BUOY # 0991, 0992 - APN-102-073-07 | 12/31/2999 | CRPSECLIC2_800603 | ☐ | THOMAS HUTCHINS | 1256 PENINSULA DR 321 LEGION AVE CHICO, CA 95926 |
| 2.  34573   THOMAS JOAQUIN - BOAT DOCK - DOCK # 946 - BUOY(S) # N/A - OLD DOCK # 1352 (SEARCH DATABASE) - OLD BUOY # N/A - APN-108-181-08 | 12/31/2999 | CRPSECLIC2_881803 | ☐ | THOMAS JOAQUIN | 0331 LAKE ALMANOR WEST DR 11800 LAKE WILDWOOD DRIVE PENN VALLEY, CA 95946 |
| 2.  34574   THOMAS M DAUTERMAN - BOAT DOCK - DOCK # 2016 - BUOY(S) # 1244, 1245 - OLD DOCK # 0092, 0951 - OLD BUOY # 0128, 0129 - APN-102-102-09 | 12/31/2999 | CRPSECLIC2_803403 | ☐ | THOMAS M DAUTERMAN | 1242 PENINSULA DR 10121 LUDWIG STREET VILLA PARK, CA 92861 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34575  THOMAS MASON - BOAT DOCK - DOCK # 2350 - BUOY(S) # 1610, 1612 - OLD DOCK # 0080, 0670, 0733 - OLD BUOY # 0108, 0109 - APN-102-010-17 | 12/31/2999 | CRPSECLIC2_789203 | ☐ | THOMAS MASON | 1441 PENINSULA DR 1441 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2.  34576  THOMAS MILLAR - BOAT DOCK - DOCK # 0444 - BUOY(S) # 0185, 0186 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-04 | 12/31/2999 | CRPSECLIC2_785603 | ☐ | THOMAS MILLAR | 2796 ALMANOR DRIVE WEST 3368 STATE HIGHWAY 45 GLENN, CA 95943 |
| 2.  34578  PR LOT G - THOMAS | 12/31/2021 | CRPSECLIC2_266203 | ☐ | THOMAS, TRENT & JILL; THOMAS, TREVOR & TAMRA | 3211 BOOTH COURT EL DORADO HILLS, CA 95762 |
| 2.  34579  BL DOCK, LOT 55 - THOMMA | 12/31/2019 | CRPSECLIC2_581603 | ☐ | THOMMA, RAYMOND R. | 149 WEST RIDGE DR. SANTA CLARA, CA |
| 2.  34580  BL LOT 55 - THOMMA | 12/31/2019 | CRPSECLIC2_88703 | ☐ | THOMMA, RAYMOND R. | 149 WEST RIDGE DR. SANTA CLARA, CA |
| 2.  34581  BOAT DOCK ID #152, BASS LAKE | 3/15/2021 | CRPSECLIC2_640403 | ☐ | THOMPSON,WILLIAM E. | 2155 GREENCASTLE WAY P.O. BOX 1601 OXNARD, CA 93032 |
| 2.  34586  COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14846 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34587  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14626 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34588  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14630 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34589 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14649 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34590 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14650 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34591 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14651 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34592 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14659 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34593 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14661 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34594 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14665 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34595 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14666 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

**Amendments to Schedule G**

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34596 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14670 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34597 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14674 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34598 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14675 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34599 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14725 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34600 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14728 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34601 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14729 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34602 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14730 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34603 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14732 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34604 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14749 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34605 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14751 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34606 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14752 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34607 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14757 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34608 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14821 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34609 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14841 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34610    ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14631 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34611    ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14634 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34612    ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14637 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34613    ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14667 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34614    ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14818 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34615    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14627 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34616    GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14653 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34617 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14679 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34618 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14726 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34619 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14815 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34620 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14816 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34621 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14628 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34622 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14629 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34623 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14636 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34624 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14638 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34625 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14639 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14640 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14641 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34628 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14642 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34629 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14643 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34630 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14644 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34631 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14654 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34632 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14655 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34633 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14668 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34634 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14669 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34635 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14671 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34636 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14672 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34637 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14673 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34638 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14680 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34639 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14681 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34640 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14684 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14685 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34642 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14686 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34643 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14687 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34644 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14688 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34645 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14689 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34646 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14690 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34647 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14691 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34648 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14692 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34649 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14693 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34650 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14694 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34651 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14695 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34652 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14696 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34653 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14697 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34654 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14698 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34655 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14699 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34656 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14700 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34657 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14701 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34658 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14702 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34659 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14703 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34660 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14704 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34661 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14705 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34662 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14706 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34663 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14707 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34664 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14708 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34665 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14709 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34666 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14710 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34667 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14711 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34668 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14712 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34669 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14713 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34670 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14714 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34671 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14715 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34672 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14716 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34673 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14717 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34674 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14718 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34675 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14719 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34676 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14720 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34677 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14721 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34678 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14722 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34679 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14723 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34680 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14724 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34681 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14733 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34682 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14734 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34683 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14735 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34684 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14736 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34685 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14737 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34686 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14738 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34687 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14739 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34688 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14740 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34689 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14741 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34690 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14742 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34691 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14743 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34692 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14744 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34693 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14745 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34694 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14746 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34695 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14747 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34696 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14748 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34697 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14753 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34698 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14754 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34699 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14755 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34700 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14758 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34701 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14759 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34702 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14760 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34703 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14761 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34704 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14762 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34705 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14763 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34706 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14764 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34707 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14765 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34708 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14766 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34709 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14767 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34710 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14768 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34711 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14769 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34712 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14770 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34713 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14771 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34714 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14772 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34715    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14773 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34716    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14774 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34717    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14775 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34718    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14776 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34719    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14777 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34720    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14778 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34721    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14779 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34722 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14780 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34723 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14781 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34724 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14782 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34725 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14783 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34726 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14784 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34727 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14785 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34728 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14786 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34729   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14787 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34730   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14788 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34731   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14789 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34732   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14790 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34733   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14791 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34734   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14792 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34735   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14793 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34736 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14794 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34737 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14795 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34738 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14796 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34739 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14797 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34740 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14798 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34741 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14799 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34742 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14800 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34743 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14801 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34744 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14802 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34745 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14803 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34746 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14804 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34747 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14805 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34748 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14806 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34749 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14807 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34750 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14808 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34751 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14809 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34752 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14810 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34753 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14811 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34754 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14812 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34755 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14813 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34756 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14814 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14822 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14823 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14825 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14826 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14827 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14831 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34763 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14832 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34764 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14833 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34765 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14834 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34766 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14835 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34767 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14836 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34768 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14837 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14838 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 34770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14839 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14842 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14843 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34773 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14844 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34774 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14848 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34775 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14850 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34776 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14851 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34777 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14648 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34778    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14677 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34779    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14845 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34780    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01336 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34781    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01338 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34782    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01339 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34783    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14645 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34784    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14646 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34785  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14647 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34786  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14652 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34787  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14656 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34788  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14657 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34789  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14658 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34790  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14660 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34791  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14662 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34792   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14663 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34793   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14664 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34794   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14676 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34795   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14678 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34796   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14682 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34797   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14750 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  34798   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14756 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34799 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14817 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34800 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14820 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34801 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14828 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34802 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14847 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34803 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14849 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34804 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_01340 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34805 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01337 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34806 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14632 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34807 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14633 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34808 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14635 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34809 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14731 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34810 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_14829 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34811 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14683 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34812 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14727 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34813 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14819 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34814 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14824 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34815 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14830 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34816 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_14840 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34817 | TIM CAMPBELL - BOAT DOCK - DOCK # 2039 - BUOY(S) # 0266, 1453 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-05 | 12/31/2999 | CRPSECLIC2_877303 | ☐ | TIM CAMPBELL | 0197 LAKE ALMANOR WEST DR 108 S GRAND AVE PASADENA, CA 91105 |
| 2. 34818 | TIM CASHMAN - BOAT DOCK - DOCK # 0306 - BUOY(S) # 1634 - OLD DOCK # N/A - OLD BUOY # 0534, 0535 - APN-104-052-07 | 12/31/2999 | CRPSECLIC2_832903 | ☐ | TIM CASHMAN | 0456 PENINSULA DR 12915 FOXGLOVE DRIVE NW GIG HARBOR, WA 98332 |
| 2. 34819 | LANGE-TULE - TIM WELLMAN | 6/30/2019 | CRPSECLIC2_888903 | ☐ | TIM WELLMAN | 3579 SHILOH ROAD BIRDS LANDING, CA 94585 |
| 2. 34820 | BOAT DOCK ID #172A, BASS LAKE | 5/12/2021 | CRPSECLIC2_642503 | ☐ | TIMMER, DOUGLAS & CARMEN, TRUSTEES | 19841 FALCON CREST WAY PORTER RANCH, CA 91326 |
| 2. 34822 | GLENN SUBSTATION - GRAZING LICENSE | 3/31/2019 | CRPSECLIC2_742103 | ☐ | TIMOTHY S. WATSON | P.O. BOX #298 PRINCETON, CA 95970 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34823 | TIMOTHY SOUTHWICK - BOAT DOCK - DOCK # 2184 - BUOY(S) # 0931, 0932 - OLD DOCK # 0424 - OLD BUOY # N/A - APN-108-080-10 | 12/31/2999 | CRPSECLIC2_875703 | ☐ | TIMOTHY SOUTHWICK | 0130 KOKANEE LANE 383 DALEWOOD DRIVE ORINDA, CA 945631215 |
| 2. 34824 | TIMOTHY STRONG - BOAT DOCK - DOCK # N/A - BUOY(S) # 0716, 0717 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-241-04 | 12/31/2999 | CRPSECLIC2_863803 | ☐ | TIMOTHY STRONG | 3407 HIGHWAY 147 P. O. BOX 37 UPPER LAKE, CA 95485 |
| 2. 34825 | BOAT DOCK ID #176, BASS LAKE | 8/7/2019 | CRPSECLIC2_642903 | ☐ | TJERRILD ET AL,ROBERT J. | DEBORAH (WIFE) 1155 RIVER ROAD SALINAS, CA 93908 |
| 2. 34827 | BOAT DOCK ID #308, BASS LAKE | 3/15/2021 | CRPSECLIC2_650303 | ☐ | TODD,LARRY R. | 17682 LA ENTRADA 92686 |
| 2. 34828 | TOM ARMSTRONG - BOAT DOCK - DOCK # 2413 - BUOY(S) # 1944, 1945 - OLD DOCK # N/A - OLD BUOY # 0672, 0673 - APN-102-322-07 | 12/31/2999 | CRPSECLIC2_823303 | ☐ | TOM ARMSTRONG | 0506 PENINSULA DR 43637 EXCELSO DRIVE FREMONT, CA 94539 |
| 2. 34829 | TOM DOLAN - BOAT DOCK - DOCK # 2515 - BUOY(S) # 0304 - OLD DOCK # 0660 - OLD BUOY # N/A - APN-104-241-05 | 12/31/2999 | CRPSECLIC2_850203 | ☐ | TOM DOLAN | 3664 LAKE ALMANOR DR P. O. BOX 10677 RENO, NV 89510 |
| 2. 34830 | TOM HINOJOSA - BOAT DOCK - DOCK # 0412 - BUOY(S) # 1040, 1041 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-172-03 | 12/31/2999 | CRPSECLIC2_810703 | ☐ | TOM HINOJOSA | 0920 PENINSULA DR 4500 MOUNTAIN GATE DRIVE RENO, NV 89519 |
| 2. 34831 | TOM PANAGES - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-03 | 12/31/2999 | CRPSECLIC2_842303 | ☐ | TOM PANAGES | 2586 BIG SPRINGS ROAD P. O. BOX 619 WESTWOOD, CA 96137 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34835  TOM TISCH - BOAT DOCK - DOCK # 2387 - BUOY(S) # 1636 - OLD DOCK # 0004, 0433 - OLD BUOY # 0004, 0999 - APN-102-322-11 | 12/31/2999 | CRPSECLIC2_823503 | ☐ | TOM TISCH | 0516 PENINSULA DR 15040 ENCINA CT SARATOGA, CA 95070 |
| 2.  34836  BOAT DOCK ID #168, BASS LAKE | 9/8/2028 | CRPSECLIC2_917303 | ☐ | TOMEI, TINA M. | 39286 PAHA 1625 COMPESINO CT., ALAMO, CA BASS LAKE, CA 93604 |
| 2.  34837  COMPANY COTTAGE #4834 | Not Stated | CRPSECLIC2_399203 | ☐ | TOMEI, WILLIAM J. | P.O. BOX 974 ANGELS CAMP, CA 95222 |
| 2.  34841  BOAT DOCK ID #192, BASS LAKE | 6/14/2026 | CRPSECLIC2_644603 | ☐ | TORRES, ROBERTA A. | 18905 VALLEY DRIVE VILLA PARK, CA 92861 |
| 2.  34843  EASEMENT - 2108040787 | Not Stated | CRPSECLIC1_04430 | ☐ | TOXIC SUBSTANCES CONTROL, CA DEPT OF | 1001 I STREET SACRAMENTO, CA 95814 |
| 2.  34844  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00240* | ☐ | TRACY G. HUGHES | 3442 MIDDLEFIELD RD PALO ALTO, CA 94306 |
| 2.  34845  AGREEMENT - XXDC000013 | Not Stated | CRPSECLIC1_04836 | ☐ | TRACY, CITY OF | 333 CIVIC CENTER PLAZA TRACY, CA 95376 |
| 2.  34846  TRAMMELL - BOAT DOCK - DOCK # 2009 - BUOY(S) # 1688, 1689 - OLD DOCK # 0305, 0904 - OLD BUOY # 0524, 0525 - APN-102-043-02 | 12/31/2999 | CRPSECLIC2_794303 | ☐ | TRAMMELL | 1314 PENINSULA DR 6255 NW BURGANDY DR. CORVALLIS, OR 97330 |
| 2.  34847  COMM. DOCK ID #C-13-25, OAK ROAD DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656403 | ☐ | TRAPSCHUH,PRES. FRANK | OAK ROAD DOCK ASSOCIATION 9191 CECILIA ST. DOWNEY, CA 90241 |
| 2.  34848  SSF INTERNATIONAL INN, TRAVELODGE | 4/30/2024 | CRPSECLIC2_35903 | ☐ | TRAVELODGE | HITTEN PATEL (BUS OWNER) 326 S. AIRPORT BOULEVARD SOUTH SAN FRANCISCO, CA 94080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34849　AGREEMENT - XXDC000107 | Not Stated | CRPSECLIC1_04893 | ☐ | TRAVIS AIR FORCE BASE | BUILDING 599 TRAVIS AF BASE, CA 94535 |
| 2. 34850　TRC COMPANIES  MONITORING WELLS, GAS YARD - ANTIOCH | 3/31/2023 | CRPSECLIC2_586003 | ☐ | TRC | KRISTIN BOLEN 1590 SOLANO WAY, SUITE A CONCORD, CA 94520 |
| 2. 34851　TREE MOVERS, INC., MTN. VIEW | 8/31/2021 | CRPSECLIC2_767303 | ☐ | TREE MOVERS, INC. | TED MILJEVICH 2190 CRITTENDEN LANE MOUNTAIN VIEW, CA 94043 |
| 2. 34852　PACIFIC TREE MOVING FORMERLY TREES OF CALIFORNIA SAN JOSE, SCOTT ARNAZ | 3/31/2021 | CRPSECLIC2_330203 | ☐ | TREES OF CALIFORNIA | SCOTT ARNAZ 22804 ADOBE RD. COTTONWOOD, CA 96022 |
| 2. 34853　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14852 | ☐ | TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | 110 "L" STREET, SUITE 1 ANTIOCH, CA 94509 |
| 2. 34855　RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT,ELECTRIC TOWER LINE EASEMENTS,GAS AND PIPELINE EASEMENTS,MINERAL INTERESTS,COMMUNICATION EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_14853 | ☐ | TROJAN POWDER COMPANY | NOT AVAILABLE |
| 2. 34856　GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00490 | ☐ | TRONA RAILWAY COMPANY | TRONA RAILWAY 13068 MAIN STREET TRONA, CA 93562 |
| 2. 34857　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00488 | ☐ | TRONA RAILWAY COMPANY | TRONA RAILWAY 13068 MAIN STREET TRONA, CA 93562 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34858   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00489 | ☐ | TRONA RAILWAY COMPANY | TRONA RAILWAY 13068 MAIN STREET TRONA, CA 93562 |
| 2.  34859   BOAT DOCK ID #328, BASS LAKE | 8/17/2019 | CRPSECLIC2_652303 | ☐ | TROOST, IV,FRANK W. | 25643 ESTORIL STREET 55499 LAKE PT. CT.,, BASS LAKE VALENCIA, CA |
| 2.  34860   SETTLEMENT AGREEMENT - $71,250 | Not Stated | CRPSECLG_00172 | ☐ | TRUST ACCOUNT OF ANDREW BRYMAN FOR CESAR MONTELONGO SR. | 44 MONTGOMERY STREET, 18TH FLOOR SAN FRANCISCO, CA 94104 |
| 2.  34861   SETTLEMENT AGREEMENT - $71,250 | Not Stated | CRPSECLG_00173 | ☐ | TRUST ACCOUNT OF ANDREW BRYMAN FOR LETICIA PULIDO | 45 MONTGOMERY STREET, 18TH FLOOR SAN FRANCISCO, CA 94105 |
| 2.  34862   SETTLEMENT AGREEMENT - $56,172.39 | Not Stated | CRPSECLG_00174 | ☐ | TRUST ACCOUNT OF GERALD MARCUS FOR MELENY DESTINY MONTELONGO MENDOZA | 46 MONTGOMERY STREET, 18TH FLOOR SAN FRANCISCO, CA 94106 |
| 2.  34864   COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00403 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2.  34865   COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00404 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  34866 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00405 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2.  34867 | ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00406 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2.  34868 | ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00402 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2.  34881 | AGREEMENT - XXDC000032 | Not Stated | CRPSECLIC1_04850 | ☐ | TURLOCK, CITY OF | CITY OF TURLOCK, FINANCE OFFICE, 144 S BROADWAY TURLOCK, CA 95380-5454 |
| 2.  34882 | TURNER ET AL - BOAT DOCK - DOCK # 2128 - BUOY(S) # 1732, 1311 - OLD DOCK # N/A - OLD BUOY # 1310 - APN-106-040-12 | 12/31/2999 | CRPSECLIC2_854703 | ☐ | TURNER ET AL | 4879 HIGHWAY 147 P. O. BOX 394 GENOA, NV 89411 |
| 2.  34884 | TEMPORARY LICENSE FOR USE OF PARCEL OF LAND | 5/20/2019 | CRPSECLM_00418* | ☐ | TUSCAN RIDGE ASSOCIATES, LLC | 6774 WOODLAND DRIVE PARADISE, CA 95969 |
| 2.  34887 | TY THRESHER - BOAT DOCK - DOCK # 2265 - BUOY(S) # 1326 - OLD DOCK # 0051, 0695 - OLD BUOY # 0071 - APN-102-313-13 | 12/31/2999 | CRPSECLIC2_822703 | ☐ | TY THRESHER | 0546 PENINSULA DR 195 BROOKVINE CIRCLE CHICO, CA 95973 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34888　FLEA MTN - LICENSE TO DIGITAL PATH | 2/28/2023 | CRPSECLIC2_608903 | ☐ | TYLER MARSH | DIGITALPATH INC 1065 MARAUDER STREET CHICO, CA 95973 |
| 2. 34890　MASTER AGREEMENT - XXMA010602 | Not Stated | CRPSECLIC1_05886 | ☐ | U S CELLULAR CORPORATION | 8410 W BRYN MAWR AVE CHICAGO, IL 60631 |
| 2. 34891　PV POWERHOUSE - ACOE, WEATHER STA. | 12/31/2019 | CRPSECLIC2_353303 | ☐ | U.S. ARMY CORP OF ENGINEERS | U.S. ARMY ENGINEER DISTRICT, SACRAMENTO 1325 J STREET ATTN.: ROB BARBATO SACRAMENTO, CA |
| 2. 34901　POINT SUR, MONTEREY | 5/31/2016 | CRPSECLIC4_391703 | ☐ | U.S. COAST GUARD | COAST GUARD ISLAND PRATHER, CA 94501 |
| 2. 34902　(A2)FAA ROADWAY LEASE - LOS MEDANOS | 9/30/2023 | CRPSECLIC2_356303 | ☐ | U.S. DOT - FEDERAL AVIATION ADMIN. (FAA LOS ANGELES) | ATT: TAMIKA CRAWFORD (REAL ESTATE & UTILITIES TEAM) P.O. BOX 92007 LOS ANGELES, CA |
| 2. 34903　GATEWAY CONSENT DECREE | Not Stated | CRPSECLM_00404 | ☐ | U.S. ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET SAN FRANCISCO, CA 94105 |
| 2. 34904　FREMONT PEAK - FBI | 10/1/2012 | CRPSECLIC2_355803 | ☐ | U.S. FEDERAL BUREAU OF INVESTIGATION (FBI SAN FRANCISCO) | ATTN: RICHARD ETHRIDGE 450 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 34906　CANYON DAM BOAT LAUNCH & PARKING LOT | 1/1/2059 | CRPSECLIC2_540303 | ☐ | U.S. FOREST SERVICE (LASSEN NATIONAL FOREST) | ATTN. JOEY PERRY 2550 RIVERSIDE DRIVE SUSANVILLE, CA 96130 |
| 2. 34909　USFS FIA TREE STUDY LICENSE | 11/15/2027 | CRPSECLIC2_779303 | ☐ | U.S. FOREST SERVICE, FOREST INVENTORY & ANALYSIS | SCOTT RASH 620 SW MAIN STREET SUITE 400 PORTLAND, OR 97205 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34933 USGS - LOS MEDANOS | 12/31/2099 | CRPSECLIC2_586103 | ☐ | U.S. GEOLOGICAL SURVEY - MENLO PARK | DAVID RENEAU 345 MIDDLEFIELD ROAD - MS 977 WESTERN EARTHQUAKE HAZARD TEAM MENLO PARK, CA 94025 |
| 2. 34934 PELATO PEAK - DEPT OF INTERIOR (U.S.G.S.) | 5/30/2022 | CRPSECLIC2_547403 | ☐ | U.S. GEOLOGICAL SURVEY (PASADENA) | SOUTHERN CALIFORNIA INTEGRATED GPS NETWORK 525 SOUTH WILSON AVENUE PASADENA, CA 91106 |
| 2. 34935 PV POWERHOUSE - NOAA WEATHER STATION | 12/31/2099 | CRPSECLIC2_607003 | ☐ | U.S. NATIONAL OCEANIC & ATMOSPHERIC ADMIN. (NOAA) | U.S. DEPT. OF COMMERCE (DOC) 325 BROADWAY, MC43 ATTN.: SHERYL THOMASSON, REAL BOULDER CREEK, CA |
| 2. 34936 BOAT DOCK ID #401, BASS LAKE | 3/15/2021 | CRPSECLIC2_653403 | ☐ | U.S.F.S. SKYLAKE YOSEMITE CAMP, | 37976 ROAD 222 WISHON, CA 93669 |
| 2. 34937 DRUM FOREBAY(BLUE CANYON) SPRINT (FMR UBIQUITEL)CA 0642B | 6/30/2020 | CRPSECLIC2_467403 | ☐ | UBIQUITEL LEASEING COMPNAY | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 34944 UNIKOOL - SALINAS | 8/31/2020 | CRPSECLIC2_325203 | ☐ | UNI-KOOL PARTNERS, THE | C/O ADAM PATTERSON, FACILITY MANAGER_TESTING P.O. BOX 3140 SALINAS, CA |
| 2. 34949 ACCESS AGREEMENT | 12/31/2018 | CRPSECLM_00397 | ☐ | UNION PACIFIC RAILROAD COMPANY | 400 DOUGLAS ST., #1640 OMAHA, NE 68179 |
| 2. 34950 AGREEMENT - 2117150095 | Not Stated | CRPSECLIC1_04594 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST. STOP 1030 OMAHA, NE 60693 |
| 2. 34951 AGREEMENT - XXDC000051 | Not Stated | CRPSECLIC1_04864 | ☐ | UNION PACIFIC RAILROAD COMPANY | 34009 ALVARADO-NILES ROAD UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34952 AGREEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00398 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34953 AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00286 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34954 AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00318 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34955 AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00390 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34956 CISCO BUTTES - LICENSE TO UPRC | 9/30/2014 | CRPSECLIC2_323703 | ☐ | UNION PACIFIC RAILROAD COMPANY | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640 OMAHA, NE 68179 |
| 2. 34957 COMMUNICATION EASEMENTS,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00228 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34958 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00225 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34959 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00229 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 34960 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00241 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 34961 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00244 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 34962 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00257 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 34963 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00239 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34964 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00025 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34965 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00065 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34966 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00017 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34967 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00020 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34968 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00034 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34969 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00047 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34970　COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00128 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34971　COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00287 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34972　COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00343 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34973　COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00384 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34974　COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00023 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34975　COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00033 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34976 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00256 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34977 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00268 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34978 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00089 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34979 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00036 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34980 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00052 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34981 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00030 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 34982 | COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00235 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 34983 | COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00243 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 34984 | COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00021 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 34985 | COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00252 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34986 | COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00267 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34987 | COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00182 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34988 | COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00031 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34989 | COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00160 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34990 | COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00260 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34991 COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00275 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34992 COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00086 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34993 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00018 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34994 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00026 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34995 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00040 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34996 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00099 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34997 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00118 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34998 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00121 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34999 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00184 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35000 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00162 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35001 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00077 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35002 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00078 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35003 COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00338 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35004 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00068 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35005 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00142 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35006 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00010 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35007 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00083 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35008 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00189 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35009 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00190 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35010 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00383 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 35011 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00172 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35012 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00231 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35013 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00067 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35014 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00258 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35015 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00237 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35016 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00202 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35017 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00368 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35018 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00164 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35019 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00181 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35020 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00185 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35021 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00339 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35022 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00113 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35023 COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,UTILITY EASEMENT,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00048 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35024 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00066 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35025 COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00041 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35026 CONVEYANCES OUT,COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RELOCATION AGREEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00326 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35027 CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE,RELOCATION AGREEMENTS | Not Stated | CRPSECLIC3_00051 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35028 CONVEYANCES OUT,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00271 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35029 CONVEYANCES OUT,PERMITS FROM PGE,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00097 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35030 CONVEYANCES OUT,QUITCLAIMS FROM PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00348 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35031 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00174 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35032 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00346 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35033 ELECTRIC POLE LINE EASEMENTS,AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00288 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35034    ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00220 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35035    ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00224 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35036    ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00242 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35037    ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00247 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35038  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00304 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35039  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00155 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35040  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00165 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35041  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00281 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35042  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00306 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35043  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00319 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35044  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00336 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35045  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00396 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35046  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00166 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35047  ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00254 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35048  ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00146 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35049  ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00248 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 2016 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35050 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00234 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35051 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00141 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35052 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00265 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35053 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00127 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35054 ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00245 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35055  ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00246 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35056  ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00101 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35057  ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00195 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35058  ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00302 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35059  ELECTRIC POLE LINE EASEMENTS,LICENSES TO PGE,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00392 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35060  ELECTRIC POLE LINE EASEMENTS,PERMITS TO PGE,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00069 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35061 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00008 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35062 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00013 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35063 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00022 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35064 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00080 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35065 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00088 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35066 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00091 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35067 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00092 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35068 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00095 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35069 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00096 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35070  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00123 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35071  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00130 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35072  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00132 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35073  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00133 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35074  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00134 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35075  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00156 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35076  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00158 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35077  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00163 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35078  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00169 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35079 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00180 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35080 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00187 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35081 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00201 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35082 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00211 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35083 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00212 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35084 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00277 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35085 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00320 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35086 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00364 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35087 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00367 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35088 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_00284 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35089 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_00337 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35090 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_00377 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35091 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00308 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35092 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00386 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35093 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00388 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35094 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00109 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　35095　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00264 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35096　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00136 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35097　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00019 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35098　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00276 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35099　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00298 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35100　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE | Not Stated | CRPSECLIC3_00285 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35101  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00027 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35102  ELECTRIC POLE LINE EASEMENTS,RELOCATION AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00075 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35103  ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00272 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35104  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00222 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35105  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00223 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35106  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00270 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35107  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00173 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35108  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00227 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35109  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00259 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35110  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_00350 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 2025 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35111  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,FIBER OPTIC SITE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00300 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35112  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00266 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35113  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00219 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35114  ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00261 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35115  ELECTRIC TOWER LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00015 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35116 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00159 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35117 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00373 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35118 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00221 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35119 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00170 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35120 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00171 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35121 ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00176 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35122 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00307 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35123 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00207 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35124 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00161 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35125 ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00232 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35126 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00029 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35127 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00045 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35128 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00082 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35129 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00145 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35130 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00199 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35131 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00214 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35132 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00278 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35133 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00279 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35134 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00218 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35135 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00186 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35136 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00534 | ☐ | UNION PACIFIC RAILROAD COMPANY | BAY AREA RAPID TRANSIT DISTRICT 300 LAKESIDE DR OAKLAND, CA 94607 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35137 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00100 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35138 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00126 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35139 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00236 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35140 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00249 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35141 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00175 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35142 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LICENSES TO PGE | Not Stated | CRPSECLIC3_00356 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35143 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00341 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35144 FIBER OPTIC SITE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00039 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35145 GAS AND PIPELINE EASEMENTS,AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LICENSES TO PGE | Not Stated | CRPSECLIC3_00329 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35146 GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00183 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35147 GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00215 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35148 GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00309 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35149 GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00380 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35150 GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00196 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35151 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00037 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35152 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00038 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35153 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00050 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35154 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00062 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35155 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00070 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35156 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00071 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35157 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00072 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35158 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00073 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35159 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00087 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35160 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00103 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35161 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00119 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35162 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00138 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35163 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00139 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35164 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00147 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35165 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00148 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35166 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00150 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35167  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00194 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35168  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00200 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35169  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00311 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35170  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00327 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35171  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00340 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35172  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00352 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35173  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00354 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35174  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00371 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35175  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_00321 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35176   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_00389 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35177   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00057 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35178   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00197 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35179   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00204 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35180   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00208 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35181   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00283 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35182   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00024 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35183 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00255 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35184 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,SUBORDINATION AGREEMENTS | Not Stated | CRPSECLIC3_00055 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35185 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,SUBORDINATION AGREEMENTS | Not Stated | CRPSECLIC3_00056 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35186 GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00330 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35187 GAS AND PIPELINE EASEMENTS,RELOCATION AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00076 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35188 LEASE - 2115100424 | Not Stated | CRPSECLIC1_04593 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST. STOP 1030 OMAHA, NE 60693 |
| 2. 35189 LEASE - 2124060207 | Not Stated | CRPSECLIC1_04595 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST. STOP 1030 OMAHA, NE 60693 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35190 LEASE OF PROPERTY | None | CRPSECLM_00410* | ☐ | UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 35191 LEASES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00035 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35192 LICENSES TO PGE,GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00334 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35193 LICENSES TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00280 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35194 MASTER AGREEMENT - XXMA010338 | Not Stated | CRPSECLIC1_05579 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35195 MASTER AGREEMENT - XXMA010353 | Not Stated | CRPSECLIC1_04995 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35196 MASTER AGREEMENT - XXMA010354 | Not Stated | CRPSECLIC1_04996 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35197 MASTER AGREEMENT - XXMA010466 | Not Stated | CRPSECLIC1_05663 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35198 MASTER AGREEMENT - XXMA010487 | Not Stated | CRPSECLIC1_05683 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35199 MASTER AGREEMENT - XXMA010567 | Not Stated | CRPSECLIC1_05792 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NA 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35200   MASTER AGREEMENT - XXMA010581 | Not Stated | CRPSECLIC1_05858 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST. STOP 1030 OMAHA, NE 60693 |
| 2.  35201   MASTER AGREEMENT - XXMA010645 | Not Stated | CRPSECLIC1_05713 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST. STOP 1030 OMAHA, NE 60693 |
| 2.  35202   MT JUDAH - NORDEN PASSIVE REFLECTOR - UPRR | 9/6/2099 | CRPSECLIC4_21303 | ☐ | UNION PACIFIC RAILROAD COMPANY | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640 OMAHA, NE 68179 |
| 2.  35203   PERMITS TO PGE,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00098 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35204   PERMITS TO PGE,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00357 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35205   PERMITS TO PGE,GAS AND PIPELINE EASEMENTS,AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00294 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35206   PERMITS TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00079 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35207   PERMITS TO PGE,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00114 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35208 QUITCLAIMS FROM PGE,CONVEYANCES OUT,ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00347 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35209 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,,ELECTRIC POLE LINE EASEMENTS,,AGREEMENTS | Not Stated | CRPSECLIC3_00282 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35210 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS | Not Stated | CRPSECLIC3_00375 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35211 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00290 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35212 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00382 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35213 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,AGREEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00291 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35214 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00191 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35215 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00192 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35216 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00167 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35217 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00316 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35218 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00250 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35219 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00251 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35220 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,FIBER OPTIC SITE | Not Stated | CRPSECLIC3_00372 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35221 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00102 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35222 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00203 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35223 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00216 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35224 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00299 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35225 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00387 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35226 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONSENTS FROM PG&E,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00351 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35227 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00090 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35228 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00058 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35229 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00059 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35230 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00063 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35231 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00094 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35232 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00129 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35233 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00131 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35234 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00149 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35235 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00151 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35236 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00152 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35237 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00154 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35238 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00157 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35239 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00177 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35240 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00188 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35241 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00213 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35242 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00359 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35243 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00366 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35244 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00369 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35245 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00370 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35246 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00378 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35247 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00379 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35248 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00399 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35249 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00042 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35250 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00312 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35251 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00313 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35252 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00345 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35253 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00397 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35254 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_05098 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST. STOP 1030 OMAHA, NE 60693 |
| 2. 35255 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00240 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35256  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00106 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35257  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00262 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35258  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,LEASES TO PGE | Not Stated | CRPSECLIC3_00365 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35259  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00355 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35260  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,AGREEMENTS | Not Stated | CRPSECLIC3_00292 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35261  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00273 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35262  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00238 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35263  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00217 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35264  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00014 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35265  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00115 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35266  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00124 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35267  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00137 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35268  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00140 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35269  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00143 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35270  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00394 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35271  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00043 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35272  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00193 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35273  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00333 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35274  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00395 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35275  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00028 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35276  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00210 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35277  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00269 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35278  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_00263 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35279  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00074 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35280 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00230 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35281 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00110 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35282 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00054 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35283 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00226 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35284 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00125 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　35285　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00233 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35286　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,PERMITS TO PGE,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00385 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35287　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00104 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35288　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00105 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35289　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00112 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35290　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00135 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35291　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00144 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.　35292　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00153 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 35293 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00198 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35294 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00289 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35295 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00293 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35296 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00305 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35297 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00315 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35298 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00322 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35299 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00325 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35300 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00328 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35301 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00344 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35302    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00400 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35303    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00116 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35304    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00117 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35305    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00120 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35306    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00122 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35307    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00205 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35308    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00209 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35309 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00314 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35310 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00332 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35311 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,MISCELLANEOUS CONSENT OR NOTICE FOR LEASE,PERMITS TO PGE | Not Stated | CRPSECLIC3_00011 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35312 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE | Not Stated | CRPSECLIC3_00053 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35313 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE | Not Stated | CRPSECLIC3_00381 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35314 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00046 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35315 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PERMITS TO PGE,LICENSES TO PGE,ELECTRIC POLE LINE EASEMENTS,AGREEMENTS | Not Stated | CRPSECLIC3_00044 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35316 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00049 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35317 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS,LICENSES TO PGE | Not Stated | CRPSECLIC3_00317 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35318 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00061 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35319 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00107 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35320 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RELOCATION AGREEMENTS,PERMITS TO PGE,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00358 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35321 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_00303 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35322   RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_00081 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35323   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00206 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35324   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00363 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35325   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00360 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35326   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00374 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35327   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00274 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35328   RAILROAD RIGHTS-OF-WAY (SPUR TRACK),GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00323 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35329　RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00093 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35330　RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00301 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35331　RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00391 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35332　RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00342 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35333　RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00253 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35334  RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00361 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35335  RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00111 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35336  RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_00376 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35337  RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00310 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2.  35338  RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00331 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35339 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00362 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35340 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_00393 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35341 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,PERMITS TO PGE | Not Stated | CRPSECLIC3_00108 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35342 RCC - ROCK CREST CAMP | 6/30/2019 | CRPSECLIC4_493803 | ☐ | UNION PACIFIC RAILROAD COMPANY | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640 OMAHA, NE 68179 |
| 2. 35343 RELOCATION AGREEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_00032 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35344 RELOCATION AGREEMENTS,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00016 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35345 RIGHT OF ENTRY AGREEMENT | 12/31/2020 | CRPSECLM_00150 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST. STOP 1030 OMAHA, NE 68179 |
| 2. 35346 SAN LUIS OBISPO SUB (TRANSITIONS) | 1/31/2020 | CRPSECLIC2_341803 | ☐ | UNION PACIFIC RAILROAD COMPANY | P.O. BOX 15408 SAN LUIS OBISPO, CA 93406 |
| 2. 35347 SIGNAL PEAK - TELECOM LICENSE TO UNION PACIFIC RAILROAD | 5/31/2027 | CRPSECLIC2_517603 | ☐ | UNION PACIFIC RAILROAD COMPANY | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640 OMAHA, NE 68179 |
| 2. 35348 SUBORDINATION AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_00324 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 35349 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14855 | ☐ | UNITED RAILROADS SAN FRANCISCO | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 35350 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14856 | ☐ | UNITED RAILROADS SAN FRANCISCO | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 35351 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14857 | ☐ | UNITED RAILROADS SAN FRANCISCO | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 35352 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14858 | ☐ | UNITED RAILROADS SAN FRANCISCO | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 35353 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14859 | ☐ | UNITED RAILROADS SAN FRANCISCO | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. 35354 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14860 | ☐ | UNITED RAILROADS SAN FRANCISCO | 1400 DOUGLAS STREET OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35355 COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ROAD RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_14861 | ☐ | UNITED STATES | 1325 J ST SACRAMENTO, CA 95814 |
| 2. 35356 GAS AND PIPELINE EASEMENTS,RAILROAD RIGHTS-OF-WAY (SPUR TRACK),WATER RIGHTS-OF-WAY (TO PGE),ROAD RIGHTS-OF-WAY (TO PGE),ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_16748 | ☐ | UNITED STATES DEPARTMENT OF INTERIORBUREAU OF RECLAMATION | 2800 COTTAGE WAY E-1705 SACRAMENTO, CA 95825 |
| 2. 35357 MASTER AGREEMENT - XXMA010243 | Not Stated | CRPSECLIC1_06004 | ☐ | UNITED STATES DEPARTMENT OF INTERIORBUREAU OF RECLAMATION | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 35358 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_16740 | ☐ | UNITED STATES DEPARTMENT OF INTERIORBUREAU OF RECLAMATION | 2800 COTTAGE WAY E-1705 SACRAMENTO, CA 95825 |
| 2. 35360 EASEMENT - 2416040095 | Not Stated | CRPSECLIC1_04010 | ☐ | UNITED STATES OF AMERICA | 1325 J ST SACRAMENTO, CA 95814 |
| 2. 35362 ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PARTIAL RELEASES,FEE OWNERSHIP | Not Stated | CRPSECLIC3_14864 | ☐ | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35363 ELECTRIC TOWER LINE EASEMENTS,FEE OWNERSHIP,PARTIAL RELEASES,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,WATER RIGHTS-OF-WAY (TO PGE),CONVEYANCES OUT | Not Stated | CRPSECLIC3_14862 | ☐ | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 35364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PARTIAL RELEASES,FEE OWNERSHIP,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,WATER RIGHTS-OF-WAY (TO PGE) | Not Stated | CRPSECLIC3_14863 | ☐ | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 35374 MASTER AGREEMENT - XXMA010243 | Not Stated | CRPSECLIC1_05857 | ☐ | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 35378 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14865 | ☐ | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | W END OF TENNEESSE STREET 1100 RAILROAD AVENUE VALLEJO, CA 94592 |
| 2. 35379 MASTER AGREEMENT - XXMA010627 | Not Stated | CRPSECLIC1_05893 | ☐ | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 GOLDEN GATE AVEMAIL BOX 36099 SAN FRANCISCO, CA 94102 |
| 2. 35388 WATER RIGHTS-OF-WAY (TO PGE),RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_14866 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1849 C STREET NW RM. 5665 WASHINGTON, DC 20240 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35402    WATER RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,PARTIAL RELEASES,FEE OWNERSHIP,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14873 | ☐ | UNITEDSTATES,FORESTSERVICE,DEPT AGRICULTU | 1400 INDEPENDENCE AVE., SW WASHINGTON, DC 20250 |
| 2.  35405    HINKLEY ROAD (37716 AND 39400) - US ARMY | 9/30/2019 | CRPSECLIC2_504503 | ☐ | US ARMY COMMANDER, NTC | JUAN MANUEL MATA, MSG, USA 983 INNER LOOP RD JUANMANUEL.MATA@SOCOM.MIL FORT IRWIN, CA 92310 |
| 2.  35431    SAFE HARBOR AGREEMENT/ENHANCEMENT OF SURVIVAL PERMIT | 4/3/2018 | CRPSECLM_00043 | ☐ | USFWS | 2800 COTTAGE WAY ROOM W-2605 SACRAMENTO, CA 95825 |
| 2.  35432    SAFE HARBOR AGREEMENT/ENHANCEMENT OF SURVIVAL PERMIT | 3/3/2020 | CRPSECLM_00044 | ☐ | USFWS | 2800 COTTAGE WAY ROOM W-2605 SACRAMENTO, CA 95825 COLOMBIA |
| 2.  35433    UTILITY TREE SERVICE (FORMERLY ASPLUNDH TREE) - MULTIPLE SITES-SAN MATEO AND SANTA CLARA COUNTIES | 12/31/2018 | CRPSECLIC2_448003 | ☐ | UTILITY TREE SERVICES, INC. | MARC SALVATORE P.O. BOX 1785 MORGAN HILL, CA 95037 |
| 2.  35434    28560 TIGER CREEK RD. | Not Stated | CRPSECLIC2_398903 | ☐ | VACANT | 65358 HALL MEADOW CIRCLE SHAVER LAKE, CA 93664 |
| 2.  35435    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01341 | ☐ | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  35436    AGREEMENT - XXDC000001 | Not Stated | CRPSECLIC1_04865 | ☐ | VACAVILLE, CITY OF | CITY OF VACAVILLE, ACCOUNTS RECEIVABLE, 650 MERCHANT ST VACAVILLE, CA 95688 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35437 BAHIA SUB - VALERO | 8/31/2021 | CRPSECLIC2_339903 | ☐ | VALERO REFINING COMPANY | VALERO ENERGY CORPORATION ONE VALERO PLACE SEE REMARKS PRATHER, CA 78212 |
| 2. 35438 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),ELECTRIC UNDERGROUND EASEMENTS,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14875 | ☐ | VALLEJO CITY | 555 SANTA CLARA STREET VALLEJO, CA 94590 |
| 2. 35439 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14876 | ☐ | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N STREETMS 49 SACRAMENTO, CA 95814 |
| 2. 35440 AGREEMENT - XXDC000049 | Not Stated | CRPSECLIC1_04862 | ☐ | VALLEJO, CITY OF | 555 SANTA CLARA STREET VALLEJO, CA 94590 |
| 2. 35442 VAN DYKE - BOAT DOCK - DOCK # 2343 - BUOY(S) # 1645 - OLD DOCK # 0071 - OLD BUOY 0093, 0972 - APN-001-281-03 | 12/31/2999 | CRPSECLIC2_786803 | ☐ | VAN DYKE | 2380 ALMANOR DRIVE WEST P. O. BOX 967 PLEASANT GROVE, CA 95668 |
| 2. 35444 VAN ELDEREN - BOAT DOCK - DOCK # 2597 - BUOY(S) # 0788, 1682 - OLD DOCK # 0676,2223 - OLD BUOY # 0787 - APN-102-112-04 | 12/31/2999 | CRPSECLIC2_803803 | ☐ | VAN ELDEREN | 1212 PENINSULA DR 1214 PENINSULA DRIVE WESTWOOD, CA 96137 |
| 2. 35445 VAN NUYS - BOAT DOCK - DOCK # 2519 - BUOY(S) # 1715 - OLD DOCK # 0661 - OLD BUOY # 0305 - APN-104-241-04 | 12/31/2999 | CRPSECLIC2_850103 | ☐ | VAN NUYS | 3660 LAKE ALMANOR DR 415 NANTUCKET ST. FOSTER CITY, CA 94404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35446 DIABLO-MIDWAY 500KV T/L (VARIAN) | 1/30/2021 | CRPSECLIC2_328103 | ☐ | VARIAN ARABIANS | C/O SHEILA VARIAN 1275 CORBETT CANYON ROAD ARROYO GRANDE, CA 93420 |
| 2. 35449 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_00538 | ☐ | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY 55-A WEST SANTA CLARA STREET SAN JOSE, CA 95113 |
| 2. 35450 VEADY - BOAT DOCK - DOCK # 2414 - BUOY(S) # 0398, - OLD DOCK # 0289 - OLD BUOY # 0399 - APN-102-322-13 | 12/31/2999 | CRPSECLIC2_823703 | ☐ | VEADY | 0504 PENINSULA DR 8705 DORFMAN DRIVE COTATI, CA 94931 |
| 2. 35451 VERGIL OWEN - BOAT DOCK - DOCK # 2358 - BUOY(S) # 1862, 1863 - OLD DOCK # 0617 - OLD BUOY # 0459, 0460, 1619, 1620 - APN-102-043-03 | 12/31/2999 | CRPSECLIC2_794403 | ☐ | VERGIL OWEN | 1316 PENINSULA DR 11755 BENNETTA LN GILROY, CA 95020 |
| 2. 35453 MASTER AGREEMENT - XXMA010520 | Not Stated | CRPSECLIC1_05725 | ☐ | VERIZON WIRELESS | PO BOX 408 NEWARK, NJ 07101 |
| 2. 35454 MASTER AGREEMENT - XXMA010576 | Not Stated | CRPSECLIC1_05881 | ☐ | VERIZON WIRELESS | PO BOX 408 NEWARK, NJ 07101 |
| 2. 35455 MASTER AGREEMENT - XXMA010637 | Not Stated | CRPSECLIC1_05895 | ☐ | VERIZON WIRELESS | PO BOX 408 NEWARK, NJ 07101 |
| 2. 35457 VERN G ORNBAUN - BOAT DOCK - DOCK # 1397 - BUOY(S) # 1414, 1415 - OLD DOCK # 0025, 0176 - OLD BUOY # 0803, 1043, 1035, 0802, 0890 - APN-102-192-01 | 12/31/2999 | CRPSECLIC2_812703 | ☐ | VERN G ORNBAUN | 0816 PENINSULA DR P. O. BOX 188 WILLIAMS, CA 95987 |
| 2. 35463 PERMIT - 2305032025 | Not Stated | CRPSECLIC1_04535 | ☐ | VETERANS AFFAIRS, US DEPT OF | 1111 HOWE AVENUE SUITE 390 SACRAMENTO, CA 95825 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35464 | VICENT - BOAT DOCK - DOCK # 0746 - BUOY(S) # 1242 - OLD DOCK # N/A - OLD BUOY # 0085, 1023, 1019 - APN-108-080-13 | 12/31/2999 | CRPSECLIC2_876003 | ☐ | VICENT | 0124 KOKANEE LANE 2425 FRENCH OAK PLACE LIVERMORE, CA 96020 |
| 2. 35465 | VICTOR ALVISTUR - BOAT DOCK - DOCK # 0190 - BUOY(S) # 0284 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-313-09 | 12/31/2999 | CRPSECLIC2_822503 | ☐ | VICTOR ALVISTUR | 0526 PENINSULA DR 2057 HOOKER OAK AVE CHICO, CA 95926 |
| 2. 35466 | AGREEMENT - XXDC000108 | Not Stated | CRPSECLIC1_04894 | ☐ | VILLAGES GOLF AND COUNTRY CLUB, THE | 5000 CRIBARI LN SAN JOSE, CA 95135 |
| 2. 35467 | PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00221* | ☐ | VINCENT JOHN COZZOLINO | 11881 SAN MATEO RD HALF MOON BAY, CA 94019 |
| 2. 35468 | PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00222* | ☐ | VINCENT JOHN COZZOLINO | 11881 SAN MATEO RD HALF MOON BAY, CA 94019 |
| 2. 35469 | KERCKHOFF LAKE - JOHN , JR. VINCENT | 12/31/2022 | CRPSECLIC2_50003 | ☐ | VINCENT JR., JOHN C. | VINCENT, HOLLY (SPOUSE) P.O. BOX 628 EXETER, CA 93221 |
| 2. 35470 | BOAT DOCK ID #165, BASS LAKE | 1/25/2026 | CRPSECLIC2_641703 | ☐ | VINCENT, DARRELL E, & DENE, TRUSTEES | THE DARRELL E. VINCENT & DENE VINCENT LIVING TRUST 4758 W. ALLUVIAL AVENUE FRESNO, CA 93722 |
| 2. 35471 | VIRGINA FILTER - BOAT DOCK - DOCK # 2532 - BUOY(S) # 1262 - OLD DOCK # 0011, 0902 - OLD BUOY # 0014 - APN-102-041-09 | 12/31/2999 | CRPSECLIC2_793703 | ☐ | VIRGINA FILTER | 1333 LASSEN VIEW DR 2266 ENCINAL ROAD LIVE OAK, CA 95953 |
| 2. 35472 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14881 | ☐ | VISALIA ELECTRIC RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NE 61759 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35473 VISIT OAKLAND - OAKLAND MURAL FESTIVAL | 5/15/2999 | CRPSECLIC2_890403 | ☐ | VISIT OAKLAND | ATTN: BEN TAYLOR 481 WATER ST OAKLAND, CA 94607 |
| 2. 35474 SETTLEMENT AGREEMENT | Not Stated | CRPSECLG_00176 | ☐ | VISTA ENERGY MARKETING, LP | 4306 YOAKUM BLVD SUITE 600 HOUSTON, TX 77006 |
| 2. 35485 VUGRENES FARMS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0235 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-09 | 12/31/2999 | CRPSECLIC2_827903 | ☐ | VUGRENES FARMS | 0861 LASSEN VIEW DR 247 ESTATES DRIVE CHICO, CA 95928 |
| 2. 35486 W D WELLER - BOAT DOCK - DOCK # 0128 - BUOY(S) # 1368, 1630 - OLD DOCK # N/A - OLD BUOY # 0216 - APN-102-262-10 | 12/31/2999 | CRPSECLIC2_818103 | ☐ | W D WELLER | 0652 PENINSULA DR 2723 SAINT GILES LN MOUNTAIN VIEW, CA 94040 |
| 2. 35487 MASTER AGREEMENT - XXMA010076 | Not Stated | CRPSECLIC1_05350 | ☐ | W R GRACE COMPANY,FOSTER KLEISER COMPANY | 99 PARK AVE NEW YORK, NY 10016 |
| 2. 35488 W. A CARLETON - BOAT DOCK - DOCK # 2337 - BUOY(S) # 1507, 0053 - OLD DOCK # 0032 - OLD BUOY # N/A - APN-102-280-11 | 12/31/2999 | CRPSECLIC2_819603 | ☐ | W. A CARLETON | 0616 PENINSULA DR 1004 HOLBEN AVE CHICO, CA 95926 |
| 2. 35490 WALLACE - BOAT DOCK - DOCK # 0165 - BUOY(S) # 0227 - OLD DOCK # 2104 - OLD BUOY # N/A - APN-104-221-06 | 12/31/2999 | CRPSECLIC2_848503 | ☐ | WALLACE | 3628 LAKE ALMANOR DR 40 SAGITTARIUS CT RANO, NV 96137 |
| 2. 35491 WALLACE - BOAT DOCK - DOCK # 0267 - BUOY(S) # 0429, 0430 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-09 | 12/31/2999 | CRPSECLIC2_851203 | ☐ | WALLACE | 3684 LAKE ALMANOR DR 3684 LAKE ALMANOR DR WESTWOOD, CA 96137 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35493  WALT TURNER - BOAT DOCK - DOCK # 2354 - BUOY(S) # 1615, 1616 - OLD DOCK # 0171 - OLD BUOY # 0236, 1047 - APN-102-033-03 | 12/31/2999 | CRPSECLIC2_792403 | ☐ | WALT TURNER | 1340 PENINSULA DR 17 WALNUT PARK DR. CHICO, CA 95928 |
| 2.  35495  WALTER MAYNES - BOAT DOCK - DOCK # 0940 - BUOY(S) # 0174, 0299 - OLD DOCK # 0148, 0395 - OLD BUOY # 0175 - APN-104-200-07 | 12/31/2999 | CRPSECLIC2_847003 | ☐ | WALTER MAYNES | 3224 BIG SPRINGS ROAD P. O. BOX 508 MOUNT HERMON, CA 95041 |
| 2.  35496  BL LOT 16 - WARD | 12/31/2019 | CRPSECLIC2_67503 | ☐ | WARD, CRAIG | STEPHEN M. WARD 5636 HANSEN DRIVE PLEASANTON, CA 94566 |
| 2.  35497  WARREN BRUSIE - BOAT DOCK - DOCK # 2281 - BUOY(S) # 0626, 0627 - OLD DOCK # 0725 - OLD BUOY # N/A - APN-001-281-04 | 12/31/2999 | CRPSECLIC2_786903 | ☐ | WARREN BRUSIE | 2358 ALMANOR DRIVE WEST 1766 PARK VISTA DRIVE CHICO, CA 95928 |
| 2.  35498  WARREN STEINER - BOAT DOCK - DOCK # 2249 - BUOY(S) # 1601, 1602 - OLD DOCK # 0613 - OLD BUOY # 0543, 0542 - APN-102-010-03 | 12/31/2999 | CRPSECLIC2_788203 | ☐ | WARREN STEINER | 1431 PENINSULA DR 228 VENTANA WAY APTOS, CA 95003 |
| 2.  35603  AGREEMENT - XXDC000019 | Not Stated | CRPSECLIC1_04841 | ☐ | WATERFORD, CITY OF | 101 E. STREET WATERFORD, CA 95386 |
| 2.  35604  WATSON FAMILY TRUST - BOAT DOCK - DOCK # 2586 - BUOY(S) # 1595, 0557 - OLD DOCK 0679, 0629 - OLD BUOY # 0556 - APN-102-051-03 | 12/31/2999 | CRPSECLIC2_795603 | ☐ | WATSON FAMILY TRUST | 1303 LASSEN VIEW DR 1308 CANYON SIDE AVENUE SAN RAMON, CA 94582 |
| 2.  35607  BL LOT 06 - WIXOM | 12/31/2019 | CRPSECLIC2_79303 | ☐ | WAYNE N. WIXOM | 1270 10TH STREET OROVILLE, CA 95965 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35611  WEBER - BOAT DOCK - DOCK # 2538 - BUOY(S) # 1606, 1359 - OLD DOCK # 0019, 2009 - OLD BUOY # 0030, 1358, 860 - APN-102-031-05 | 12/31/2999 | CRPSECLIC2_791703 | ☐ | WEBER | 1349 LASSEN VIEW DR 755 11TH ST. COLUSA, CA 95932 |
| 2.  35612  RELOCATION AGREEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14883 | ☐ | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | 13928 W INDIAN SPRINGS RD. GOODYEAR, AZ 85338 |
| 2.  35613  BOAT DOCK ID #120, BASS LAKE | 3/15/2021 | CRPSECLIC2_637003 | ☐ | WELCH,STEVE R. | P.O. BOX 361 BASS LAKE, CA 93604 |
| 2.  35614  BOAT DOCK ID #121, BASS LAKE | 3/15/2021 | CRPSECLIC2_637103 | ☐ | WELCH,STEVE R. | P.O. BOX 361 BASS LAKE, CA 93604 |
| 2.  35621  BOAT DOCK ID #306, BASS LAKE | 10/23/2027 | CRPSECLIC2_650103 | ☐ | WERNER, TIMOTHY J. & MELINDA C., AS TRUSTEES | 1180 HILL ROAD SANTA BARBARA, CA 93108 |
| 2.  35622  WESCOTT CHRISTIAN CENTER - BOAT DOCK - DOCK # 2194 - BUOY(S) # 1454 - OLD DOCK # 0639 - OLD BUOY # 1477 - APN-104-241-10 | 12/31/2999 | CRPSECLIC2_850503 | ☐ | WESCOTT CHRISTIAN CENTER | 3640 LAKE ALMANOR DR 1615 S. GLENDALE AVENUE GLENDALE, CA 91205 |
| 2.  35623  WESLEY ANDERSON - BOAT DOCK - DOCK # 2021 - BUOY(S) # 1427, 1428 - OLD DOCK # N/A - OLD BUOY # 1012, 1013 - APN-108-131-02 | 12/31/2999 | CRPSECLIC2_880003 | ☐ | WESLEY ANDERSON | 0251 LAKE ALMANOR WEST DR 714 PARKWOOD DR. CHICO, CA 95928 |
| 2.  35624  WEST - BOAT DOCK - DOCK # 2505 - BUOY(S) # 1791, 1792 - OLD DOCK # 0682, 2028 - OLD BUOY # 0866, 0867, 1269, 1704 - APN-104-162-20 | 12/31/2999 | CRPSECLIC2_843603 | ☐ | WEST | 2680 BIG SPRINGS ROAD 15 JAC-O-LYNN CHICO, CA 95973 |
| 2.  35625  WEST - BOAT DOCK - DOCK # N/A - BUOY(S) # 0685 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-152-03 | 12/31/2999 | CRPSECLIC2_841303 | ☐ | WEST | 0118 PENINSULA DR 6143 RIVERSIDE DR REDDING, CA 96002 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35630 AGREEMENT - XXDC000099 | Not Stated | CRPSECLIC1_04889 | ☐ | WEST SACRAMENTO, CITY OF | CITY OF WEST SACRAMENTO, WATER DEPT, 1110 W CAPITOL AVE WEST SACRAMENTO, CA 95691 |
| 2. 35632 OTHER - 2205070004 | Not Stated | CRPSECLIC1_04482 | ☐ | WEST STANISLAUS IRRIG DIST | 116 EAST STREET WESTLEY, CA 95387 |
| 2. 35633 CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14901 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35634 ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14893 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35635 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14888 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35636 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14891 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35637 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14894 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35638 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14895 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35639  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14897 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  35640  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14900 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  35641  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14902 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  35642  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14904 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  35643  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14907 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  35644  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14916 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35645  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14919 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35646  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14925 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35647 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14926 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35648 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15449 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35649 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14889 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35650 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14885 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35651 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14918 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35652 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14922 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35653 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14923 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35654 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14896 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 35655 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14899 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 35656 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14905 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 35657 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14908 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 35658 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14909 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 35659 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14910 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. | 35660 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14884 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. | 35661 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14886 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35662 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14887 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35663 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14911 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35664   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14914 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35665   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14915 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35666   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14917 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35667   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14920 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35668   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14921 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35669   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14927 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35670   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14928 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35671   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15404 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35672   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15416 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35673   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15426 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35674   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15429 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35675   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15430 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35676  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15431 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35677  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15432 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35678  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15433 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35679  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15434 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35680  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15435 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35681  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15436 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35682  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15437 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35683  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15438 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35684  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15439 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35685  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15440 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35686  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15441 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35687  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15442 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35688 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15444 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35689 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15445 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35690 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15446 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35691 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15447 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35692 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01342 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35693 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01343 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35694 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14892 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35695 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14903 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35696 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14906 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35697   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14912 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35698   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14913 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35699   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15448 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35700   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15450 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35701   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15451 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35702   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15500 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35703   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14890 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35704  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14898 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  35705  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14924 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35706  LASSEN VIEW RESORT - LAKE ALMANOR -92 DOCKS, 7457 HWY 147 | 12/31/2023 | CRPSECLIC2_374303 | ☐ | WESTERN ALLIANCE BANCORP | ATTN. ANNE MARIE BERG FIRST INDEPENDENT BANK OF NEVADA 2700 WEST SAHARA LAS VEGAS, NV 89102 |
| 2.  35816  GATES SUBSTATION - TELECOM LICENSE TO WAPA | 3/31/2022 | CRPSECLIC2_715003 | ☐ | WESTERN AREA POWER ADMINISTRATION | RUTH NYE 114 PARKSHORE DRIVE FOLSOM, CA |
| 2.  35817  MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_05079 | ☐ | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 NELSON ROAD NELSON, CA 95958 |
| 2.  35821  COMMUNICATION EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14942 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35822  COMMUNICATION EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15190 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35823  COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14994 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35824 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14995 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35825 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15035 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35826 | COMMUNICATION EASEMENTS,ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15469 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35827 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15008 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35828 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15021 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35829 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15022 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35830 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14943 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35831 | COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15039 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35832　CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14937 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35833　CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14969 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35834　CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15049 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35835　CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_15128 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35836　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14934 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35837　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14938 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35838　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14939 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35839　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14940 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35840　ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14948 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35841  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14949 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35842  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14952 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35843  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14960 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35844  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14963 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35845  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14987 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35846  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14993 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35847  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15002 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35848  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15023 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35849  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15033 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 35850 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15034 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35851 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15038 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35852 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15042 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35853 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15047 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35854 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15048 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35855 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15058 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35856 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15059 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35857 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15065 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 35858 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15067 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35859 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15073 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35860 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15077 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35861 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15093 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35862 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15097 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35863 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15099 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35864 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15102 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35865 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15104 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35866 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15106 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35867 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15107 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35868 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15118 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35869 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15120 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35870 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15122 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35871 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15123 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35872 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15124 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35873 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15132 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35874 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15133 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35875 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15135 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35876 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15137 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35877  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15157 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35878  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15158 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35879  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15162 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35880  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15174 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35881  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15176 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35882  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15182 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35883  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15183 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35884  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15194 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35885  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15195 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35886 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15196 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35887 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15197 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35888 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15198 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35889 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15199 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35890 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15200 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35891 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15201 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35892 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15202 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35893 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15203 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35894 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15204 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35895  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15205 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35896  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15206 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35897  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15207 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35898  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15208 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35899  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15209 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35900  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15210 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35901  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15211 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35902  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15237 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35903  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15239 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35904  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15254 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35905  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15261 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35906  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15263 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35907  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15264 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35908  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15266 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35909  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15268 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35910  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15270 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35911  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15271 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35912  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15272 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35913    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15273 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35914    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15275 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35915    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15277 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35916    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15287 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35917    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15291 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35918    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15292 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35919    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15308 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35920    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15311 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35921    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15312 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35922    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15313 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35923    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15327 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35924    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15332 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35925    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15333 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35926    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15337 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35927    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15349 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35928    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15370 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35929    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15373 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35930    ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15374 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35931  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15378 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35932  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15380 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35933  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15391 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35934  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15397 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35935  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15401 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35936  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15402 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35937  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15454 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35938  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15455 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35939  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15457 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35940  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15467 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35941  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15486 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35942  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15487 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35943  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15490 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35944  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15492 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35945  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15495 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35946  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15505 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35947  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15522 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35948  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15539 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35949 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15571 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35950 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15584 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35951 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15585 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35952 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15588 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35953 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15606 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35954 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15607 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35955 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15609 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35956 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15611 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35957 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15681 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35958    ELECTRIC POLE LINE EASEMENTS,CONVEYANCES AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15686 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35959    ELECTRIC TOWER LINE EASEMENTS,CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15062 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35960    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14981 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35961    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14986 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35962    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15005 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35963    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15024 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35964    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15051 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35965    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15063 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35966    ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15212 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35967 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15214 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35968 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15242 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35969 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15519 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35970 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15520 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35971 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14954 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35972 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15080 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35973 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15108 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35974 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15115 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35975 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15125 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35976  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15127 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35977  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15329 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35978  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15330 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35979  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15334 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35980  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15372 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35981  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15452 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35982  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15456 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35983  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15470 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35984  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15471 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  35985  ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15581 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35986  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14962 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35987  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14965 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35988  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14966 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35989  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14968 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35990  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14971 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35991  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14997 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35992  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15009 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  35993  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15079 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35994 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15109 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35995 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15114 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35996 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15126 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35997 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15138 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35998 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15140 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 35999 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15163 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36000 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15255 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36001 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15321 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36002 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15339 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36003 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15361 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36004 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15377 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36005 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15395 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36006 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15398 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36007 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15453 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36008 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15540 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36009 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15541 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36010 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15582 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36011 GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15586 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 36012 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15610 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36013 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15646 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36014 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15665 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36015 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15676 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36018 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14929 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36019 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14930 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36020 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14931 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36021 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14932 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36022 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14933 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36023 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14944 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36024 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14945 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 36025 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14946 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36026 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14947 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36027 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14957 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36028 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14958 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36029 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14967 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36030 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14970 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36031 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14972 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36032 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14974 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36033 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14977 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36034 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14978 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36035 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14983 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36036 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14988 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36037 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14989 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36038 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14990 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36039 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14991 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36040 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14998 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36041 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_14999 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36042 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15000 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36043 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15006 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36044 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15007 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36045 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15013 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36046 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15014 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36047 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15015 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36048 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15016 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36049  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15017 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36050  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15018 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36051  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15025 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36052  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15026 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36053  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15027 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36054  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15028 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36055  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15029 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36056  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15030 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36057  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15031 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36058  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15032 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36059  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15036 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36060  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15043 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36061 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15044 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36062 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15045 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36063 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15046 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36064 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15056 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36065 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15057 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36066 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15061 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36067 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15064 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36068 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15069 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36069 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15070 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36070 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15071 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36071 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15072 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36072 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15081 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36073 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15082 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36074 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15083 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36075 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15084 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36076 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15085 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36077 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15086 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36078 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15087 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36079 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15088 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36080 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15089 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36081 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15090 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36082 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15091 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36083 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15092 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36084 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15094 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36085 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15096 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36086 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15129 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36087 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15130 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36088 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15131 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36089 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15141 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36090 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15142 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36091 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15143 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36092 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15144 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36093 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15146 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36094 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15147 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36095 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15148 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36096 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15149 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36097 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15150 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36098 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15151 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36099 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15152 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36100 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15153 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36101 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15154 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36102 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15155 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36103 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15156 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36104 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15167 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36105 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15168 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36106 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15169 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36107 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15170 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36108 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15171 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36109    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15172 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36110    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15173 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36111    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15178 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36112    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15179 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36113    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15181 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36114    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15184 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36115    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15187 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36116    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15188 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36117    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15189 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36118    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15213 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36119    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15215 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36120    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15217 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36121  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15218 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36122  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15219 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36123  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15220 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36124  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15221 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36125  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15222 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36126  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15223 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36127  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15224 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36128  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15225 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36129  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15226 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36130  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15227 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36131  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15228 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36132  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15229 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36133 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15230 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36134 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15231 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36135 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15232 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36136 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15233 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36137 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15235 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36138 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15236 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36139 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15240 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36140 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15241 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36141 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15243 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36142 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15244 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36143 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15245 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36144 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15246 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36145 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15247 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36146 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15248 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36147 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15249 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36148 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15250 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36149 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15251 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36150 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15252 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36151 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15256 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36152 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15257 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36153 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15258 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36154 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15259 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36155 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15260 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36156 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15265 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36157 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15267 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36158 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15281 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36159 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15282 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36160 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15283 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36161 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15285 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36162 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15286 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36163 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15288 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36164 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15289 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36165 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15294 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36166 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15295 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36167 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15296 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36168 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15297 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36169 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15298 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36170 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15299 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36171 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15301 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36172 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15302 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36173 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15303 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36174 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15304 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36175 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15305 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36176 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15306 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36177 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15307 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36178 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15316 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36179 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15317 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36180 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15318 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 36181 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15319 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36182 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15320 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36183 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15322 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36184 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15323 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36185 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15324 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36186 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15325 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36187 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15326 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36188 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15341 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36189 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15342 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36190 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15343 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36191 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15344 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36192 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15345 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36193 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15346 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36194 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15347 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36195 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15350 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36196 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15351 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36197 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15352 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36198 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15353 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36199 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15354 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36200 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15355 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36201 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15356 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36202 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15357 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36203 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15358 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36204 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15362 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36205 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15364 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36206 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15365 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36207 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15366 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36208 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15367 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36209 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15368 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36210 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15382 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36211 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15384 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36212 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15385 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36213 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15386 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36214 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15387 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36215 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15388 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36216 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15389 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36217 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15390 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36218 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15392 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36219 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15393 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36220 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15394 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36221 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15403 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36222 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15405 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36223 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15406 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36224 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15407 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36225 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15408 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36226 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15409 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36227 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15410 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36228 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15411 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36229 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15412 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36230 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15413 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36231 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15414 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36232 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15415 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36233 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15417 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36234 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15418 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36235 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15419 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36236 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15420 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36237 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15421 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36238 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15427 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36239 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15428 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36240 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15443 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 36241 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15459 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36242 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15460 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36243 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15461 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36244 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15462 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36245 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15463 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36246 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15464 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36247 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15465 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36248 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15466 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36249 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15473 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36250 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15474 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36251 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15475 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36252 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15476 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36253 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15477 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36254 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15478 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36255 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15479 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36256 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15480 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36257 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15481 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36258 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15482 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36259 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15483 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36260 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15484 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36261 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15485 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36262 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15488 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36263 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15489 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36264 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15506 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36265 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15507 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36266 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15508 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36267 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15509 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36268 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15510 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36269 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15511 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36270 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15512 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36271 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15513 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36272 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15514 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36273 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15515 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36274 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15516 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36275 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15517 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36276 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15518 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36277 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15521 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36278 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15523 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36279 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15524 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36280 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15525 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36281 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15526 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36282 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15527 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36283 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15528 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36284 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15529 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36285 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15530 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36286 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15531 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36287 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15532 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36288 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15533 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36289 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15534 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36290 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15535 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36291 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15536 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36292 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15537 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36293 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15538 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36294 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15545 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36295 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15546 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36296 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15547 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36297 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15548 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36298 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15549 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36299 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15550 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36300 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15551 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36301 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15552 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36302 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15553 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36303 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15554 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36304 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15555 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36305 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15556 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36306 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15557 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36307 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15558 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36308 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15559 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36309 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15560 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36310 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15561 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36311 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15562 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36312 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15563 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36313 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15564 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36314 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15565 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36315 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15566 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36316 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15567 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36317 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15568 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36318 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15569 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36319 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15570 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36320 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15572 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36321 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15573 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36322 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15574 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36323 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15575 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36324 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15576 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36325 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15577 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36326 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15578 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36327 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15590 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36328 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15591 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36329 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15592 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36330 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15593 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36331 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15594 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36332 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15595 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36333 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15596 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36334 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15597 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36335 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15598 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36336 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15599 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 36337 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15600 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36338 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15601 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36339 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15602 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36340 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15603 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36341 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15604 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36342 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15613 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36343 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15614 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36344 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15615 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36345 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15616 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36346 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15617 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36347 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15618 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36348 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15619 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36349 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15620 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36350 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15621 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36351 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15622 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36352 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15623 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36353 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15624 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36354 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15625 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36355 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15626 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36356 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15628 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36357 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15629 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36358 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15630 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36359 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15631 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36360 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15632 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36361 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15633 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36362 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15634 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36363 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15635 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36364 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15636 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36365 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15637 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36366 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15638 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36367 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15639 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36368 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15640 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36369 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15641 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36370 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15642 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36371 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15643 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36372 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15647 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36373 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15648 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36374 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15649 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36375 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15650 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36376 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15651 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36377 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15652 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36378 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15653 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36379 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15654 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36380 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15656 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36381 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15657 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36382 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15658 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36383 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15659 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36384 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15660 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36385    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15661 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36386    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15662 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36387    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15663 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36388    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15664 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36389    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15666 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36390    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15667 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36391    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15668 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36392    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15669 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36393    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15670 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36394    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15671 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36395    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15672 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36396    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15673 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36397 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15674 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36398 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15675 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36399 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15677 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36400 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15678 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36401 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15679 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36402 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15680 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36403 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15682 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36404 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15685 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36405 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15687 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36406 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15689 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36407 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_14976 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36408    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_15019 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36409    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_15020 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36410    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_15164 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36411    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_15165 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36412    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_15683 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36413    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_15191 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36414    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14982 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36415    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14996 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36416    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT | Not Stated | CRPSECLIC3_15055 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36417  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_15192 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36418  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14935 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36419  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14936 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36420  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14941 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36421  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14950 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36422  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14951 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36423  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14953 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36424　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14959 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36425　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14961 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36426　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14979 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36427　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14992 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36428　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15001 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36429　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15003 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36430　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15010 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36431 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15037 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36432 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15053 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36433 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15054 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36434 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15060 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36435 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15066 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36436 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15068 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36437 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15074 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36438 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15075 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36439 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15076 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36440 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15095 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36441 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15098 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36442 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15100 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36443 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15101 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36444 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15103 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36445 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15110 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36446 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15117 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36447 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15119 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36448 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15121 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36449 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15134 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36450 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15136 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36451 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15145 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36452  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15159 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36453  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15160 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36454  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15161 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36455  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15166 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36456  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15175 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36457  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15177 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36458  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15180 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36459 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15234 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36460 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15238 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36461 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15253 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36462 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15262 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36463 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15269 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36464 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15276 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36465 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15279 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36466 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15280 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36467 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15284 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36468 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15290 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36469 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15293 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36470 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15310 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36471 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15314 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36472 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15328 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36473 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15335 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36474 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15336 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36475 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15348 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36476 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15369 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36477 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15371 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36478 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15375 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36479 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15376 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　36480　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15383 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　36481　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15396 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　36482　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15399 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　36483　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15422 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　36484　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15423 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　36485　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15424 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.　36486　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15425 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36487 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15472 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36488 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15491 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36489 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15493 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36490 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15497 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36491 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15498 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36492 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15499 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36493 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15501 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36494 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15502 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36495 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15503 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36496 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15504 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36497 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15579 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36498 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15580 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36499 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15587 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36500 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15589 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36501　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15605 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36502　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15612 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36503　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15644 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36504　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_14980 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36505　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_15004 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36506　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14964 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36507　RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14975 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36508 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_14985 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36509 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_15050 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36510 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_15216 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36511 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_15458 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36512 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS | Not Stated | CRPSECLIC3_15645 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36513 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_14984 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36514 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15078 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36515  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15105 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36516  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15112 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36517  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15113 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36518  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15309 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36519  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15315 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36520  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15331 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36521  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15340 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36522 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15379 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36523 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15381 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36524 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15496 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36525 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15052 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36526 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14955 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36527 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14956 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36528 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_14973 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. | 36529 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15111 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36530  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15116 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36531  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15139 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36532  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15185 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36533  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15186 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36534  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15300 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36535  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15338 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36536  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15359 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36537  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15360 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36538  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15363 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36539 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15468 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36540 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15494 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36541 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15542 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36542 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15544 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36543 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15608 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36544 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15627 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36545 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15655 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36546 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15684 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36547 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,CONVEYANCES OUT | Not Stated | CRPSECLIC3_15543 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36548 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15400 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36549 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,LEASES TO PGE,CONVEYANCES OUT | Not Stated | CRPSECLIC3_15688 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36550 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15278 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36551 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15583 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36552 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15011 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36553 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15012 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36554 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15040 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36555 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15041 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36556 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15193 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36557 RAILROAD RIGHTS-OF-WAY (SPUR TRACK),ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15274 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36558 ELECTRIC TOWER LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15692 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,AUDITORS DOCUMENT NO L-1701 | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36559 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15693 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,DIRECTOR GENERAL RAILROADS | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36560 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15695 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36561 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15697 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36562 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15698 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36563 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15699 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36564 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15700 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36565 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15694 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36566 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15696 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36567 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15701 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36568 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15702 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36569 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15703 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36570 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15704 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY,DIRECTOR GENERAL RAILROADS | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36571 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01344 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36572 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01345 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36573 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01346 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36574   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01347 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  36575   GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01348 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  36576   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15706 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36577   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15707 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36578   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_01349 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  36579   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15709 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36580   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15710 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36581   RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15711 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36582   RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15708 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36583  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15712 | ☐ | WESTERN PACIFIC RAILROAD,GREAT WESTERN POWER COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36584  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15718 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36585  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15742 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36586  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15765 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36587  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15766 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36588  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15767 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36589  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15768 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36590  ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15770 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36591  GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15778 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 36592 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15771 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36593 | GAS AND PIPELINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15772 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36594 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_06438 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 36595 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15713 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36596 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15714 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36597 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15715 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36598 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15716 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36599 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15717 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36600 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15719 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36601 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15720 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36602    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15721 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36603    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15722 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36604    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15723 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36605    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15724 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36606    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15725 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36607    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15726 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36608    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15727 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36609    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15728 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36610    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15729 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36611    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15730 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36612    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15731 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2.  36613    RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15732 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 36614 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15733 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36615 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15735 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36616 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15736 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36617 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15737 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36618 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15738 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36619 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15739 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36620 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15740 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36621 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15741 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36622 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15779 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36623 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15780 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36624 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15781 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36625 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15782 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36626 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15783 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36627 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15734 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36628 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15773 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36629 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15775 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36630 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15776 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36631 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15777 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36632 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15769 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36633 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,GAS AND PIPELINE EASEMENTS | Not Stated | CRPSECLIC3_15774 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36634  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00659 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  36635  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_00660 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  36636  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15743 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  36637  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15752 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  36638  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15753 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  36639  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15754 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2.  36640  RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15755 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36641 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15756 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 36642 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15757 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 36643 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15758 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 36644 RODMAN MTN. WESTERN STATES - RD AGREEMENT | 1/1/2099 | CRPSECLIC2_47703 | ☐ | WESTERN STATES MICROWAVE TRANS. | 3307 NORTHLAND DR. AUSTIN, TX 78731 |
| 2. 36645 MASTER AGREEMENT - XXMA010513 | Not Stated | CRPSECLIC1_05739 | ☐ | WESTERN SYSTEMS COORDINATING COUNCIL | 155 NORTH 400 WEST, SUITE 200 SALT LAKE CITY, UTAH 84103 |
| 2. 36646 MASTER AGREEMENT - XXMA010166 | Not Stated | CRPSECLIC1_05462 | ☐ | WESTERN TELEPHONE COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 36647 MASTER AGREEMENT - XXMA010166 | Not Stated | CRPSECLIC1_05463 | ☐ | WESTERN TELEPHONE COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 36653 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15763 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36654 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15760 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36655 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15761 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36656 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15762 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36657 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,CONVEYANCES OUT,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15764 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 36659 BOAT DOCK ID #103, BASS LAKE | 3/15/2021 | CRPSECLIC2_635203 | ☐ | WESTMAN,VERNER | 39976 BASS DRIVE BASS LAKE, CA 93604 |
| 2. 36660 BL DOCK, LOT 51 - WESTOVER/HELMS | 12/31/2019 | CRPSECLIC2_601003 | ☐ | WESTOVER, RUSSELL C. III; WESTOVER, GARRETT; HELMS, GAIL W. | WESTOVER, RUSSELL 442 ESTADO WAY NOVATO, CA 94947 |
| 2. 36661 BL LOT 51 - WESTOVER | 12/31/2019 | CRPSECLIC2_351103 | ☐ | WESTOVER, RUSSELL C. III; WESTOVER, GARRETT; HELMS, GAIL W. | WESTOVER, GARRETT V. 442 ESTADO WAY NOVATO, CA 94947 |
| 2. 36662 CUPERTINO GREEN CLUB - MONTA VISTA LOWER SUB | 3/31/2019 | CRPSECLIC2_329003 | ☐ | WESTRIDGE HOMEOWNERS | C/O COMMUNITY MANAGEMENT SERVICES, PAULINE MOORE 1935 DRY CREEK ROAD CAMPBELL, CA 95008 |
| 2. 36663 PV - WESTSHORE CAMPERS ASSOCIATION | 12/31/2099 | CRPSECLIC2_62203 | ☐ | WESTSHORE CAMPERS ASSN | C/O STACY LEDOU POST OFFICE BOX 1071 MORTOYS@SBCGLOBAL.NET WINDSOR, CA 95492 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36669  WHEELER - BOAT DOCK - DOCK # 2162 - BUOY(S) # 1461 - OLD DOCK # 0208 - OLD BUOY # N/A - APN-102-043-09 | 12/31/2999 | CRPSECLIC2_795003 | ☐ | WHEELER | 1328 PENINSULA DR 378 CENTURY CIRCLE DANVILLE, CA 95127 |
| 2.  36670  BOAT DOCK ID #188, BASS LAKE | 11/15/2020 | CRPSECLIC2_644203 | ☐ | WHEELER-SMITH, NANCY, CO-TRUSTEE | C/O WHEELER LIMITED PARTNERSHIP P. O. BOX 10509 2012 E. STREET, BAKERSFIELD, 9 BAKERSFIELD, CA 93389 |
| 2.  36672  WHITE - BOAT DOCK - DOCK # 2584 - BUOY(S) # 1642, 1643 - OLD DOCK # 2342 - OLD BUOY # N/A - APN-102-394-02 | 12/31/2999 | CRPSECLIC2_824703 | ☐ | WHITE | 1107 HIDDEN BEACH ROAD 50 SCATTERGUN CIRCLE RENO, NV 89519 |
| 2.  36674  COMM. DOCK ID #C-12-14, COMMUNITY PIER 12 DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_656303 | ☐ | WHITE,PRES. BETTY JEAN | COMMUNITY PIER 12 DOCK ASSOCIATION P.O. BOX 181 BASS LAKE, CA 93604 |
| 2.  36675  COMM. DOCK ID #C-9B-7, BEAVER MOUNTAIN COVE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_657403 | ☐ | WHITEHEAD,PRES. ROBERT | BEAVER MOUNTAIN COVE DOCK ASSOCIATION P.O. BOX 63 BASS LAKE, CA 93604 |
| 2.  36676  WHITING/ PICKARD - BOAT DOCK - DOCK # 0299 - BUOY(S) # 0736, 0737 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-07 | 12/31/2999 | CRPSECLIC2_872203 | ☐ | WHITING/ PICKARD | 0163 LAKE ALMANOR WEST DR 16488 EUGENIA WAY LOS GATOS, CA 95030 |
| 2.  36677  WIDMAYER - BOAT DOCK - DOCK # 0942 - BUOY(S) # 0300, 0268 - OLD DOCK # 0027 - OLD BUOY # 0048 - APN-104-221-01 | 12/31/2999 | CRPSECLIC2_848103 | ☐ | WIDMAYER | 3494 BIG SPRINGS ROAD 1908 WISTERIA LANE CHICO, CA 95926 |
| 2.  36678  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00241* | ☐ | WILBERTO GUTIERREZ | 606 MOORPARK WAY MOUNTAIN VIEW, CA 94041 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36679 WILBURN - BOAT DOCK - DOCK # 2211 - BUOY(S) # 1137 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-322-10 | 12/31/2999 | CRPSECLIC2_823403 | ☐ | WILBURN | 0500 PENINSULA DR 13365 TIERRA OAKS DR. REDDING, CA 96003 |
| 2. 36680 WILK - BOAT DOCK - DOCK # 2108 - BUOY(S) # 0006 - OLD DOCK # 0288 - OLD BUOY # N/A - APN-102-322-04 | 12/31/2999 | CRPSECLIC2_823003 | ☐ | WILK | 0512 PENINSULA DR 3034 ELVIDO DR LOS ANGELES, CA 90049 |
| 2. 36681 WILLAM HAMPTON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1492, 1493 - OLD DOCK # N/A - OLD BUOY # 0296 - APN-104-181-02 | 12/31/2999 | CRPSECLIC2_845003 | ☐ | WILLAM HAMPTON | 2860 BIG SPRINGS ROAD 14 SKYCREST WAY NAPA, CA 94558 |
| 2. 36683 WILLIAM BABER III - BOAT DOCK - DOCK # N/A - BUOY(S) # 1691, 1692 - OLD DOCK # N/A - OLD BUOY # 0750, 0751 - APN-108-131-05 | 12/31/2999 | CRPSECLIC2_880303 | ☐ | WILLIAM BABER III | 0301 LAKE ALMANOR WEST DR 30 FAIRVIEW CIR CHICO, CA 95928 |
| 2. 36685 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16712 | ☐ | WILLIAM D. GELLETTE AND ELIZABETH R. GELLETTE | NOT AVAILABLE |
| 2. 36686 WILLIAM DONALDSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1009, 1010 - OLD DOCK # N/A - OLD BUOY # 0722, 0723 - APN-106-290-01 | 12/31/2999 | CRPSECLIC2_867603 | ☐ | WILLIAM DONALDSON | 6441 HIGHWAY 147 P.O. BOX 399 OCCIDENTAL, CA 95465 |
| 2. 36687 WILLIAM ETTLICH - BOAT DOCK - DOCK # 2088 - BUOY(S) # 1737, 1336 - OLD DOCK # 0384 - OLD BUOY # 0720, 0721 1337, 1538 - APN-106-251-15 | 12/31/2999 | CRPSECLIC2_865303 | ☐ | WILLIAM ETTLICH | 3253 HIGHWAY 147 101 FLINDELL WAY FOLSOM, CA 95630 |
| 2. 36688 WILLIAM KLETT - BOAT DOCK - DOCK # 2053 - BUOY(S) # 1566, 0311 - OLD DOCK # 0255 - OLD BUOY # 0501 - APN-102-071-01 | 12/31/2999 | CRPSECLIC2_799103 | ☐ | WILLIAM KLETT | 1255 LASSEN VIEW DR 1296 HAGEN ROAD NAPA, CA 94558 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36690 WILLIAM LEMAIRE - BOAT DOCK - DOCK # 2592 - BUOY(S) # 0777, 0778 - OLD DOCK # 0355 - OLD BUOY # N/A - APN-102-033-01 | 12/31/2999 | CRPSECLIC2_792203 | ☐ | WILLIAM LEMAIRE | 1336 PENINSULA DR 5595 AMEND ROAD EL SOBRANTE, CA 94803 |
| 2. 36691 WILLIAM LEWIS - BOAT DOCK - DOCK # 2013 - BUOY(S) # 0135, 1874 - OLD DOCK # 0102 - OLD BUOY # 0136 - APN-102-292-04 | 12/31/2999 | CRPSECLIC2_820403 | ☐ | WILLIAM LEWIS | 0606 PENINSULA DR P. O. BOX 1025 CARMEL, CA 93921 |
| 2. 36692 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_16680 | ☐ | WILLIAM MILTON BILLS AND GEORGE H. BILLS | NOT AVAILABLE |
| 2. 36697 PASO ROBLES REGENERATION SITE | 3/22/2024 | CRPSECLIC2_466403 | ☐ | WILLIAMS COMMUNICATIONS, INC | ATTN. JEFF ARY P.O. BOX 22064 TULSA, OK |
| 2. 36699 WILMA STALLINS - BOAT DOCK - DOCK # 2269 - BUOY(S) # 1879 - OLD DOCK # 0614 - OLD BUOY # 0668, 0669, 1341, 1342 - APN-102-302-11 | 12/31/2999 | CRPSECLIC2_821603 | ☐ | WILMA STALLINS | 0570 PENINSULA DR 2407 PINEHURST COURT DISCOVERY BAY, CA 94505 |
| 2. 36700 WILSON, DONALD & KVALE, GISELA - BOAT DOCK - DOCK # 2191 - BUOY(S) # NO BUOYS - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-25 | 12/31/2999 | CRPSECLIC2_853103 | ☐ | WILSON, DONALD & KVALE, GISELA | 3738 LAKE ALMANOR DR P. O. BOX 168 WESTWOOD, CA 96137 |
| 2. 36703 WIRICK - BOAT DOCK - DOCK # 2239 - BUOY(S) # 0258, 0259 - OLD DOCK # 0180 - OLD BUOY # N/A - APN-106-261-05 | 12/31/2999 | CRPSECLIC2_865903 | ☐ | WIRICK | 2973 HIGHWAY 147 446 CLAUDIA DRIVE SONOMA, CA 954765613 |
| 2. 36705 BOAT DOCK ID #211, BASS LAKE | 3/15/2021 | CRPSECLIC2_646503 | ☐ | WISHON III ESQ.,A. EMORY | 1690 W. SHAW.SUITE 200 FRESNO, CA 93711 |
| 2. 36706 WITT - BOAT DOCK - DOCK # 2425 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-29 | 12/31/2999 | CRPSECLIC2_853403 | ☐ | WITT | 3732 LAKE ALMANOR DR 2945 MESSILLA VALLEY RD BUTTE VALLEY, CA 95965 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36707 | BOAT DOCK ID #141, BASS LAKE | 12/29/2013 | CRPSECLIC2_639203 | ☐ | WITT,JAMES | 925 ROBLE RIDGE ROAD PALO ALTO, CA 94306 |
| 2. 36708 | WITTMEIER - BOAT DOCK - DOCK # 0422 - BUOY(S) # 1490, 1491 - OLD DOCK # 0103 - OLD BUOY # 0133, 0134, 0955, 0956 - APN-102-244-04 | 12/31/2999 | CRPSECLIC2_816303 | ☐ | WITTMEIER | 0686 PENINSULA DRIVE 1111 STAMLEY AVE CHICO, CA 95926 |
| 2. 36709 | BOAT DOCK ID #174, BASS LAKE | 3/15/2021 | CRPSECLIC2_642703 | ☐ | WOLCOTT, PATRICK | P. O. BOX 966 (PATRICK); COARSEGOLD, CA 93614 |
| 2. 36710 | MENDOCINO SUB - WOLFORD, VINEYARD | 1/1/2099 | CRPSECLIC2_513803 | ☐ | WOLFORD, RICHARD E. | 2151 ROAD H REDWOOD VALLEY, CA 95470 |
| 2. 36711 | KNOTTY PINE RESORT, 74 DOCK SLIPS, BOAT RAMP & GASOLINE PIPELINE, 430 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_367003 | ☐ | WOMACK, BRETT L. & PATRICIA | 430 PENINSULA DRIVE LAKE ALMANOR, CA 96137 |
| 2. 36712 | PINE CONE LODGE, COMMERCIAL MARINA & RAMP, FORMALLY MOONSPINNERS RESORT. 416 PENINSULA DR. | 12/31/2019 | CRPSECLIC2_368003 | ☐ | WOMACK, BRETT L. & PATRICIA | 430 PENINSULA DRIVE LAKE ALMANOR, CA 96137 |
| 2. 36713 | PR DOCK, LOT 11 - WOOD | 12/31/2021 | CRPSECLIC2_593803 | ☐ | WOOD, MARY LEE | 2286 NORTH AVE., SPACE 94 CHICO, CA 95926 |
| 2. 36714 | PR LOT 11 - WOOD | 12/31/2021 | CRPSECLIC2_281703 | ☐ | WOOD, MARY LEE | 2286 NORTH AVE., SPACE 94 CHICO, CA 95926 |
| 2. 36727 | WRIGHT - BOAT DOCK - DOCK # 0127 - BUOY(S) # 0144, - OLD DOCK # N/A - OLD BUOY # 0871 - APN-102-081-04 | 12/31/2999 | CRPSECLIC2_800903 | ☐ | WRIGHT | 1233 LASSEN VIEW DR 1235 LASSEN VIEW DR. WESTWOOD, CA 96137 |
| 2. 36728 | WRIGHT - BOAT DOCK - DOCK # 2598 - BUOY(S) # 1747, 1831 - OLD DOCK # 0630, 0791 - OLD BUOY # 0341, 0342 - APN-102-112-02 | 12/31/2999 | CRPSECLIC2_803603 | ☐ | WRIGHT | 1208 PENINSULA DR 25601 FERN HILL LOS ALTOS HILLS, CA 94024 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36729 ROBERT WRIGHT-SIERRA BOULDER LIBERTY HILL DIGGINGS | 12/31/2023 | CRPSECLIC2_339603 | ☐ | WRIGHT, ROBERT DBA SIERRA BOULDER | ROBERT WRIGHT P.O. BOX 2863 GRASS VALLEY, CA 95945 |
| 2. 36730 XENOPHON - GRAZING | Not Stated | CRPSECLIC2_784703 | ☐ | XENOPHON THERAPEUTIC RIDING CENTER | ATTN: HAI-PING MO P.O. BOX 16 ORINDA, CA 94563 |
| 2. 36732 YMCA CAMPGROUND - BEAR VALLEY | 10/31/2027 | CRPSECLIC2_245803 | ☐ | YMCA OF SUPERIOR | JAY LOWDEN 1926 V STREET SACRAMENTO, CA |
| 2. 36733 RAILROAD RIGHTS-OF-WAY (SPUR TRACK) | Not Stated | CRPSECLIC3_15784 | ☐ | YOLO COUNTY | 625 COURT ST. WOODLAND, CA 95695 |
| 2. 36734 ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01354 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36735 ELECTRIC POLE LINE EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01350 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36736 ELECTRIC UNDERGROUND EASEMENTS,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,COMMUNICATION EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01358 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36737 GAS AND PIPELINE EASEMENTS,ROAD RIGHTS-OF-WAY (TO PGE),RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_01355 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36740 MASTER AGREEMENT - XXMA010437 | Not Stated | CRPSECLIC1_05867 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36741 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01351 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36742 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_01352 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36743 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS,ELECTRIC TOWER LINE EASEMENTS,ELECTRIC POLE LINE EASEMENTS,COMMUNICATION EASEMENTS | Not Stated | CRPSECLIC3_01356 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 36752 MASTER AGREEMENT - XXMA010168 | Not Stated | CRPSECLIC1_05467 | ☐ | YOSEMITE POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 36753 MASTER AGREEMENT - XXMA010168 | Not Stated | CRPSECLIC1_05468 | ☐ | YOSEMITE POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 36754 MASTER AGREEMENT - XXMA010168 | Not Stated | CRPSECLIC1_05469 | ☐ | YOSEMITE POWER COMPANY | 77 BEALE ST SAN FRANCISCO, CA 94105 |
| 2. 36755 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15786 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36756 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15787 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36757 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15788 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36758 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15789 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36759 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15790 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36760 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15791 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36761 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15792 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36762 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15793 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36763 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15794 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36764 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15795 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36765 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15796 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36766 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15797 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36767 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15798 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36768 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15799 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36769 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15800 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36770 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15801 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36771 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15802 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36772 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15803 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36773 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15804 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36774 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15805 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36775 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15806 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36776 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15807 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36777 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15808 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36778 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15809 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36779 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15810 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 36780 RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15811 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 36781 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15812 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36782 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15813 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36783 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15815 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36784 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15816 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36785 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY | Not Stated | CRPSECLIC3_15817 | ☐ | YOSEMITE VALLEY RAILROAD | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. | 36787 | PV DOCK - YOUNT | 12/31/2018 | CRPSECLIC2_570203 | ☐ | YOUNT, PATRICK AND DEBORAH | 487 RAINSVILLE ROAD PETALUMA, CA 94952 |
| 2. | 36790 | MASTER AGREEMENT - XXMA010092 | Not Stated | CRPSECLIC1_05368 | ☐ | YUBA DEVELOPMENT COMPANY | 950 THARP RD YUBA CITY, CA 95993 |
| 2. | 36791 | OTHER - 2117070147 | Not Stated | CRPSECLIC1_04534 | ☐ | YUBA, COUNTY OF | 915 8TH. STREET MARYSVILLE, CA 95901 |
| 2. | 36792 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15818 | ☐ | YUKI, TAKEO,BUNN, THOMAS M. | 5 FOSTER RD SALINAS, CA 93901 |
| 2. | 36793 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC POLE LINE EASEMENTS | Not Stated | CRPSECLIC3_15819 | ☐ | YUKI,TAKEO,BUNN,THOMAS M | 5 FOSTER RD SALINAS, CA 93901 |
| 2. | 36794 | BOAT DOCK ID #200, BASS LAKE | 4/2/2020 | CRPSECLIC2_645403 | ☐ | ZABALLOS JR., TRUSTEES,RESTI/DEBORAH | 3511 OLD BLACKHAWK ROAD DANVILLE, CA 94506 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36795  CONVEYANCES OUT,RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAY,ELECTRIC UNDERGROUND EASEMENTS | Not Stated | CRPSECLIC3_15820 | ☐ | ZABALLOS,GENEVIEVE,ZABALLOS,REST I | 251 STETSON DR DANVILLE, CA 94506 |
| 2.  36797  ZIMMERMAN & LUFT - BOAT DOCK - DOCK # 2243 - BUOY(S) # 1073 - OLD DOCK # 0612 - OLD BUOY # 0606 - APN-102-081-08 | 12/31/2999 | CRPSECLIC2_801303 | ☐ | ZIMMERMAN & LUFT | 1251 LASSEN VIEW DR 3230 STONEWALL DR CHICO, CA 95973 |
| 2.  36798  BL DOCK, LOT 84 - ZIMMERMAN | 12/31/2019 | CRPSECLIC2_580803 | ☐ | ZIMMERMAN, ROSLYN | 2 NEWLANDS CIRCLE RENO, NV 89509 |
| 2.  36799  BL LOT 84 - ZIMMERMAN | 12/31/2019 | CRPSECLIC2_84303 | ☐ | ZIMMERMAN, ROSLYN | 2 NEWLANDS CIRCLE RENO, NV 89509 |
| 2.  36800  BOAT DOCK ID #183, BASS LAKE | 3/15/2021 | CRPSECLIC2_643603 | ☐ | ZINKIN,DEWAYNE | 5 RIVER PARK PLACE WEST, SUITE 203 FRESNO, CA 93720 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Human Resources** | | | | | |
| 2.  37084    COLLECTION SERVICES AGREEMENT | Not Stated | HRBEN_00111* | ☐ | COMMERCIAL SERVICES GROUP, INC. (CSG) | 4965 US HWY 42, SUITE 1500 LOUISVILLE, KY 40222 |
| 2.  37487    2011 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00006 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2.  37488    2012 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00007 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2.  37489    2013 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00008 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2.  37490    2014 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00009 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 37491 | 2015 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00010 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2. | 37492 | 2016 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00011 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2. | 37493 | 2017 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00012 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2. | 37494 | 2018 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00013 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2. | 38262 | VSP - ACTIVE AND RETIRED OFFICER CLAIMS | Not Stated | HRBEN_00042 | ☐ | VSP | 3333 QUALITY DR. RANCHO CORDOVA, CA 95670 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Information Technology** | | | | | |
| 2. 38399 AT&T VIRTUAL PRIVATE NETWORK SERVICE (PEERING CONNECTION W/TCS) | Not Stated | ITTELE_00011 | ☐ | AT&T CORPORATION | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 38402 MSA | Not Stated | ITTELE_00002 | ☐ | AT&T CORPORATION | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 38439 RIGHT OF WAY AGREEMENT (30 YEARS + RIGHT TO RENEW) | 2/18/2022 | ITTELE_00067 | ☐ | MCI TELECOMMUNICATIONS CORP. NOW VERIZON BUSINESS | STEPHEN GRACE 600 HIDDEN RIDGE HQE01H18 MAIL DROP: E01J07 IRVING, TX 75038 |
| 2. 38450 SPECTRUM ENTERPRISE SERVICE AGREEMENT (ETHERNET ORDERS) | Not Stated | ITTELE_00049 | ☐ | SPECTRUM ENTERPRISE (NOW CHARTER) | 12405 POWERSCOURT DRIVE ST. LOUIS, MO 63131 |
| 2. 38458 SATELLITE HARDWARE AND SERVICES FOR EMERGENCY PREPARDNESS | Not Stated | ITTELE_00055 | ☐ | TACSAT NETWORKS, INC. | 210 E 37TH ST STE 210-8 GARDEN CITY, ID 83714 |
| 2. 38468 AGREEMENT | Not Stated | ITTELE_00070 | ☐ | WEST | 0118 PENINSULA DR 6143 RIVERSIDE DR REDDING, CA 96002 |
| 2. 38470 LONG FORM CONSTRUCTION AGREEMENT + IRU LEASE AGREEMENTS | Not Stated | ITTELE_00073 | ☐ | ZAYO ACQUIRED OPTICACCESS (SEE OPTICACCESS ABOVE) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Power Generation** | | | | | |
| 2.  38472   AGREEMENT | Not Stated | POWGEN_00172 | ☐ | AMADOR WATER AGENCY | AMADOR WATER AGENCY, , 12800 RIDGE RD SUTTER CREEK, CA 95685-9630 |
| 2.  38473   AGREEMENT | Not Stated | POWGEN_00173 | ☐ | AMADOR WATER AGENCY | AMADOR WATER AGENCY, , 12800 RIDGE RD SUTTER CREEK, CA 95685-9630 |
| 2.  38474   AGREEMENT | Not Stated | POWGEN_00174 | ☐ | AMADOR WATER AGENCY | AMADOR WATER AGENCY, , 12800 RIDGE RD SUTTER CREEK, CA 95685-9630 |
| 2.  38475   AGREEMENT | Not Stated | POWGEN_00175 | ☐ | AMADOR WATER AGENCY | AMADOR WATER AGENCY, , 12800 RIDGE RD SUTTER CREEK, CA 95685-9630 |
| 2.  38479   DIVERSION OF PIT RIVER WATER TO MUCK VALLEY POWERHOUSE | Not Stated | POWGEN_00179 | ☐ | BROOKFIELD ENERGY (MALACHA HYDRO) | 41 VICTORIA STREET GATINEAU, QC J8X 2A1 |
| 2.  38506   FERC LICENSE 1061 - PHOENIX | Not Stated | POWGEN_00150 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2.  38507   FERC LICENSE 1121 - BATTLE CREEK | Not Stated | POWGEN_00135 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2.  38508   FERC LICENSE 1333 - TULE RIVER | Not Stated | POWGEN_00157 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 38509 | FERC LICENSE 1354 - CRANE VALLEY | Not Stated | POWGEN_00138 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38510 | FERC LICENSE 137 - MOKELUMNE RIVER | Not Stated | POWGEN_00148 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38511 | FERC LICENSE 1403 - NARROWS | Not Stated | POWGEN_00149 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38512 | FERC LICENSE 175 - BALCH | Not Stated | POWGEN_00134 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38513 | FERC LICENSE 178 - KERN CANYON | Not Stated | POWGEN_00145 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38514 | FERC LICENSE 1962 - ROCK CREEK-CRESTA | Not Stated | POWGEN_00155 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38515 | FERC LICENSE 1988 - HAAS-KINGS RIVER | Not Stated | POWGEN_00141 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 38516 | FERC LICENSE 2105 - UPPER NORTH FORK FEATHER RIVER | Not Stated | POWGEN_00158 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38517 | FERC LICENSE 2106 - MCCLOUD-PIT | Not Stated | POWGEN_00147 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38518 | FERC LICENSE 2107 - POE | Not Stated | POWGEN_00153 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38519 | FERC LICENSE 2130 - SPRING GAP – STANISLAUS | Not Stated | POWGEN_00156 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38520 | FERC LICENSE 2155 - CHILI BAR | Not Stated | POWGEN_00137 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38521 | FERC LICENSE 2187 - PIT 1 | Not Stated | POWGEN_00151 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. | 38522 | FERC LICENSE 2310 - DRUM SPAULDING | Not Stated | POWGEN_00140 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38523 FERC LICENSE 233 - PIT 3, 4, & 5 | Not Stated | POWGEN_00152 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 38524 FERC LICENSE 2735 - HELMS PUMPED STORAGE | Not Stated | POWGEN_00143 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 38525 FERC LICENSE 606 - KILARC-COW CREEK | Not Stated | POWGEN_00146 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 38526 FERC LICENSE 619 - BUCKS CREEK – GRIZZLY | Not Stated | POWGEN_00136 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 38527 FERC LICENSE 77 - POTTER VALLEY | Not Stated | POWGEN_00154 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 38528 FERC LICENSE 803 - DESABLA – CENTERVILLE | Not Stated | POWGEN_00139 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 38529 FERC LICENSE 96 - KERCKHOFF 1 & 2 | Not Stated | POWGEN_00144 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38530   FERC LICNESE 2661 - HAT CREEK | Not Stated | POWGEN_00142 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | ATTN: KIMBERLY D. BOSE, SECRETARY 888 FIRST STREET, NE WASHINGTON, DC 20426 |
| 2. 38534   TURNKEY ENGINEERING PROCUREMENT CONSTRUCTION AND AGREEMENT FOR FUEL CELLS AT SF STATE AND CALIFORNIA STATE UNIVERSITY, EAST BAY | Not Stated | POWGEN_00244 | ☐ | FUEL CELL ENERGY, INC. | 3 GREAT PASTURE RD DANBURY, CT 06813 |
| 2. 38546   SOQUEL WATER AGREEMENT- PAYMENT FOR WATER USED BY PG&E TO GENERATE | Not Stated | POWGEN_00186 | ☐ | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 38598   MONTICELLO PH - PUTAH CREEK | Not Stated | POWGEN_00184 | ☐ | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY VACAVILLE, CA 95688 |
| 2. 38608   CSU EAST BAY FUEL CELL LAND LEASE | Not Stated | POWGEN_00243 | ☐ | THE TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE #136 LONG BEACH, CA 90802 |
| 2. 38609   SFSU FUEL CELL LAND LEASE | Not Stated | POWGEN_00242 | ☐ | THE TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE #136 LONG BEACH, CA 90802 |
| 2. 38616   DESABLA CENTERVILLE PHILBROOK SPILLWAY CHANNEL MONITORING - AGREEMENT WITH FOREST SERVICE FOR SPILLWAY CHANNEL REMEDIATION | Not Stated | POWGEN_00132 | ☐ | U.S. FOREST SERVICE | P.O. BOX 301550 LOS ANGELES, CA 90030-1550 |
| 2. 38617   LAND LEASE | Not Stated | POWGEN_00232 | ☐ | UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 38619   HEADWATER BENEFITS TO USACE | Not Stated | POWGEN_00190 | ☐ | US ARMY CORPS OF ENGINEERS | 1325 J ST SACRAMENTO, CA 95814 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Safety** | | | | | |
| 2. 38633　AGREEMENT | Not Stated | SAFETY_00001 | ☐ | ISNETWORLD | PO BOX 841808 DALLAS, TX 75284 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Sourcing** | | | | | |
| 2.  38685  PURCHASE ORDER #2700198318 DATED 11/28/2018 | Not Stated | SRCPOS_2700198318 | ☐ | 24 HOUR FITNESS USA INC | PO BOX 51018 LOS ANGELES, CA 90051-5318 |
| 2.  38756  PURCHASE ORDER #3501143687 DATED 09/25/2017 | Not Stated | SRCPOS_3501143687 | ☐ | A FLUID GAUGE CO | PO BOX 881833 SAN FRANCISCO, CA 94188 |
| 2.  38836  CWA C12631  A. TEICHERT AND SON, INC  2019 BPO - NON-HAZ DUMP FEES | 3/31/2020 | SRCASU_C12631_021 24 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38837  CWA C12800 A. TEICHERT AND SON, INC. 2019 BPO DUMP FEE WET SPOILS | 3/31/2020 | SRCASU_C12800_021 25 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38838  CWA C13186 A. TEICHERT AND SONS, INC 2019 BPO ALLIANCE AGGREGATE | 3/31/2020 | SRCASU_C13186_021 27 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38839  MSA C2481 TEICHERT AND SON NON HAZ MATLS RMVL | 6/30/2020 | SRCAMA_C2481_0037 9 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38840  PURCHASE ORDER #2700052882 DATED 01/17/2018 | Not Stated | SRCPOS_2700052882 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38841  PURCHASE ORDER #2700104836 DATED 05/07/2018 | Not Stated | SRCPOS_2700104836 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38842  PURCHASE ORDER #2700206024 DATED 12/12/2018 | Not Stated | SRCPOS_2700206024 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38843  PURCHASE ORDER #2700209167 DATED 12/19/2018 | Not Stated | SRCPOS_2700209167 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2.  38844  PURCHASE ORDER #2700215729 DATED 01/09/2019 | Not Stated | SRCPOS_2700215729 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 38845 | PURCHASE ORDER #2700219240 DATED 01/16/2019 | Not Stated | SRCPOS_2700219240 | ☐ | A TEICHERT AND SON INC | 8760 KIEFER BLVD. SACRAMENTO, CA 95826 |
| 2. | 38846 | PURCHASE ORDER #2500568686 DATED 11/04/2011 | Not Stated | SRCPOS_2500568686 | ☐ | A TO Z TREE NURSERY INC | JON P. ANDERSON, PRESIDENT & TED MILJEVICH P.O. BOX 320940 LOS GATOS, CA 95032 |
| 2. | 38903 | PURCHASE ORDER #2700205693 DATED 12/12/2018 | Not Stated | SRCPOS_2700205693 | ☐ | AARON TEUSCHER | BIG DOG ELECTRIC PO BOX 535 ALTURAS, CA 96101 |
| 2. | 38904 | PURCHASE ORDER #2700141450 DATED 07/26/2018 | Not Stated | SRCPOS_2700141450 | ☐ | ABACUS CONSTRUCTION INC | PO BOX 940 PALO CEDRO, CA 96073 |
| 2. | 38905 | PURCHASE ORDER #2700175045 DATED 10/08/2018 | Not Stated | SRCPOS_2700175045 | ☐ | ABACUS CONSTRUCTION INC | PO BOX 940 PALO CEDRO, CA 96073 |
| 2. | 38906 | SAA C9679 ABACUS JBB INSTALL TWD SHELTERS AND CONTAINMENT | 9/1/2019 | SRCAST_C9679_01520 | ☐ | ABACUS CONSTRUCTION INC | PO BOX 940 PALO CEDRO, CA 96073 |
| 2. | 38907 | SAA XXXX PIT 6 AND PIT 7 PH - STOP LOG HOIST ELECTRICAL INSTALL | 2/28/2019 | SRCAST_C11286_0005 8 | ☐ | ABACUS CONSTRUCTION INC | PO BOX 940 PALO CEDRO, CA 96073 |
| 2. | 39115 | PURCHASE ORDER #2700217189 DATED 01/11/2019 | Not Stated | SRCPOS_2700217189 | ☐ | ABLE FENCE CO INC | PO BOX 219 PETALUMA, CA 94953 |
| 2. | 39149 | PURCHASE ORDER #2700214949 DATED 01/08/2019 | Not Stated | SRCPOS_2700214949 | ☐ | A-C ELECTRIC COMPANY | PO BOX 81977 BAKERSFIELD, CA 93380-1977 |
| 2. | 39242 | MEMORANDUM OF UNDERSTANDING - REPLACE METER MODULES (MTUS) | Not Stated | SRCAST_CNEW_0000 1* | ☐ | ACLARA TECHNOLOGIES LLC | 945 HORNET DR. HAZELWOOD, MO 63042 |
| 2. | 39393 | ASPEN - PERPETUAL (4600015005) | Not Stated | SRCAST_C25_00831 | ☐ | ADVANCED SYSTEMS FOR POWER | ENGINEERING INC PO BOX 249 SAN MATEO, CA 94401 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 39598 | PURCHASE ORDER #3500845572 DATED 08/12/2009 | Not Stated | SRCPOS_3500845572 | ☐ | AIR PREHEATER COMPANY | ALSTOM POWER INC PO BOX 372 WELLSVILLE, NY 14895 |
| 2. | 39887 | PURCHASE ORDER #3501117594 DATED 12/29/2016 | Not Stated | SRCPOS_3501117594 | ☐ | ALL-CAL EQUIPMENT SERVICES INC | PO BOX 30035 STOCKTON, CA 95213-0035 |
| 2. | 39888 | PURCHASE ORDER #3501150707 DATED 12/11/2017 | Not Stated | SRCPOS_3501150707 | ☐ | ALL-CAL EQUIPMENT SERVICES INC | PO BOX 30035 STOCKTON, CA 95213-0035 |
| 2. | 39933 | PURCHASE ORDER #2501614330 DATED 07/24/2017 | Not Stated | SRCPOS_2501614330 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 39934 | PURCHASE ORDER #2700093064 DATED 04/11/2018 | Not Stated | SRCPOS_2700093064 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 39935 | PURCHASE ORDER #2700137530 DATED 07/18/2018 | Not Stated | SRCPOS_2700137530 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 39936 | PURCHASE ORDER #2700163530 DATED 09/13/2018 | Not Stated | SRCPOS_2700163530 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 39937 | PURCHASE ORDER #2700163976 DATED 09/14/2018 | Not Stated | SRCPOS_2700163976 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 39938 | PURCHASE ORDER #2700191299 DATED 11/08/2018 | Not Stated | SRCPOS_2700191299 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 39939 | PURCHASE ORDER #2700195943 DATED 11/21/2018 | Not Stated | SRCPOS_2700195943 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 39940 | PURCHASE ORDER #2700199562 DATED 11/29/2018 | Not Stated | SRCPOS_2700199562 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC, , MARIPOSA, CA 95338 |
| 2. | 40290 | CWA C10512 AWS PS | 6/1/2019 | SRCAST_C10512_0012 1 | ☐ | AMAZON WEB SERVICES LLC | PO BOX 84023 SEATTLE, WA 98124-8423 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 40291 | CWA C11390 AWS CLOUD ENABLEMENT CMP ARCHITECT | 10/11/2019 | SRCASU_C11390_000 11 | ☐ | AMAZON WEB SERVICES LLC | PO BOX 84023 SEATTLE, WA 98124-8423 |
| 2. | 40292 | MSA - AMAZON WEB SERVICES | 12/31/2022 | SRCAMA_C283_01351 | ☐ | AMAZON WEB SERVICES LLC | PO BOX 84023 SEATTLE, WA 98124-8423 |
| 2. | 40293 | PURCHASE ORDER #2700163297 DATED 09/13/2018 | Not Stated | SRCPOS_2700163297 | ☐ | AMAZON WEB SERVICES LLC | PO BOX 84023 SEATTLE, WA 98124-8423 |
| 2. | 40294 | PURCHASE ORDER #2700164003 DATED 09/14/2018 | Not Stated | SRCPOS_2700164003 | ☐ | AMAZON WEB SERVICES LLC | PO BOX 84023 SEATTLE, WA 98124-8423 |
| 2. | 40300 | MSA C1096 - 4400006121 UESC MASTER AGREEMENT - AMERESCO | 12/31/2021 | SRCAMA_C1096_0118 1 | ☐ | AMERESCO INC | 1377 MOTOR PKWY. STE 401 ISLANDIA, NY 11749 |
| 2. | 40357 | PURCHASE ORDER #2700036653 DATED 12/05/2017 | Not Stated | SRCPOS_2700036653 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC, , CORTE MADERA, CA 94925 |
| 2. | 40358 | PURCHASE ORDER #2700040781 DATED 12/13/2017 | Not Stated | SRCPOS_2700040781 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC, , CORTE MADERA, CA 94925 |
| 2. | 40359 | PURCHASE ORDER #2700064146 DATED 02/08/2018 | Not Stated | SRCPOS_2700064146 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC, , CORTE MADERA, CA 94925 |
| 2. | 40360 | PURCHASE ORDER #2700098548 DATED 04/23/2018 | Not Stated | SRCPOS_2700098548 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC, , CORTE MADERA, CA 94925 |
| 2. | 40361 | PURCHASE ORDER #2700128479 DATED 06/27/2018 | Not Stated | SRCPOS_2700128479 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC, , CORTE MADERA, CA 94925 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 40362 | PURCHASE ORDER #2700129709 DATED 06/28/2018 | Not Stated | SRCPOS_2700129709 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC, , CORTE MADERA, CA 94925 |
| 2. | 40363 | PURCHASE ORDER #2700129710 DATED 06/28/2018 | Not Stated | SRCPOS_2700129710 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC, , CORTE MADERA, CA 94925 |
| 2. | 40365 | AMERICAN CRANE ASSIGNED FROM GENERAL CR | 8/31/2019 | SRCAST_C1028_01491 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40366 | PURCHASE ORDER #2700047874 DATED 01/04/2018 | Not Stated | SRCPOS_2700047874 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40367 | PURCHASE ORDER #2700052700 DATED 01/16/2018 | Not Stated | SRCPOS_2700052700 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40368 | PURCHASE ORDER #2700065118 DATED 02/09/2018 | Not Stated | SRCPOS_2700065118 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40369 | PURCHASE ORDER #2700067820 DATED 02/15/2018 | Not Stated | SRCPOS_2700067820 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40370 | PURCHASE ORDER #2700074538 DATED 03/02/2018 | Not Stated | SRCPOS_2700074538 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40371 | PURCHASE ORDER #2700082918 DATED 03/20/2018 | Not Stated | SRCPOS_2700082918 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40372 | PURCHASE ORDER #2700084830 DATED 03/23/2018 | Not Stated | SRCPOS_2700084830 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40373 | PURCHASE ORDER #2700096807 DATED 04/18/2018 | Not Stated | SRCPOS_2700096807 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40374 PURCHASE ORDER #2700109633 DATED 05/15/2018 | Not Stated | SRCPOS_2700109633 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40375 PURCHASE ORDER #2700109635 DATED 05/15/2018 | Not Stated | SRCPOS_2700109635 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40376 PURCHASE ORDER #2700112132 DATED 05/21/2018 | Not Stated | SRCPOS_2700112132 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40377 PURCHASE ORDER #2700121872 DATED 06/12/2018 | Not Stated | SRCPOS_2700121872 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40378 PURCHASE ORDER #2700126786 DATED 06/22/2018 | Not Stated | SRCPOS_2700126786 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40379 PURCHASE ORDER #2700131930 DATED 07/05/2018 | Not Stated | SRCPOS_2700131930 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40380 PURCHASE ORDER #2700136968 DATED 07/17/2018 | Not Stated | SRCPOS_2700136968 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40381 PURCHASE ORDER #2700136969 DATED 07/17/2018 | Not Stated | SRCPOS_2700136969 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40382 PURCHASE ORDER #2700146464 DATED 08/07/2018 | Not Stated | SRCPOS_2700146464 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40383 PURCHASE ORDER #2700146530 DATED 08/07/2018 | Not Stated | SRCPOS_2700146530 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40384 PURCHASE ORDER #2700148613 DATED 08/13/2018 | Not Stated | SRCPOS_2700148613 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40385 PURCHASE ORDER #2700149175 DATED 08/14/2018 | Not Stated | SRCPOS_2700149175 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40386 PURCHASE ORDER #2700153427 DATED 08/22/2018 | Not Stated | SRCPOS_2700153427 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40387 PURCHASE ORDER #2700154364 DATED 08/23/2018 | Not Stated | SRCPOS_2700154364 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40388 PURCHASE ORDER #2700155372 DATED 08/27/2018 | Not Stated | SRCPOS_2700155372 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40389 PURCHASE ORDER #2700156930 DATED 08/30/2018 | Not Stated | SRCPOS_2700156930 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40390 PURCHASE ORDER #2700156937 DATED 08/30/2018 | Not Stated | SRCPOS_2700156937 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40391 PURCHASE ORDER #2700157305 DATED 08/30/2018 | Not Stated | SRCPOS_2700157305 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40392 PURCHASE ORDER #2700163978 DATED 09/14/2018 | Not Stated | SRCPOS_2700163978 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40393 PURCHASE ORDER #2700167215 DATED 09/21/2018 | Not Stated | SRCPOS_2700167215 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40394 PURCHASE ORDER #2700173362 DATED 10/04/2018 | Not Stated | SRCPOS_2700173362 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40395 PURCHASE ORDER #2700176620 DATED 10/10/2018 | Not Stated | SRCPOS_2700176620 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40396 PURCHASE ORDER #2700185985 DATED 10/30/2018 | Not Stated | SRCPOS_2700185985 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. 40397 PURCHASE ORDER #2700186761 DATED 10/31/2018 | Not Stated | SRCPOS_2700186761 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 40398 | PURCHASE ORDER #2700188718 DATED 11/05/2018 | Not Stated | SRCPOS_2700188718 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40399 | PURCHASE ORDER #2700189681 DATED 11/06/2018 | Not Stated | SRCPOS_2700189681 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40400 | PURCHASE ORDER #2700192006 DATED 11/12/2018 | Not Stated | SRCPOS_2700192006 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40401 | PURCHASE ORDER #2700195911 DATED 11/20/2018 | Not Stated | SRCPOS_2700195911 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40402 | PURCHASE ORDER #2700195912 DATED 11/20/2018 | Not Stated | SRCPOS_2700195912 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40403 | PURCHASE ORDER #2700195913 DATED 11/20/2018 | Not Stated | SRCPOS_2700195913 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40404 | PURCHASE ORDER #2700195914 DATED 11/20/2018 | Not Stated | SRCPOS_2700195914 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40405 | PURCHASE ORDER #2700196195 DATED 11/21/2018 | Not Stated | SRCPOS_2700196195 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40406 | PURCHASE ORDER #2700200713 DATED 12/03/2018 | Not Stated | SRCPOS_2700200713 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40407 | PURCHASE ORDER #2700201342 DATED 12/04/2018 | Not Stated | SRCPOS_2700201342 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40408 | PURCHASE ORDER #2700204626 DATED 12/11/2018 | Not Stated | SRCPOS_2700204626 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40409 | PURCHASE ORDER #2700206808 DATED 12/14/2018 | Not Stated | SRCPOS_2700206808 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 40410 | PURCHASE ORDER #2700219685 DATED 01/17/2019 | Not Stated | SRCPOS_2700219685 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40411 | PURCHASE ORDER #2700220716 DATED 01/22/2019 | Not Stated | SRCPOS_2700220716 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40412 | PURCHASE ORDER #2700220763 DATED 01/22/2019 | Not Stated | SRCPOS_2700220763 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40413 | PURCHASE ORDER #2700220944 DATED 01/22/2019 | Not Stated | SRCPOS_2700220944 | ☐ | AMERICAN CRANE RENTAL | PO BOX 308 ESCALON, CA 95320 |
| 2. | 40414 | PURCHASE ORDER #2700177304 DATED 10/11/2018 | Not Stated | SRCPOS_2700177304 | ☐ | AMERICAN CRANE TRAINING & | CONSULTING INC PO BOX 2582 ORCUTT, CA 93457 |
| 2. | 40448 | PURCHASE ORDER #3500945043 DATED 08/22/2012 | Not Stated | SRCPOS_3500945043 | ☐ | AMERICAN METALS CORP | PO BOX 4900 PORTLAND, OR 97208-4900 |
| 2. | 40449 | PURCHASE ORDER #2700124856 DATED 06/19/2018 | Not Stated | SRCPOS_2700124856 | ☐ | AMERICAN PLASTIC LUMBER INC | PO BOX 514 SHINGLE SPRINGS, CA 95682 |
| 2. | 40450 | PURCHASE ORDER #2700127549 DATED 06/25/2018 | Not Stated | SRCPOS_2700127549 | ☐ | AMERICAN PLASTIC LUMBER INC | PO BOX 514 SHINGLE SPRINGS, CA 95682 |
| 2. | 40451 | PURCHASE ORDER #2700129535 DATED 06/28/2018 | Not Stated | SRCPOS_2700129535 | ☐ | AMERICAN PLASTIC LUMBER INC | PO BOX 514 SHINGLE SPRINGS, CA 95682 |
| 2. | 40452 | PURCHASE ORDER #2700152330 DATED 08/21/2018 | Not Stated | SRCPOS_2700152330 | ☐ | AMERICAN PLASTIC LUMBER INC | PO BOX 514 SHINGLE SPRINGS, CA 95682 |
| 2. | 40453 | PURCHASE ORDER #2700187750 DATED 11/01/2018 | Not Stated | SRCPOS_2700187750 | ☐ | AMERICAN PLASTIC LUMBER INC | PO BOX 514 SHINGLE SPRINGS, CA 95682 |
| 2. | 40454 | PURCHASE ORDER #2700187752 DATED 11/01/2018 | Not Stated | SRCPOS_2700187752 | ☐ | AMERICAN PLASTIC LUMBER INC | PO BOX 514 SHINGLE SPRINGS, CA 95682 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 40482 | PURCHASE ORDER #2700199778 DATED 11/30/2018 | Not Stated | SRCPOS_2700199778 | ☐ | AMERIGAS PROPANE | 1879 E MAIN ST QUINCY, CA 95971 |
| 2. 40629 | PURCHASE ORDER #3501022607 DATED 10/01/2014 | Not Stated | SRCPOS_3501022607 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40630 | PURCHASE ORDER #3501067516 DATED 10/22/2015 | Not Stated | SRCPOS_3501067516 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40631 | PURCHASE ORDER #3501098018 DATED 07/05/2016 | Not Stated | SRCPOS_3501098018 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40632 | PURCHASE ORDER #3501128420 DATED 04/21/2017 | Not Stated | SRCPOS_3501128420 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40633 | PURCHASE ORDER #3501128877 DATED 04/26/2017 | Not Stated | SRCPOS_3501128877 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40634 | PURCHASE ORDER #3501131639 DATED 05/22/2017 | Not Stated | SRCPOS_3501131639 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40635 | PURCHASE ORDER #3501131640 DATED 05/22/2017 | Not Stated | SRCPOS_3501131640 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40636 | PURCHASE ORDER #3501140719 DATED 08/25/2017 | Not Stated | SRCPOS_3501140719 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  40637  PURCHASE ORDER #3501140725 DATED 08/25/2017 | Not Stated | SRCPOS_3501140725 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40638  PURCHASE ORDER #3501146808 DATED 10/24/2017 | Not Stated | SRCPOS_3501146808 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40639  PURCHASE ORDER #3501147498 DATED 11/01/2017 | Not Stated | SRCPOS_3501147498 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40640  PURCHASE ORDER #3501153546 DATED 01/12/2018 | Not Stated | SRCPOS_3501153546 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40641  PURCHASE ORDER #3501153547 DATED 01/12/2018 | Not Stated | SRCPOS_3501153547 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40642  PURCHASE ORDER #3501167713 DATED 06/01/2018 | Not Stated | SRCPOS_3501167713 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40643  PURCHASE ORDER #3501167714 DATED 06/01/2018 | Not Stated | SRCPOS_3501167714 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40644  PURCHASE ORDER #3501170587 DATED 07/02/2018 | Not Stated | SRCPOS_3501170587 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2.  40645  PURCHASE ORDER #3501174569 DATED 08/15/2018 | Not Stated | SRCPOS_3501174569 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40646　PURCHASE ORDER #3501178050 DATED 09/24/2018 | Not Stated | SRCPOS_3501178050 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40647　PURCHASE ORDER #3501186939 DATED 01/10/2019 | Not Stated | SRCPOS_3501186939 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | JOANN GUGAY 9301 S 3090 W WEST JORDAN, UT 84088 |
| 2. 40711　CONTRACT (LONG FORM) - AGORA SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_00270 | ☐ | APLICACIONES EN INFORMATICA AVANZADA, S.A. | CENTRE D'EMPRESES NOVES TECHNOLOGIES PARC TECNOLOGIC DEL VALLES BARCELONA, CERDANYOLA 08290 |
| 2. 40785　PURCHASE ORDER #2700098470 DATED 04/23/2018 | Not Stated | SRCPOS_2700098470 | ☐ | ARAMARK REFRESHMENT SERVICES | PO BOX 28919 NEW YORK, NY 10087-8919 |
| 2. 40786　PURCHASE ORDER #2700098884 DATED 04/24/2018 | Not Stated | SRCPOS_2700098884 | ☐ | ARAMARK REFRESHMENT SERVICES | PO BOX 28919 NEW YORK, NY 10087-8919 |
| 2. 40787　PURCHASE ORDER #2700107918 DATED 05/11/2018 | Not Stated | SRCPOS_2700107918 | ☐ | ARAMARK REFRESHMENT SERVICES | PO BOX 28919 NEW YORK, NY 10087-8919 |
| 2. 41463　PURCHASE ORDER #3501153861 DATED 01/17/2018 | Not Stated | SRCPOS_3501153861 | ☐ | ASAP DRUG SOLUTIONS INC | ASAP DRUG SOLUTIONS INC, , CARSON, CA 90746 |
| 2. 41466　C2886 ASEC INC. TOWER ENGINEERING AT BIRDS LANDING | 9/1/2019 | SRCAST_C2886_00109 | ☐ | ASEC INC | PO BOX 6895 BRECKENRIDGE, CO 80424 |
| 2. 41467　PURCHASE ORDER #2700014784 DATED 09/27/2017 | Not Stated | SRCPOS_2700014784 | ☐ | ASEC INC | PO BOX 6895 BRECKENRIDGE, CO 80424 |
| 2. 41468　PURCHASE ORDER #2700144721 DATED 08/02/2018 | Not Stated | SRCPOS_2700144721 | ☐ | ASEC INC | PO BOX 6895 BRECKENRIDGE, CO 80424 |
| 2. 41469　PURCHASE ORDER #2700169363 DATED 09/26/2018 | Not Stated | SRCPOS_2700169363 | ☐ | ASEC INC | PO BOX 6895 BRECKENRIDGE, CO 80424 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  41470    PURCHASE ORDER #2700190740 DATED 11/08/2018 | Not Stated | SRCPOS_2700190740 | ☐ | ASEC INC | PO BOX 6895 BRECKENRIDGE, CO 80424 |
| 2.  41471    SAA C13480 BIRDS LANDING SS-CONTRA COSTA PP 230KV' | 12/31/2020 | SRCAST_C13480_0101 4 | ☐ | ASEC INC | PO BOX 6895 BRECKENRIDGE, CO 80424 |
| 2.  41615    PURCHASE ORDER #3501160697 DATED 03/23/2018 | Not Stated | SRCPOS_3501160697 | ☐ | ATLAS PERFORMANCE INDUSTRIES INC | PO BOX 5754 SANTA MARIA, CA 93456 |
| 2.  41616    PURCHASE ORDER #3501184145 DATED 12/03/2018 | Not Stated | SRCPOS_3501184145 | ☐ | ATLAS PERFORMANCE INDUSTRIES INC | PO BOX 5754 SANTA MARIA, CA 93456 |
| 2.  41987    PURCHASE ORDER #2700146310 DATED 08/07/2018 | Not Stated | SRCPOS_2700146310 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.  41988    PURCHASE ORDER #2700146311 DATED 08/07/2018 | Not Stated | SRCPOS_2700146311 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.  41989    PURCHASE ORDER #2700146990 DATED 08/08/2018 | Not Stated | SRCPOS_2700146990 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.  41990    PURCHASE ORDER #2700147023 DATED 08/08/2018 | Not Stated | SRCPOS_2700147023 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.  41991    PURCHASE ORDER #2700173520 DATED 10/04/2018 | Not Stated | SRCPOS_2700173520 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.  41992    PURCHASE ORDER #2700175903 DATED 10/09/2018 | Not Stated | SRCPOS_2700175903 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.  41993    PURCHASE ORDER #2700175926 DATED 10/09/2018 | Not Stated | SRCPOS_2700175926 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.  41994    PURCHASE ORDER #2700179882 DATED 10/17/2018 | Not Stated | SRCPOS_2700179882 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　41995　PURCHASE ORDER #2700215011 DATED 01/08/2019 | Not Stated | SRCPOS_2700215011 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.　41996　PURCHASE ORDER #2700220450 DATED 01/18/2019 | Not Stated | SRCPOS_2700220450 | ☐ | B & W DISTRIBUTORS INC | 2702 N. OGDEN RD #107 MESA, AZ 85215 |
| 2.　42042　PURCHASE ORDER #2700196801 DATED 11/26/2018 | Not Stated | SRCPOS_2700196801 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | PO BOX 639 BAKERSFIELD, CA 93302 |
| 2.　42043　PURCHASE ORDER #2700202436 DATED 12/05/2018 | Not Stated | SRCPOS_2700202436 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | PO BOX 639 BAKERSFIELD, CA 93302 |
| 2.　42044　PURCHASE ORDER #2700202805 DATED 12/06/2018 | Not Stated | SRCPOS_2700202805 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | PO BOX 639 BAKERSFIELD, CA 93302 |
| 2.　42045　PURCHASE ORDER #2700209329 DATED 12/19/2018 | Not Stated | SRCPOS_2700209329 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | PO BOX 639 BAKERSFIELD, CA 93302 |
| 2.　42046　PURCHASE ORDER #2700211702 DATED 12/28/2018 | Not Stated | SRCPOS_2700211702 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | PO BOX 639 BAKERSFIELD, CA 93302 |
| 2.　42047　PURCHASE ORDER #2700219897 DATED 01/17/2019 | Not Stated | SRCPOS_2700219897 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | PO BOX 639 BAKERSFIELD, CA 93302 |
| 2.　42048　PURCHASE ORDER #2500483429 DATED 05/02/2011 | Not Stated | SRCPOS_2500483429 | ☐ | BALDWIN AVIATION INC | PO BOX 21312 HILTON HEAD ISLAND, SC 29925 |
| 2.　42049　PURCHASE ORDER #2700074878 DATED 03/02/2018 | Not Stated | SRCPOS_2700074878 | ☐ | BALDWIN AVIATION INC | PO BOX 21312 HILTON HEAD ISLAND, SC 29925 |
| 2.　42175　PURCHASE ORDER #2700027783 DATED 11/09/2017 | Not Stated | SRCPOS_2700027783 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 42176 | PURCHASE ORDER #2700040009 DATED 12/12/2017 | Not Stated | SRCPOS_2700040009 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42177 | PURCHASE ORDER #2700042621 DATED 12/18/2017 | Not Stated | SRCPOS_2700042621 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42178 | PURCHASE ORDER #2700045092 DATED 12/27/2017 | Not Stated | SRCPOS_2700045092 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42179 | PURCHASE ORDER #2700047559 DATED 01/04/2018 | Not Stated | SRCPOS_2700047559 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42180 | PURCHASE ORDER #2700050098 DATED 01/09/2018 | Not Stated | SRCPOS_2700050098 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42181 | PURCHASE ORDER #2700052337 DATED 01/16/2018 | Not Stated | SRCPOS_2700052337 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42182 | PURCHASE ORDER #2700054279 DATED 01/19/2018 | Not Stated | SRCPOS_2700054279 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42183 | PURCHASE ORDER #2700054766 DATED 01/22/2018 | Not Stated | SRCPOS_2700054766 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42184 | PURCHASE ORDER #2700058508 DATED 01/29/2018 | Not Stated | SRCPOS_2700058508 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42185 PURCHASE ORDER #2700058953 DATED 01/30/2018 | Not Stated | SRCPOS_2700058953 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42186 PURCHASE ORDER #2700062405 DATED 02/06/2018 | Not Stated | SRCPOS_2700062405 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42187 PURCHASE ORDER #2700067172 DATED 02/14/2018 | Not Stated | SRCPOS_2700067172 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42188 PURCHASE ORDER #2700078549 DATED 03/12/2018 | Not Stated | SRCPOS_2700078549 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42189 PURCHASE ORDER #2700078558 DATED 03/12/2018 | Not Stated | SRCPOS_2700078558 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42190 PURCHASE ORDER #2700078570 DATED 03/12/2018 | Not Stated | SRCPOS_2700078570 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42191 PURCHASE ORDER #2700078635 DATED 03/12/2018 | Not Stated | SRCPOS_2700078635 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42192 PURCHASE ORDER #2700086570 DATED 03/28/2018 | Not Stated | SRCPOS_2700086570 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42193 PURCHASE ORDER #2700092304 DATED 04/10/2018 | Not Stated | SRCPOS_2700092304 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  42194  PURCHASE ORDER #2700096801 DATED 04/18/2018 | Not Stated | SRCPOS_2700096801 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42195  PURCHASE ORDER #2700100489 DATED 04/27/2018 | Not Stated | SRCPOS_2700100489 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42196  PURCHASE ORDER #2700101099 DATED 04/30/2018 | Not Stated | SRCPOS_2700101099 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42197  PURCHASE ORDER #2700107560 DATED 05/10/2018 | Not Stated | SRCPOS_2700107560 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42198  PURCHASE ORDER #2700127802 DATED 06/26/2018 | Not Stated | SRCPOS_2700127802 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42199  PURCHASE ORDER #2700135650 DATED 07/13/2018 | Not Stated | SRCPOS_2700135650 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42200  PURCHASE ORDER #2700145843 DATED 08/06/2018 | Not Stated | SRCPOS_2700145843 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42201  PURCHASE ORDER #2700145844 DATED 08/06/2018 | Not Stated | SRCPOS_2700145844 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2.  42202  PURCHASE ORDER #2700160587 DATED 09/07/2018 | Not Stated | SRCPOS_2700160587 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42203  PURCHASE ORDER #2700161359 DATED 09/10/2018 | Not Stated | SRCPOS_2700161359 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42204  PURCHASE ORDER #2700175314 DATED 10/09/2018 | Not Stated | SRCPOS_2700175314 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42205  PURCHASE ORDER #2700176464 DATED 10/10/2018 | Not Stated | SRCPOS_2700176464 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42206  PURCHASE ORDER #2700181203 DATED 10/19/2018 | Not Stated | SRCPOS_2700181203 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42207  PURCHASE ORDER #2700184809 DATED 10/26/2018 | Not Stated | SRCPOS_2700184809 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42208  PURCHASE ORDER #2700184812 DATED 10/26/2018 | Not Stated | SRCPOS_2700184812 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42209  PURCHASE ORDER #2700185907 DATED 10/30/2018 | Not Stated | SRCPOS_2700185907 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42210  PURCHASE ORDER #2700186715 DATED 10/31/2018 | Not Stated | SRCPOS_2700186715 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42211  PURCHASE ORDER #2700191592 DATED 11/09/2018 | Not Stated | SRCPOS_2700191592 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 42212 | PURCHASE ORDER #2700191995 DATED 11/12/2018 | Not Stated | SRCPOS_2700191995 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42213 | PURCHASE ORDER #2700192667 DATED 11/14/2018 | Not Stated | SRCPOS_2700192667 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42214 | PURCHASE ORDER #2700195515 DATED 11/20/2018 | Not Stated | SRCPOS_2700195515 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42215 | PURCHASE ORDER #2700197489 DATED 11/27/2018 | Not Stated | SRCPOS_2700197489 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42216 | PURCHASE ORDER #2700197491 DATED 11/27/2018 | Not Stated | SRCPOS_2700197491 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42217 | PURCHASE ORDER #2700203773 DATED 12/08/2018 | Not Stated | SRCPOS_2700203773 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42218 | PURCHASE ORDER #2700204556 DATED 12/11/2018 | Not Stated | SRCPOS_2700204556 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42219 | PURCHASE ORDER #2700205636 DATED 12/12/2018 | Not Stated | SRCPOS_2700205636 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. | 42220 | PURCHASE ORDER #2700218623 DATED 01/15/2019 | Not Stated | SRCPOS_2700218623 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 42221 | PURCHASE ORDER #2700219784 DATED 01/17/2019 | Not Stated | SRCPOS_2700219784 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42222 | PURCHASE ORDER #2700219789 DATED 01/17/2019 | Not Stated | SRCPOS_2700219789 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42223 | PURCHASE ORDER #2700221005 DATED 01/22/2019 | Not Stated | SRCPOS_2700221005 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42224 | PURCHASE ORDER #2700222093 DATED 01/24/2019 | Not Stated | SRCPOS_2700222093 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42225 | PURCHASE ORDER #2700222492 DATED 01/24/2019 | Not Stated | SRCPOS_2700222492 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42226 | PURCHASE ORDER #2700222629 DATED 01/25/2019 | Not Stated | SRCPOS_2700222629 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42227 | PURCHASE ORDER #2700222662 DATED 01/25/2019 | Not Stated | SRCPOS_2700222662 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42228 | PURCHASE ORDER #2700222663 DATED 01/25/2019 | Not Stated | SRCPOS_2700222663 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |
| 2. 42229 | PURCHASE ORDER #2700222664 DATED 01/25/2019 | Not Stated | SRCPOS_2700222664 | ☐ | BASIN ENTERPRISES INC | PO BOX 982 13660 HWY 36 EAST RED BLUFF, CA 96080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  42377    PURCHASE ORDER #2700083708 DATED 03/21/2018 | Not Stated | SRCPOS_2700083708 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42378    PURCHASE ORDER #2700159653 DATED 09/06/2018 | Not Stated | SRCPOS_2700159653 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42379    PURCHASE ORDER #2700192414 DATED 11/13/2018 | Not Stated | SRCPOS_2700192414 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42380    PURCHASE ORDER #2700199884 DATED 11/30/2018 | Not Stated | SRCPOS_2700199884 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42381    PURCHASE ORDER #2700208270 DATED 12/18/2018 | Not Stated | SRCPOS_2700208270 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42382    PURCHASE ORDER #2700208359 DATED 12/18/2018 | Not Stated | SRCPOS_2700208359 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42383    PURCHASE ORDER #2700210390 DATED 12/21/2018 | Not Stated | SRCPOS_2700210390 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42384    PURCHASE ORDER #2700213709 DATED 01/04/2019 | Not Stated | SRCPOS_2700213709 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42385    PURCHASE ORDER #2700220423 DATED 01/18/2019 | Not Stated | SRCPOS_2700220423 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42386    PURCHASE ORDER #2700220692 DATED 01/22/2019 | Not Stated | SRCPOS_2700220692 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42387    PURCHASE ORDER #2700220914 DATED 01/22/2019 | Not Stated | SRCPOS_2700220914 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2.  42388    PURCHASE ORDER #2700221776 DATED 01/23/2019 | Not Stated | SRCPOS_2700221776 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42389 PURCHASE ORDER #2700222015 DATED 01/24/2019 | Not Stated | SRCPOS_2700222015 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2. 42390 PURCHASE ORDER #2700222021 DATED 01/24/2019 | Not Stated | SRCPOS_2700222021 | ☐ | BAY AREA CONCRETE LLC | PO BOX 2613 UNION CITY, CA 94587 |
| 2. 42831 PURCHASE ORDER #2700168288 DATED 09/24/2018 | Not Stated | SRCPOS_2700168288 | ☐ | BELLA WILDFIRE & FORESTRY INC | PO BOX 195 WEIMAR, CA 95736 |
| 2. 42832 SAA C10969  BELLA WILDFIRE AND FORESTRY AWRR WOOD MGMT OPS - NRM | 6/1/2019 | SRCAST_C10969_0161 2 | ☐ | BELLA WILDFIRE & FORESTRY INC | PO BOX 195 WEIMAR, CA 95736 |
| 2. 43150 PURCHASE ORDER #2700163331 DATED 09/13/2018 | Not Stated | SRCPOS_2700163331 | ☐ | BEYOND TRUST SOFTWARE INC | PO BOX 843482 LOS ANGELES, CA 90084-3482 |
| 2. 43736 PURCHASE ORDER #2700016247 DATED 10/04/2017 | Not Stated | SRCPOS_2700016247 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. 43737 PURCHASE ORDER #2700017063 DATED 10/05/2017 | Not Stated | SRCPOS_2700017063 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. 43738 PURCHASE ORDER #2700054292 DATED 01/19/2018 | Not Stated | SRCPOS_2700054292 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. 43739 PURCHASE ORDER #2700063416 DATED 02/07/2018 | Not Stated | SRCPOS_2700063416 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. 43740 PURCHASE ORDER #2700085318 DATED 03/26/2018 | Not Stated | SRCPOS_2700085318 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. 43741 PURCHASE ORDER #2700086824 DATED 03/28/2018 | Not Stated | SRCPOS_2700086824 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. 43742 PURCHASE ORDER #2700087726 DATED 03/29/2018 | Not Stated | SRCPOS_2700087726 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 43743 | PURCHASE ORDER #2700089551 DATED 04/04/2018 | Not Stated | SRCPOS_2700089551 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43744 | PURCHASE ORDER #2700099978 DATED 04/25/2018 | Not Stated | SRCPOS_2700099978 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43745 | PURCHASE ORDER #2700114865 DATED 05/26/2018 | Not Stated | SRCPOS_2700114865 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43746 | PURCHASE ORDER #2700116832 DATED 05/31/2018 | Not Stated | SRCPOS_2700116832 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43747 | PURCHASE ORDER #2700117420 DATED 06/01/2018 | Not Stated | SRCPOS_2700117420 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43748 | PURCHASE ORDER #2700117421 DATED 06/01/2018 | Not Stated | SRCPOS_2700117421 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43749 | PURCHASE ORDER #2700119954 DATED 06/07/2018 | Not Stated | SRCPOS_2700119954 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43750 | PURCHASE ORDER #2700120786 DATED 06/11/2018 | Not Stated | SRCPOS_2700120786 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43751 | PURCHASE ORDER #2700136707 DATED 07/17/2018 | Not Stated | SRCPOS_2700136707 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43752 | PURCHASE ORDER #2700147142 DATED 08/09/2018 | Not Stated | SRCPOS_2700147142 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43753 | PURCHASE ORDER #2700151953 DATED 08/20/2018 | Not Stated | SRCPOS_2700151953 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43754 | PURCHASE ORDER #2700155059 DATED 08/27/2018 | Not Stated | SRCPOS_2700155059 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 43755 PURCHASE ORDER #2700157526 DATED 08/30/2018 | Not Stated | SRCPOS_2700157526 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43756 PURCHASE ORDER #2700160967 DATED 09/10/2018 | Not Stated | SRCPOS_2700160967 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43757 PURCHASE ORDER #2700177959 DATED 10/12/2018 | Not Stated | SRCPOS_2700177959 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43758 PURCHASE ORDER #2700200602 DATED 12/03/2018 | Not Stated | SRCPOS_2700200602 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43759 PURCHASE ORDER #2700200629 DATED 12/03/2018 | Not Stated | SRCPOS_2700200629 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43760 PURCHASE ORDER #2700208916 DATED 12/19/2018 | Not Stated | SRCPOS_2700208916 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43761 PURCHASE ORDER #2700215968 DATED 01/09/2019 | Not Stated | SRCPOS_2700215968 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43762 PURCHASE ORDER #2700218927 DATED 01/16/2019 | Not Stated | SRCPOS_2700218927 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43763 PURCHASE ORDER #2700220684 DATED 01/22/2019 | Not Stated | SRCPOS_2700220684 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43764 PURCHASE ORDER #2700221205 DATED 01/23/2019 | Not Stated | SRCPOS_2700221205 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43765 PURCHASE ORDER #2700221206 DATED 01/23/2019 | Not Stated | SRCPOS_2700221206 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43766 PURCHASE ORDER #2700221931 DATED 01/24/2019 | Not Stated | SRCPOS_2700221931 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 43767 | PURCHASE ORDER #2700222593 DATED 01/24/2019 | Not Stated | SRCPOS_2700222593 | ☐ | BOHM ENVIRONMENTAL | PO BOX 24301 OAKLAND, CA 94623 |
| 2. | 43789 | PURCHASE ORDER #2700033131 DATED 11/27/2017 | Not Stated | SRCPOS_2700033131 | ☐ | BOVO-TIGHE LLC | PO BOX 197 OAKLEY, CA 94561 |
| 2. | 43790 | PURCHASE ORDER #2700040785 DATED 12/13/2017 | Not Stated | SRCPOS_2700040785 | ☐ | BOVO-TIGHE LLC | PO BOX 197 OAKLEY, CA 94561 |
| 2. | 43799 | PURCHASE ORDER #2700077458 DATED 03/08/2018 | Not Stated | SRCPOS_2700077458 | ☐ | BRAD S FOWLER | DBA THE GOAT WORKS PO BOX 358 PENN VALLEY, CA 95946 |
| 2. | 43801 | PURCHASE ORDER #3501083301 DATED 03/08/2016 | Not Stated | SRCPOS_3501083301 | ☐ | BRADFORD G PETERSEN | BP GENERAL ENGINEERING PO BOX 6973 LOS OSOS, CA 93412 |
| 2. | 43980 | PURCHASE ORDER #2501584278 DATED 05/05/2017 | Not Stated | SRCPOS_2501584278 | ☐ | BREATHE CALIFORNIA CENTRAL COAST | BREATHE CALIFORNIA CENTRAL COAST, , SALINAS, CA 95126 |
| 2. | 43981 | PURCHASE ORDER #2700190578 DATED 11/07/2018 | Not Stated | SRCPOS_2700190578 | ☐ | BREATHE CALIFORNIA CENTRAL COAST | BREATHE CALIFORNIA CENTRAL COAST, , SALINAS, CA 95126 |
| 2. | 43985 | BRENTON VMS | 10/30/2019 | SRCAST_C1008_01614 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2. | 43986 | PURCHASE ORDER #2501528028 DATED 01/04/2017 | Not Stated | SRCPOS_2501528028 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2. | 43987 | PURCHASE ORDER #2501555068 DATED 03/01/2017 | Not Stated | SRCPOS_2501555068 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2. | 43988 | PURCHASE ORDER #2501555261 DATED 03/01/2017 | Not Stated | SRCPOS_2501555261 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  43989   PURCHASE ORDER #2501555285 DATED 03/01/2017 | Not Stated | SRCPOS_2501555285 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43990   PURCHASE ORDER #2501596934 DATED 06/06/2017 | Not Stated | SRCPOS_2501596934 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43991   PURCHASE ORDER #2700046626 DATED 01/02/2018 | Not Stated | SRCPOS_2700046626 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43992   PURCHASE ORDER #2700051008 DATED 01/11/2018 | Not Stated | SRCPOS_2700051008 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43993   PURCHASE ORDER #2700052353 DATED 01/16/2018 | Not Stated | SRCPOS_2700052353 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43994   PURCHASE ORDER #2700067278 DATED 02/14/2018 | Not Stated | SRCPOS_2700067278 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43995   PURCHASE ORDER #2700090290 DATED 04/05/2018 | Not Stated | SRCPOS_2700090290 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43996   PURCHASE ORDER #2700095584 DATED 04/17/2018 | Not Stated | SRCPOS_2700095584 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43997   PURCHASE ORDER #2700095594 DATED 04/17/2018 | Not Stated | SRCPOS_2700095594 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43998   PURCHASE ORDER #2700123916 DATED 06/15/2018 | Not Stated | SRCPOS_2700123916 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  43999   PURCHASE ORDER #2700219362 DATED 01/16/2019 | Not Stated | SRCPOS_2700219362 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  44000   PURCHASE ORDER #2700219367 DATED 01/16/2019 | Not Stated | SRCPOS_2700219367 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  44001 | PURCHASE ORDER #2700219370 DATED 01/16/2019 | Not Stated | SRCPOS_2700219370 | ☐ | BRENTON VMS | PO BOX 1399 FOLSOM, CA 95763 |
| 2.  44021 | CO1 SAA C13078 (FORMERLY PO 2501276137) BRIGHT HORIZONS FAMILY SOLUTIONS PGE CHILDCARE CENTER | 3/31/2019 | SRCAST_C13078_00579 | ☐ | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 TALCOTT AVE., SOUTH WATERTOWN, MA 02472 |
| 2.  44022 | PURCHASE ORDER #2501276137 DATED 10/29/2015 | Not Stated | SRCPOS_2501276137 | ☐ | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 TALCOTT AVE., SOUTH WATERTON, MA 02472 |
| 2.  44030 | PURCHASE ORDER #2700090909 DATED 04/06/2018 | Not Stated | SRCPOS_2700090909 | ☐ | BRIM AVIATION | PO BOX 3009 ASHLAND, OR 97520 |
| 2.  44031 | PURCHASE ORDER #2700180096 DATED 10/17/2018 | Not Stated | SRCPOS_2700180096 | ☐ | BRIM AVIATION | PO BOX 3009 ASHLAND, OR 97520 |
| 2.  44032 | PURCHASE ORDER #2700208952 DATED 12/19/2018 | Not Stated | SRCPOS_2700208952 | ☐ | BRIM AVIATION | PO BOX 3009 ASHLAND, OR 97520 |
| 2.  44042 | PURCHASE ORDER #2501575050 DATED 04/14/2017 | Not Stated | SRCPOS_2501575050 | ☐ | BROADLUX INC | PO BOX 7303 LAGUNA NIGUEL, CA 92607 |
| 2.  44047 | PURCHASE ORDER #2700151358 DATED 08/17/2018 | Not Stated | SRCPOS_2700151358 | ☐ | BROTHERTON PIPELINE INC | PO BOX 738 GOLD HILL, OR 97525 |
| 2.  44048 | PURCHASE ORDER #2700163461 DATED 09/13/2018 | Not Stated | SRCPOS_2700163461 | ☐ | BROTHERTON PIPELINE INC | PO BOX 738 GOLD HILL, OR 97525 |
| 2.  44049 | PURCHASE ORDER #2700166692 DATED 09/20/2018 | Not Stated | SRCPOS_2700166692 | ☐ | BROTHERTON PIPELINE INC | PO BOX 738 GOLD HILL, OR 97525 |
| 2.  44050 | SAA C10445 BROTHERTON GUIDED AUGER BORE R-962 NAPA COUNTY BAI1 | 3/29/2019 | SRCAST_C10445_00493 | ☐ | BROTHERTON PIPELINE INC | PO BOX 738 GOLD HILL, OR 97525 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44062 PURCHASE ORDER #2700097682 DATED 04/20/2018 | Not Stated | SRCPOS_2700097682 | ☐ | BRYAN LABORATORY INC | PO BOX 300366 HOUSTON, TX 77230-0366 |
| 2. 44063 SAA C13561 BT CONSULTING - STORMWATER PERMIT SUPPORT 2019 | 8/16/2019 | SRCAST_C13561_0034 5 | ☐ | BTCONSULTING INC | PO BOX 304 SHINGLE SPRINGS, CA 95682 |
| 2. 44064 SAA C13573 BTCONSULTING - WILDFIRE RISK MNGMNT SUPPORT 2019 | 8/16/2019 | SRCAST_C13573_0034 6 | ☐ | BTCONSULTING INC | PO BOX 304 SHINGLE SPRINGS, CA 95682 |
| 2. 44065 SAA C13619 BTCONSULTING - CLOUDCOMPLI PLATFORM MNGMNT | 2/28/2020 | SRCAST_C13619_0048 1 | ☐ | BTCONSULTING INC | PO BOX 304 SHINGLE SPRINGS, CA 95682 |
| 2. 44066 SSA C11667 BTCONSULTING INC - STORMWATER MONITORING REPORTING PLATFORM AND SERVICES | 6/30/2019 | SRCAST_C11667_0028 3 | ☐ | BTCONSULTING INC | PO BOX 304 SHINGLE SPRINGS, CA 95682 |
| 2. 44557 PURCHASE ORDER #2700023602 DATED 10/31/2017 | Not Stated | SRCPOS_2700023602 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44558 PURCHASE ORDER #2700052333 DATED 01/16/2018 | Not Stated | SRCPOS_2700052333 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44559 PURCHASE ORDER #2700053118 DATED 01/17/2018 | Not Stated | SRCPOS_2700053118 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44560 PURCHASE ORDER #2700060068 DATED 01/31/2018 | Not Stated | SRCPOS_2700060068 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44561 PURCHASE ORDER #2700077354 DATED 03/08/2018 | Not Stated | SRCPOS_2700077354 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44562 PURCHASE ORDER #2700092410 DATED 04/10/2018 | Not Stated | SRCPOS_2700092410 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  44563  PURCHASE ORDER #2700094290 DATED 04/13/2018 | Not Stated | SRCPOS_2700094290 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44564  PURCHASE ORDER #2700105505 DATED 05/08/2018 | Not Stated | SRCPOS_2700105505 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44565  PURCHASE ORDER #2700121075 DATED 06/11/2018 | Not Stated | SRCPOS_2700121075 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44566  PURCHASE ORDER #2700122725 DATED 06/13/2018 | Not Stated | SRCPOS_2700122725 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44567  PURCHASE ORDER #2700124451 DATED 06/18/2018 | Not Stated | SRCPOS_2700124451 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44568  PURCHASE ORDER #2700125106 DATED 06/19/2018 | Not Stated | SRCPOS_2700125106 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44569  PURCHASE ORDER #2700127628 DATED 06/25/2018 | Not Stated | SRCPOS_2700127628 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44570  PURCHASE ORDER #2700135107 DATED 07/12/2018 | Not Stated | SRCPOS_2700135107 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44571  PURCHASE ORDER #2700136730 DATED 07/17/2018 | Not Stated | SRCPOS_2700136730 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44572  PURCHASE ORDER #2700143439 DATED 07/31/2018 | Not Stated | SRCPOS_2700143439 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44573  PURCHASE ORDER #2700144691 DATED 08/02/2018 | Not Stated | SRCPOS_2700144691 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44574  PURCHASE ORDER #2700146394 DATED 08/07/2018 | Not Stated | SRCPOS_2700146394 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 44575 | PURCHASE ORDER #2700149982 DATED 08/15/2018 | Not Stated | SRCPOS_2700149982 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44576 | PURCHASE ORDER #2700150289 DATED 08/15/2018 | Not Stated | SRCPOS_2700150289 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44577 | PURCHASE ORDER #2700152155 DATED 08/21/2018 | Not Stated | SRCPOS_2700152155 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44578 | PURCHASE ORDER #2700154287 DATED 08/23/2018 | Not Stated | SRCPOS_2700154287 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44579 | PURCHASE ORDER #2700159400 DATED 09/05/2018 | Not Stated | SRCPOS_2700159400 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44580 | PURCHASE ORDER #2700159575 DATED 09/06/2018 | Not Stated | SRCPOS_2700159575 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44581 | PURCHASE ORDER #2700162837 DATED 09/12/2018 | Not Stated | SRCPOS_2700162837 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44582 | PURCHASE ORDER #2700162841 DATED 09/12/2018 | Not Stated | SRCPOS_2700162841 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44583 | PURCHASE ORDER #2700162842 DATED 09/12/2018 | Not Stated | SRCPOS_2700162842 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44584 | PURCHASE ORDER #2700162849 DATED 09/12/2018 | Not Stated | SRCPOS_2700162849 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44585 | PURCHASE ORDER #2700163786 DATED 09/14/2018 | Not Stated | SRCPOS_2700163786 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44586 | PURCHASE ORDER #2700167386 DATED 09/21/2018 | Not Stated | SRCPOS_2700167386 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  44587   PURCHASE ORDER #2700168823 DATED 09/25/2018 | Not Stated | SRCPOS_2700168823 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44588   PURCHASE ORDER #2700168825 DATED 09/25/2018 | Not Stated | SRCPOS_2700168825 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44589   PURCHASE ORDER #2700171335 DATED 10/01/2018 | Not Stated | SRCPOS_2700171335 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44590   PURCHASE ORDER #2700176721 DATED 10/11/2018 | Not Stated | SRCPOS_2700176721 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44591   PURCHASE ORDER #2700178789 DATED 10/16/2018 | Not Stated | SRCPOS_2700178789 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44592   PURCHASE ORDER #2700178830 DATED 10/16/2018 | Not Stated | SRCPOS_2700178830 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44593   PURCHASE ORDER #2700179302 DATED 10/16/2018 | Not Stated | SRCPOS_2700179302 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44594   PURCHASE ORDER #2700179435 DATED 10/17/2018 | Not Stated | SRCPOS_2700179435 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44595   PURCHASE ORDER #2700181202 DATED 10/19/2018 | Not Stated | SRCPOS_2700181202 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44596   PURCHASE ORDER #2700181321 DATED 10/19/2018 | Not Stated | SRCPOS_2700181321 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44597   PURCHASE ORDER #2700181323 DATED 10/19/2018 | Not Stated | SRCPOS_2700181323 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2.  44598   PURCHASE ORDER #2700184808 DATED 10/26/2018 | Not Stated | SRCPOS_2700184808 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 44599 | PURCHASE ORDER #2700186405 DATED 10/31/2018 | Not Stated | SRCPOS_2700186405 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44600 | PURCHASE ORDER #2700186413 DATED 10/31/2018 | Not Stated | SRCPOS_2700186413 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44601 | PURCHASE ORDER #2700190504 DATED 11/07/2018 | Not Stated | SRCPOS_2700190504 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44602 | PURCHASE ORDER #2700193299 DATED 11/14/2018 | Not Stated | SRCPOS_2700193299 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44603 | PURCHASE ORDER #2700194059 DATED 11/15/2018 | Not Stated | SRCPOS_2700194059 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44604 | PURCHASE ORDER #2700195871 DATED 11/20/2018 | Not Stated | SRCPOS_2700195871 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44605 | PURCHASE ORDER #2700196603 DATED 11/26/2018 | Not Stated | SRCPOS_2700196603 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44606 | PURCHASE ORDER #2700212345 DATED 01/01/2019 | Not Stated | SRCPOS_2700212345 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44607 | PURCHASE ORDER #2700213364 DATED 01/03/2019 | Not Stated | SRCPOS_2700213364 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44608 | PURCHASE ORDER #2700213728 DATED 01/04/2019 | Not Stated | SRCPOS_2700213728 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44609 | PURCHASE ORDER #2700213806 DATED 01/04/2019 | Not Stated | SRCPOS_2700213806 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44610 | PURCHASE ORDER #2700213807 DATED 01/04/2019 | Not Stated | SRCPOS_2700213807 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 44611 PURCHASE ORDER #2700215762 DATED 01/09/2019 | Not Stated | SRCPOS_2700215762 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44612 PURCHASE ORDER #2700215920 DATED 01/09/2019 | Not Stated | SRCPOS_2700215920 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44613 PURCHASE ORDER #2700216836 DATED 01/10/2019 | Not Stated | SRCPOS_2700216836 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44614 PURCHASE ORDER #2700217184 DATED 01/11/2019 | Not Stated | SRCPOS_2700217184 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44615 PURCHASE ORDER #2700217349 DATED 01/11/2019 | Not Stated | SRCPOS_2700217349 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44616 PURCHASE ORDER #2700217359 DATED 01/11/2019 | Not Stated | SRCPOS_2700217359 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44617 PURCHASE ORDER #2700217362 DATED 01/11/2019 | Not Stated | SRCPOS_2700217362 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44618 PURCHASE ORDER #2700217385 DATED 01/11/2019 | Not Stated | SRCPOS_2700217385 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44619 PURCHASE ORDER #2700217387 DATED 01/11/2019 | Not Stated | SRCPOS_2700217387 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44620 PURCHASE ORDER #2700217689 DATED 01/14/2019 | Not Stated | SRCPOS_2700217689 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44621 PURCHASE ORDER #2700217692 DATED 01/14/2019 | Not Stated | SRCPOS_2700217692 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. | 44622 PURCHASE ORDER #2700217693 DATED 01/14/2019 | Not Stated | SRCPOS_2700217693 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44623 PURCHASE ORDER #2700219437 DATED 01/16/2019 | Not Stated | SRCPOS_2700219437 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44624 PURCHASE ORDER #2700219765 DATED 01/17/2019 | Not Stated | SRCPOS_2700219765 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44625 PURCHASE ORDER #2700219919 DATED 01/17/2019 | Not Stated | SRCPOS_2700219919 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44626 PURCHASE ORDER #2700222156 DATED 01/24/2019 | Not Stated | SRCPOS_2700222156 | ☐ | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 44862 PURCHASE ORDER #2700103157 DATED 05/02/2018 | Not Stated | SRCPOS_2700103157 | ☐ | CAREONSITE INC | 1250 PACIFIC AVENUE LONG BEACH, CA 90813-3026 |
| 2. 44863 PURCHASE ORDER #2700145756 DATED 08/06/2018 | Not Stated | SRCPOS_2700145756 | ☐ | CAREONSITE INC | 1250 PACIFIC AVENUE LONG BEACH, CA 90813-3026 |
| 2. 44864 PURCHASE ORDER #3500931683 DATED 04/13/2012 | Not Stated | SRCPOS_3500931683 | ☐ | CAREONSITE INC | 1250 PACIFIC AVENUE LONG BEACH, CA 90813-3026 |
| 2. 44865 PURCHASE ORDER #3500956394 DATED 12/20/2012 | Not Stated | SRCPOS_3500956394 | ☐ | CAREONSITE INC | 1250 PACIFIC AVENUE LONG BEACH, CA 90813-3026 |
| 2. 44866 PURCHASE ORDER #3501147474 DATED 10/31/2017 | Not Stated | SRCPOS_3501147474 | ☐ | CAREONSITE INC | 1250 PACIFIC AVENUE LONG BEACH, CA 90813-3026 |
| 2. 44867 SAA C13444 CAREONSITE - CAMP FIRE EVENT EOC | 3/31/2019 | SRCAST_C13444_0032 1 | ☐ | CAREONSITE INC | 1250 PACIFIC AVENUE LONG BEACH, CA 90813-3026 |
| 2. 44945 PURCHASE ORDER #3500685537 DATED 01/19/2006 | Not Stated | SRCPOS_3500685537 | ☐ | CCN WHOLESALE NURSERY & | 5124 MAYFAIR CT. BAKERSFIELD, CA 93307 |
| 2. 45697 CWA C11678 CN UTILITY AWRR WOOD OPS CAL TRANS ROW | 6/1/2019 | SRCASU_C11678_030 71 | ☐ | CN UTILITY CONSULTING INC | P.O. BOX 818 DES MOINES, IA 50304 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  45699   MSA C706 CN UTILITY CONSULTING INC PRE-INSPECTION CONTACT | 12/31/2019 | SRCAMA_C706_00665 | ☐ | CN UTILITY CONSULTING INC | P.O. BOX 818 DES MOINES, IA 50304 |
| 2.  45700   PURCHASE ORDER #2501473505 DATED 10/10/2016 | Not Stated | SRCPOS_2501473505 | ☐ | CN UTILITY CONSULTING INC | P.O. BOX 818 DES MOINES, IA 50304 |
| 2.  45701   PURCHASE ORDER #2501612756 DATED 07/20/2017 | Not Stated | SRCPOS_2501612756 | ☐ | CN UTILITY CONSULTING INC | P.O. BOX 818 DES MOINES, IA 50304 |
| 2.  45702   PURCHASE ORDER #2700115244 DATED 05/29/2018 | Not Stated | SRCPOS_2700115244 | ☐ | CN UTILITY CONSULTING INC | P.O. BOX 818 DES MOINES, IA 50304 |
| 2.  45703   PURCHASE ORDER #2700184464 DATED 10/26/2018 | Not Stated | SRCPOS_2700184464 | ☐ | CN UTILITY CONSULTING INC | P.O. BOX 818 DES MOINES, IA 50304 |
| 2.  45704   PURCHASE ORDER #2700184680 DATED 10/26/2018 | Not Stated | SRCPOS_2700184680 | ☐ | CN UTILITY CONSULTING INC | P.O. BOX 818 DES MOINES, IA 50304 |
| 2.  45956   PURCHASE ORDER #2700050817 DATED 01/11/2018 | Not Stated | SRCPOS_2700050817 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2.  45957   PURCHASE ORDER #2700061859 DATED 02/05/2018 | Not Stated | SRCPOS_2700061859 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2.  45958   PURCHASE ORDER #2700094220 DATED 04/12/2018 | Not Stated | SRCPOS_2700094220 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2.  45959   PURCHASE ORDER #2700095380 DATED 04/16/2018 | Not Stated | SRCPOS_2700095380 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2.  45960   PURCHASE ORDER #2700107392 DATED 05/10/2018 | Not Stated | SRCPOS_2700107392 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2.  45961   PURCHASE ORDER #2700118892 DATED 06/05/2018 | Not Stated | SRCPOS_2700118892 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45962 PURCHASE ORDER #2700118893 DATED 06/05/2018 | Not Stated | SRCPOS_2700118893 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45963 PURCHASE ORDER #2700124387 DATED 06/18/2018 | Not Stated | SRCPOS_2700124387 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45964 PURCHASE ORDER #2700125247 DATED 06/20/2018 | Not Stated | SRCPOS_2700125247 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45965 PURCHASE ORDER #2700125248 DATED 06/20/2018 | Not Stated | SRCPOS_2700125248 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45966 PURCHASE ORDER #2700125249 DATED 06/20/2018 | Not Stated | SRCPOS_2700125249 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45967 PURCHASE ORDER #2700125364 DATED 06/20/2018 | Not Stated | SRCPOS_2700125364 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45968 PURCHASE ORDER #2700133817 DATED 07/10/2018 | Not Stated | SRCPOS_2700133817 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45969 PURCHASE ORDER #2700135023 DATED 07/12/2018 | Not Stated | SRCPOS_2700135023 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45970 PURCHASE ORDER #2700141951 DATED 07/27/2018 | Not Stated | SRCPOS_2700141951 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45971 PURCHASE ORDER #2700143411 DATED 07/31/2018 | Not Stated | SRCPOS_2700143411 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45972 PURCHASE ORDER #2700149938 DATED 08/15/2018 | Not Stated | SRCPOS_2700149938 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 45973 PURCHASE ORDER #2700150290 DATED 08/15/2018 | Not Stated | SRCPOS_2700150290 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 45974 | PURCHASE ORDER #2700152021 DATED 08/20/2018 | Not Stated | SRCPOS_2700152021 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45975 | PURCHASE ORDER #2700181287 DATED 10/19/2018 | Not Stated | SRCPOS_2700181287 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45976 | PURCHASE ORDER #2700181290 DATED 10/19/2018 | Not Stated | SRCPOS_2700181290 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45977 | PURCHASE ORDER #2700196514 DATED 11/26/2018 | Not Stated | SRCPOS_2700196514 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45978 | PURCHASE ORDER #2700196515 DATED 11/26/2018 | Not Stated | SRCPOS_2700196515 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45979 | PURCHASE ORDER #2700199319 DATED 11/29/2018 | Not Stated | SRCPOS_2700199319 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45980 | PURCHASE ORDER #2700207303 DATED 12/14/2018 | Not Stated | SRCPOS_2700207303 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45981 | PURCHASE ORDER #2700212343 DATED 01/01/2019 | Not Stated | SRCPOS_2700212343 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45982 | PURCHASE ORDER #2700213363 DATED 01/03/2019 | Not Stated | SRCPOS_2700213363 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45983 | PURCHASE ORDER #2700213729 DATED 01/04/2019 | Not Stated | SRCPOS_2700213729 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45984 | PURCHASE ORDER #2700213731 DATED 01/04/2019 | Not Stated | SRCPOS_2700213731 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45985 | PURCHASE ORDER #2700213733 DATED 01/04/2019 | Not Stated | SRCPOS_2700213733 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 45986 | PURCHASE ORDER #2700216713 DATED 01/10/2019 | Not Stated | SRCPOS_2700216713 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45987 | PURCHASE ORDER #2700217352 DATED 01/11/2019 | Not Stated | SRCPOS_2700217352 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45988 | PURCHASE ORDER #2700217354 DATED 01/11/2019 | Not Stated | SRCPOS_2700217354 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45989 | PURCHASE ORDER #2700217357 DATED 01/11/2019 | Not Stated | SRCPOS_2700217357 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45990 | PURCHASE ORDER #2700217391 DATED 01/11/2019 | Not Stated | SRCPOS_2700217391 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 45991 | PURCHASE ORDER #2700217393 DATED 01/11/2019 | Not Stated | SRCPOS_2700217393 | ☐ | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 STOCKTON, CA 95206 |
| 2. | 46003 | PURCHASE ORDER #2700138627 DATED 07/20/2018 | Not Stated | SRCPOS_2700138627 | ☐ | CONDUENT INCORPORATED | 2828 N. HASKELL AVE., BLDG 1 9TH FLOOR DALLAS, TX 75204 |
| 2. | 46073 | PURCHASE ORDER #2700010158 DATED 09/11/2017 | Not Stated | SRCPOS_2700010158 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46074 | PURCHASE ORDER #2700031200 DATED 11/17/2017 | Not Stated | SRCPOS_2700031200 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46075 | PURCHASE ORDER #2700150734 DATED 08/16/2018 | Not Stated | SRCPOS_2700150734 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46076 | PURCHASE ORDER #2700160092 DATED 09/06/2018 | Not Stated | SRCPOS_2700160092 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46077 | PURCHASE ORDER #2700165494 DATED 09/18/2018 | Not Stated | SRCPOS_2700165494 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  46078   PURCHASE ORDER #2700196862 DATED 11/26/2018 | Not Stated | SRCPOS_2700196862 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46079   PURCHASE ORDER #2700205311 DATED 12/11/2018 | Not Stated | SRCPOS_2700205311 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46080   PURCHASE ORDER #2700206694 DATED 12/13/2018 | Not Stated | SRCPOS_2700206694 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46081   PURCHASE ORDER #2700208116 DATED 12/17/2018 | Not Stated | SRCPOS_2700208116 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46082   PURCHASE ORDER #2700221451 DATED 01/23/2019 | Not Stated | SRCPOS_2700221451 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46083   PURCHASE ORDER #3501087842 DATED 04/14/2016 | Not Stated | SRCPOS_3501087842 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46084   PURCHASE ORDER #3501094084 DATED 06/01/2016 | Not Stated | SRCPOS_3501094084 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46085   PURCHASE ORDER #3501097240 DATED 06/28/2016 | Not Stated | SRCPOS_3501097240 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46086   PURCHASE ORDER #3501105045 DATED 08/31/2016 | Not Stated | SRCPOS_3501105045 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46087   PURCHASE ORDER #3501105132 DATED 08/31/2016 | Not Stated | SRCPOS_3501105132 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46088   PURCHASE ORDER #3501105133 DATED 08/31/2016 | Not Stated | SRCPOS_3501105133 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2.  46089   PURCHASE ORDER #3501109253 DATED 10/05/2016 | Not Stated | SRCPOS_3501109253 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 46090 | PURCHASE ORDER #3501123827 DATED 03/06/2017 | Not Stated | SRCPOS_3501123827 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46091 | PURCHASE ORDER #3501127675 DATED 04/13/2017 | Not Stated | SRCPOS_3501127675 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46092 | PURCHASE ORDER #3501132318 DATED 05/30/2017 | Not Stated | SRCPOS_3501132318 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46093 | PURCHASE ORDER #3501165370 DATED 05/09/2018 | Not Stated | SRCPOS_3501165370 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46094 | PURCHASE ORDER #3501173566 DATED 08/03/2018 | Not Stated | SRCPOS_3501173566 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46095 | PURCHASE ORDER #3501176296 DATED 09/04/2018 | Not Stated | SRCPOS_3501176296 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46096 | PURCHASE ORDER #3501185582 DATED 12/19/2018 | Not Stated | SRCPOS_3501185582 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46097 | PURCHASE ORDER #3501187549 DATED 01/17/2019 | Not Stated | SRCPOS_3501187549 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46098 | PURCHASE ORDER #3501187934 DATED 01/24/2019 | Not Stated | SRCPOS_3501187934 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. | 46129 | PURCHASE ORDER #2700159269 DATED 09/05/2018 | Not Stated | SRCPOS_2700159269 | ☐ | CORPORATE ELECTION SERVICES | P O BOX 125 PITTSBURGH, PA 15230 |
| 2. | 46130 | SAA C10254 CORPORATE ELECTION SERVICES | 6/30/2019 | SRCAST_C10254_00275 | ☐ | CORPORATE ELECTION SERVICES | P O BOX 125 PITTSBURGH, PA 15230 |
| 2. | 46211 | PURCHASE ORDER #2700055910 DATED 01/23/2018 | Not Stated | SRCPOS_2700055910 | ☐ | COUNTY OF MARIN | ACCOUNTING MANAGER 3501 CIVIC CENTER DRIVE, #225 SAN RAFAEL, CA 94903 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46213  PURCHASE ORDER #2501506182 DATED 11/14/2016 | Not Stated | SRCPOS_2501506182 | ☐ | COUNTY OF SAN JOAQUIN | 1810 E. HAZELTON STOCKTON, CA 95205 |
| 2. 46214  PURCHASE ORDER #2700190581 DATED 11/07/2018 | Not Stated | SRCPOS_2700190581 | ☐ | COUNTY OF SAN JOAQUIN | 1810 E. HAZELTON STOCKTON, CA 95205 |
| 2. 46225  PURCHASE ORDER #2700085531 DATED 03/26/2018 | Not Stated | SRCPOS_2700085531 | ☐ | COUNTY OF YOLO | 625 COURT ST. WOODLAND, CA 95695 |
| 2. 46226  PURCHASE ORDER #2700177471 DATED 10/12/2018 | Not Stated | SRCPOS_2700177471 | ☐ | COUNTY OF YOLO | 625 COURT ST. WOODLAND, CA 95695 |
| 2. 46227  SAA YOLO COUNTY AIRPORT HELICOPTER TRAINING 2018 M HILLIARD | 12/31/2019 | SRCAST_C6435_00054 | ☐ | COUNTY OF YOLO | 625 COURT ST. WOODLAND, CA 95695 |
| 2. 48024  PURCHASE ORDER #2500993835 DATED 04/25/2014 | Not Stated | SRCPOS_2500993835 | ☐ | DIVERSIFIED INSPECTIONS INC | PO BOX 39669 PHOENIX, AZ 85069 |
| 2. 48332  PURCHASE ORDER #2700180621 DATED 10/18/2018 | Not Stated | SRCPOS_2700180621 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 48333  PURCHASE ORDER #2700180693 DATED 10/18/2018 | Not Stated | SRCPOS_2700180693 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 48334  PURCHASE ORDER #2700180791 DATED 10/18/2018 | Not Stated | SRCPOS_2700180791 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 48335 | PURCHASE ORDER #2700181160 DATED 10/19/2018 | Not Stated | SRCPOS_2700181160 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 48336 | PURCHASE ORDER #2700204336 DATED 12/10/2018 | Not Stated | SRCPOS_2700204336 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 48805 | END OF TERM CERTIFICATION - ENTERPRISE LICENSE AGREEMENT - END OF TERM CERTIFICATION | Not Stated | SRCDAL_01192 | ☐ | ENTIT SOFTWARE LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC, 1140 ENTERPRISE WAY SUNNYVALE, CA 94089 |
| 2. 48882 | EQUINITI TRUST CO SHAREHOLDER ADMIN PGE CORP PR98565 | 2/28/2023 | SRCAST_C5610_00133 | ☐ | EQUINITI TRUST COMPANY | 1110 CENTER POINTE CURVE, SUITE 101 MENDOTA HEIGHTS, MN 55120 |
| 2. 48883 | PURCHASE ORDER #2700072795 DATED 02/27/2018 | Not Stated | SRCPOS_2700072795 | ☐ | EQUINITI TRUST COMPANY | 1110 CENTER POINTE CURVE, SUITE 101 MENDOTA HEIGHTS, MN 55120 |
| 2. 48884 | PURCHASE ORDER #2700088593 DATED 04/02/2018 | Not Stated | SRCPOS_2700088593 | ☐ | EQUINITI TRUST COMPANY | 1110 CENTER POINTE CURVE, SUITE 101 MENDOTA HEIGHTS, MN 55120 |
| 2. 49138 | MSA - EXONY | Not Stated | SRCAMA_C186_00674 | ☐ | EXONY LTD | EXONY LTD, , BENHAM VALANCE NEWBURY, BERKSHIRE RG20 8LU |
| 2. 49564 | PURCHASE ORDER #2700121289 DATED 06/11/2018 | Not Stated | SRCPOS_2700121289 | ☐ | FIDELITY INVESTMENTS INSTITUTIONAL | 82 DEVONSHIRE ST. BOSTON, MA 02109 |
| 2. 50478 | PURCHASE ORDER #2700190290 DATED 11/07/2018 | Not Stated | SRCPOS_2700190290 | ☐ | GARTNER INC | 251 RIVER OAKS  PARKWAY SAN JOSE, CA 95134 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 50479 | PURCHASE ORDER #2700211241 DATED 12/27/2018 | Not Stated | SRCPOS_2700211241 | ☐ | GARTNER INC | 251 RIVER OAKS  PARKWAY SAN JOSE, CA 95134 |
| 2. 50480 | PURCHASE ORDER #2700212223 DATED 12/31/2018 | Not Stated | SRCPOS_2700212223 | ☐ | GARTNER INC | 251 RIVER OAKS  PARKWAY SAN JOSE, CA 95134 |
| 2. 51021 | PURCHASE ORDER #2700219403 DATED 01/16/2019 | Not Stated | SRCPOS_2700219403 | ☐ | GOODWIN LUMBER CO | GOODWIN LUMBER CO, , MONO DR NORTHFORK, CA 93643 |
| 2. 51121 | PURCHASE ORDER #2700172075 DATED 10/02/2018 | Not Stated | SRCPOS_2700172075 | ☐ | GRANITE ROCK CO | 405 QUAIL HOLLOW RD FELTON, CA 95018 |
| 2. 51558 | PURCHASE ORDER #3501125334 DATED 03/21/2017 | Not Stated | SRCPOS_3501125334 | ☐ | HARTFORD STEAM BOILER INSPECTION & | 200 ASHFORD CENTER NORTH, SUITE 200 ATLANTA, GA 30338-4860 |
| 2. 51564 | PURCHASE ORDER #2501633121 DATED 10/19/2017 | Not Stated | SRCPOS_2501633121 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51565 | PURCHASE ORDER #2700030794 DATED 11/16/2017 | Not Stated | SRCPOS_2700030794 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51566 | PURCHASE ORDER #2700062788 DATED 02/06/2018 | Not Stated | SRCPOS_2700062788 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51567 | PURCHASE ORDER #2700069796 DATED 02/21/2018 | Not Stated | SRCPOS_2700069796 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51568 | PURCHASE ORDER #2700140058 DATED 07/24/2018 | Not Stated | SRCPOS_2700140058 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  51569    PURCHASE ORDER #2700140234 DATED 07/24/2018 | Not Stated | SRCPOS_2700140234 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51570    PURCHASE ORDER #2700149030 DATED 08/14/2018 | Not Stated | SRCPOS_2700149030 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51571    PURCHASE ORDER #2700158003 DATED 08/31/2018 | Not Stated | SRCPOS_2700158003 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51572    PURCHASE ORDER #2700179515 DATED 10/17/2018 | Not Stated | SRCPOS_2700179515 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51573    PURCHASE ORDER #2700185891 DATED 10/30/2018 | Not Stated | SRCPOS_2700185891 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51574    PURCHASE ORDER #2700187025 DATED 10/31/2018 | Not Stated | SRCPOS_2700187025 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51575    PURCHASE ORDER #2700193662 DATED 11/15/2018 | Not Stated | SRCPOS_2700193662 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51576    PURCHASE ORDER #2700203366 DATED 12/07/2018 | Not Stated | SRCPOS_2700203366 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2.  51577    PURCHASE ORDER #2700209079 DATED 12/19/2018 | Not Stated | SRCPOS_2700209079 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51578 PURCHASE ORDER #2700209080 DATED 12/19/2018 | Not Stated | SRCPOS_2700209080 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51579 PURCHASE ORDER #2700209085 DATED 12/19/2018 | Not Stated | SRCPOS_2700209085 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51580 PURCHASE ORDER #2700209088 DATED 12/19/2018 | Not Stated | SRCPOS_2700209088 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51581 PURCHASE ORDER #2700216156 DATED 01/09/2019 | Not Stated | SRCPOS_2700216156 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51582 PURCHASE ORDER #2700219139 DATED 01/16/2019 | Not Stated | SRCPOS_2700219139 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51583 PURCHASE ORDER #2700220899 DATED 01/22/2019 | Not Stated | SRCPOS_2700220899 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51584 PURCHASE ORDER #2700221757 DATED 01/23/2019 | Not Stated | SRCPOS_2700221757 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51585 PURCHASE ORDER #2700222092 DATED 01/24/2019 | Not Stated | SRCPOS_2700222092 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 51593 PURCHASE ORDER #3500810316 DATED 05/03/2008 | Not Stated | SRCPOS_3500810316 | ☐ | HD SUPPLY UTILITIES LTD | 3100 CUMBERLAND BLVD. ATLANTA, GA 30339 |
| 2. 51594 PURCHASE ORDER #3501175443 DATED 08/24/2018 | Not Stated | SRCPOS_3501175443 | ☐ | HD SUPPLY UTILITIES LTD | 3100 CUMBERLAND BLVD. ATLANTA, GA 30339 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51805 PURCHASE ORDER #2700218959 DATED 01/16/2019 | Not Stated | SRCPOS_2700218959 | ☐ | HERC RENTALS INC | 27500 RIVERVIEW CENTER BLVD., BLVD. BLDG 7, STE. 100 BONITA SPRINGS, FL 34134 |
| 2. 51922 CONSULTING SERVICES - GENERAL CONDITIONS - CUSTOMER INSIGHTS AND STRATEGY | Not Stated | SRCDAL_01544 | ☐ | HINER & PARTNERS, INC | HINER & PARTNERS INC, , 1605 EAST 4TH STREET STE 200 SANTA ANA, CA 92701 |
| 2. 51929 AMENDMENT NO. 1 TO MASTER PURCHASING AGREEMENT - MASTER PURCHASING AGREEMENT | Not Stated | SRCDAL_01546 | ☐ | HITACHI DATA SYSTEMS | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP, 2845 LAFAYETTE ST SANTA CLARA, CA 95050 |
| 2. 51968 GENERAL CONDITIONS: BLANKET AND RECURRING SERVICES | Not Stated | SRCDAL_C10231_01562 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |
| 2. 51969 PURCHASE ORDER #2700064643 DATED 02/09/2018 | Not Stated | SRCPOS_2700064643 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |
| 2. 51970 PURCHASE ORDER #2700176348 DATED 10/10/2018 | Not Stated | SRCPOS_2700176348 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |
| 2. 51971 PURCHASE ORDER #2700210767 DATED 12/24/2018 | Not Stated | SRCPOS_2700210767 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |
| 2. 51972 PURCHASE ORDER #2700215143 DATED 01/08/2019 | Not Stated | SRCPOS_2700215143 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |
| 2. 51973 PURCHASE ORDER #2700221369 DATED 01/23/2019 | Not Stated | SRCPOS_2700221369 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |
| 2. 51974 PURCHASE ORDER #3500981170 DATED 08/20/2013 | Not Stated | SRCPOS_3500981170 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  52444　PG&E SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_01637 | ☐ | INNOVATION DATA PROCESSING, INC. | INNOVATION DATA PROCESSING INC, INNOVATION PLAZA, 275 PATERSON AVE LITTLE FALLS, NJ 7424 |
| 2.  52501　PURCHASE ORDER #2700003535 DATED 08/12/2017 | Not Stated | SRCPOS_2700003535 | ☐ | INSPECTOOLS LLC | PO BOX 1645 FAIR OAKS, CA 95628 |
| 2.  52734　CWA C9050 IRON MOUNTAIN OFF SITE  ENVIRONMENTAL REMEDIATION DOCUMENT SERVICES | 12/31/2019 | SRCASU_C9050_00111 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2.  52735　PURCHASE ORDER #2700062573 DATED 02/06/2018 | Not Stated | SRCPOS_2700062573 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2.  52736　PURCHASE ORDER #2700123663 DATED 06/15/2018 | Not Stated | SRCPOS_2700123663 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2.  52737　PURCHASE ORDER #2700129846 DATED 06/29/2018 | Not Stated | SRCPOS_2700129846 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2.  52738　PURCHASE ORDER #2700161165 DATED 09/10/2018 | Not Stated | SRCPOS_2700161165 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2.  52739　PURCHASE ORDER #2700201271 DATED 12/04/2018 | Not Stated | SRCPOS_2700201271 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2.  52740　PURCHASE ORDER #2700222262 DATED 01/24/2019 | Not Stated | SRCPOS_2700222262 | ☐ | IRON MOUNTAIN OFF-SITE | 148 COOK ST BILLERICA, MA 01821 |
| 2.  52781　PURCHASE ORDER #2700202911 DATED 12/06/2018 | Not Stated | SRCPOS_2700202911 | ☐ | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40539 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 52782 | PURCHASE ORDER #2700208915 DATED 12/19/2018 | Not Stated | SRCPOS_2700208915 | ☐ | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. | 52783 | PURCHASE ORDER #2700208917 DATED 12/19/2018 | Not Stated | SRCPOS_2700208917 | ☐ | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. | 52875 | PURCHASE ORDER #3501118056 DATED 01/05/2017 | Not Stated | SRCPOS_3501118056 | ☐ | JACQUE PRATER | 3740 LA CRUZ WAY, SUITE A PASO ROBLES, CA 93446 |
| 2. | 52876 | PURCHASE ORDER #3501153052 DATED 01/08/2018 | Not Stated | SRCPOS_3501153052 | ☐ | JACQUE PRATER | 3740 LA CRUZ WAY, SUITE A PASO ROBLES, CA 93446 |
| 2. | 53350 | PURCHASE ORDER #2501617552 DATED 08/03/2017 | Not Stated | SRCPOS_2501617552 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53351 | PURCHASE ORDER #2700015216 DATED 09/28/2017 | Not Stated | SRCPOS_2700015216 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53352 | PURCHASE ORDER #2700037466 DATED 12/06/2017 | Not Stated | SRCPOS_2700037466 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53353 | PURCHASE ORDER #2700126164 DATED 06/21/2018 | Not Stated | SRCPOS_2700126164 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53354 | PURCHASE ORDER #2700158670 DATED 09/04/2018 | Not Stated | SRCPOS_2700158670 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 53355 | PURCHASE ORDER #2700158731 DATED 09/04/2018 | Not Stated | SRCPOS_2700158731 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53356 | PURCHASE ORDER #2700168062 DATED 09/24/2018 | Not Stated | SRCPOS_2700168062 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53357 | PURCHASE ORDER #2700170365 DATED 09/27/2018 | Not Stated | SRCPOS_2700170365 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53358 | PURCHASE ORDER #2700177358 DATED 10/11/2018 | Not Stated | SRCPOS_2700177358 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53359 | PURCHASE ORDER #2700192357 DATED 11/13/2018 | Not Stated | SRCPOS_2700192357 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53360 | PURCHASE ORDER #2700193485 DATED 11/15/2018 | Not Stated | SRCPOS_2700193485 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53361 | PURCHASE ORDER #2700196094 DATED 11/21/2018 | Not Stated | SRCPOS_2700196094 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53362 | PURCHASE ORDER #2700200684 DATED 12/03/2018 | Not Stated | SRCPOS_2700200684 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. | 53363 | PURCHASE ORDER #2700211921 DATED 12/28/2018 | Not Stated | SRCPOS_2700211921 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53831 | CWA C13112 ACCESS MANAGEMENT SITEMINDER IMPLEMENTATION KPMG S2D8 | 2/23/2019 | SRCASU_C13112_018 96 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53832 | CWA C3620  PGE RAMP KPMG   KPMG LLP DEPT 0922 120417 A4G2 | 3/31/2019 | SRCAST_C3620_00566 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53833 | CWA C4236 CW2235749 KPMG 12272017 E2HA | 3/29/2019 | SRCASU_C4236_0181 7 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53834 | CWA C4245 KPMG DATA SECURITY PROJECT IMPLEMENTATION S2D8 | 3/29/2019 | SRCASU_C4245_0034 6 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53835 | CWA C73-V5 KPMG - EPM TOOLS 2018 - ICC, AUTH REAUTH | 12/1/2019 | SRCASU_C9893_0036 9 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53836 | CWA CO1 KPMG C9508 - DATA SECURITY PROGRAM SUPPORT SERVICES | 6/30/2019 | SRCASU_C9508_0221 3 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53837 | MSA C73 KPMG (FORMERLY 4400011340) 2017 CONSULTING SERVICES | 6/30/2019 | SRCAMA_C73_00873 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53838 | PURCHASE ORDER #2700001902 DATED 07/14/2017 | Not Stated | SRCPOS_2700001902 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53839 | PURCHASE ORDER #2700039623 DATED 12/11/2017 | Not Stated | SRCPOS_2700039623 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53840 | PURCHASE ORDER #2700039624 DATED 12/11/2017 | Not Stated | SRCPOS_2700039624 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53841 | PURCHASE ORDER #2700051078 DATED 01/11/2018 | Not Stated | SRCPOS_2700051078 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53842 | PURCHASE ORDER #2700064835 DATED 02/09/2018 | Not Stated | SRCPOS_2700064835 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53843 | PURCHASE ORDER #2700064836 DATED 02/09/2018 | Not Stated | SRCPOS_2700064836 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53844 | PURCHASE ORDER #2700075187 DATED 03/05/2018 | Not Stated | SRCPOS_2700075187 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53845 | PURCHASE ORDER #2700082144 DATED 03/19/2018 | Not Stated | SRCPOS_2700082144 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53846 | PURCHASE ORDER #2700112161 DATED 05/21/2018 | Not Stated | SRCPOS_2700112161 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53847 | PURCHASE ORDER #2700131502 DATED 07/03/2018 | Not Stated | SRCPOS_2700131502 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53848 | PURCHASE ORDER #2700131503 DATED 07/03/2018 | Not Stated | SRCPOS_2700131503 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53849 | PURCHASE ORDER #2700136529 DATED 07/17/2018 | Not Stated | SRCPOS_2700136529 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53850 | PURCHASE ORDER #2700138454 DATED 07/20/2018 | Not Stated | SRCPOS_2700138454 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53851 | PURCHASE ORDER #2700146225 DATED 08/07/2018 | Not Stated | SRCPOS_2700146225 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53852 | PURCHASE ORDER #2700168564 DATED 09/25/2018 | Not Stated | SRCPOS_2700168564 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53853 | PURCHASE ORDER #2700175162 DATED 10/08/2018 | Not Stated | SRCPOS_2700175162 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53854 PURCHASE ORDER #2700175163 DATED 10/08/2018 | Not Stated | SRCPOS_2700175163 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53855 PURCHASE ORDER #2700195463 DATED 11/20/2018 | Not Stated | SRCPOS_2700195463 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53856 PURCHASE ORDER #2700195464 DATED 11/20/2018 | Not Stated | SRCPOS_2700195464 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53857 PURCHASE ORDER #2700205198 DATED 12/11/2018 | Not Stated | SRCPOS_2700205198 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53858 PURCHASE ORDER #2700213671 DATED 01/04/2019 | Not Stated | SRCPOS_2700213671 | ☐ | KPMG LLP DEPT 0922 | DEPT 0992 PO BOX 120001 DALLAS, TX 75312-0922 |
| 2. 53950 PURCHASE ORDER #2500865386 DATED 08/27/2013 | Not Stated | SRCPOS_2500865386 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 53951 PURCHASE ORDER #2501620047 DATED 10/02/2017 | Not Stated | SRCPOS_2501620047 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 53952 PURCHASE ORDER #2700007280 DATED 08/29/2017 | Not Stated | SRCPOS_2700007280 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 53953 PURCHASE ORDER #2700112255 DATED 05/21/2018 | Not Stated | SRCPOS_2700112255 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 53954 | PURCHASE ORDER #2700117927 DATED 06/04/2018 | Not Stated | SRCPOS_2700117927 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 53955 | PURCHASE ORDER #2700118782 DATED 06/05/2018 | Not Stated | SRCPOS_2700118782 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 53956 | PURCHASE ORDER #2700118783 DATED 06/05/2018 | Not Stated | SRCPOS_2700118783 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 53957 | PURCHASE ORDER #2700210990 DATED 12/26/2018 | Not Stated | SRCPOS_2700210990 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 54233 | PURCHASE ORDER #2501605451 DATED 06/27/2017 | Not Stated | SRCPOS_2501605451 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54234 | PURCHASE ORDER #2501631056 DATED 09/22/2017 | Not Stated | SRCPOS_2501631056 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54235 | PURCHASE ORDER #2501636774 DATED 11/08/2017 | Not Stated | SRCPOS_2501636774 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54236 | PURCHASE ORDER #2700053252 DATED 01/17/2018 | Not Stated | SRCPOS_2700053252 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54237 PURCHASE ORDER #2700066609 DATED 02/13/2018 | Not Stated | SRCPOS_2700066609 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54238 PURCHASE ORDER #2700075321 DATED 03/05/2018 | Not Stated | SRCPOS_2700075321 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54239 PURCHASE ORDER #2700089029 DATED 04/03/2018 | Not Stated | SRCPOS_2700089029 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54240 PURCHASE ORDER #2700179816 DATED 10/17/2018 | Not Stated | SRCPOS_2700179816 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54241 PURCHASE ORDER #2700207285 DATED 12/14/2018 | Not Stated | SRCPOS_2700207285 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 54734 CONTRACT CHANGE ORDER NO. 1 - BLANKET AGREEMENT FOR FURNISHING SECONDARY BOXES, PADS, AND ASSEMBLIES ON AN AS REQUESTED BASIS | Not Stated | SRCDAL_01944 | ☐ | MADRUGA IRON WORKS, INC | MADRUGA IRON WORKS INC, , 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 55199 PURCHASE ORDER #3501144659 DATED 10/03/2017 | Not Stated | SRCPOS_3501144659 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55200 PURCHASE ORDER #3501147619 DATED 11/02/2017 | Not Stated | SRCPOS_3501147619 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55201 PURCHASE ORDER #3501155312 DATED 01/31/2018 | Not Stated | SRCPOS_3501155312 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55202 PURCHASE ORDER #3501155699 DATED 02/05/2018 | Not Stated | SRCPOS_3501155699 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55203 PURCHASE ORDER #3501157956 DATED 02/26/2018 | Not Stated | SRCPOS_3501157956 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55204 PURCHASE ORDER #3501157959 DATED 02/26/2018 | Not Stated | SRCPOS_3501157959 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55205 PURCHASE ORDER #3501159419 DATED 03/12/2018 | Not Stated | SRCPOS_3501159419 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55206 PURCHASE ORDER #3501159449 DATED 03/12/2018 | Not Stated | SRCPOS_3501159449 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55207 PURCHASE ORDER #3501159574 DATED 03/13/2018 | Not Stated | SRCPOS_3501159574 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55208 PURCHASE ORDER #3501159815 DATED 03/15/2018 | Not Stated | SRCPOS_3501159815 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55209 PURCHASE ORDER #3501160156 DATED 03/19/2018 | Not Stated | SRCPOS_3501160156 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55210 PURCHASE ORDER #3501160157 DATED 03/19/2018 | Not Stated | SRCPOS_3501160157 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55211 PURCHASE ORDER #3501161622 DATED 04/03/2018 | Not Stated | SRCPOS_3501161622 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55212 PURCHASE ORDER #3501164440 DATED 05/01/2018 | Not Stated | SRCPOS_3501164440 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55213 PURCHASE ORDER #3501165028 DATED 05/07/2018 | Not Stated | SRCPOS_3501165028 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55214 PURCHASE ORDER #3501165823 DATED 05/14/2018 | Not Stated | SRCPOS_3501165823 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55215    PURCHASE ORDER #3501166101 DATED 05/16/2018 | Not Stated | SRCPOS_3501166101 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55216    PURCHASE ORDER #3501166102 DATED 05/16/2018 | Not Stated | SRCPOS_3501166102 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55217    PURCHASE ORDER #3501168389 DATED 06/08/2018 | Not Stated | SRCPOS_3501168389 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55218    PURCHASE ORDER #3501168471 DATED 06/11/2018 | Not Stated | SRCPOS_3501168471 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55219    PURCHASE ORDER #3501168649 DATED 06/12/2018 | Not Stated | SRCPOS_3501168649 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55220    PURCHASE ORDER #3501168682 DATED 06/12/2018 | Not Stated | SRCPOS_3501168682 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55221    PURCHASE ORDER #3501168986 DATED 06/14/2018 | Not Stated | SRCPOS_3501168986 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55222    PURCHASE ORDER #3501170371 DATED 06/29/2018 | Not Stated | SRCPOS_3501170371 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55223    PURCHASE ORDER #3501170718 DATED 07/03/2018 | Not Stated | SRCPOS_3501170718 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55224    PURCHASE ORDER #3501172628 DATED 07/25/2018 | Not Stated | SRCPOS_3501172628 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55225    PURCHASE ORDER #3501172641 DATED 07/25/2018 | Not Stated | SRCPOS_3501172641 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55226    PURCHASE ORDER #3501173246 DATED 08/01/2018 | Not Stated | SRCPOS_3501173246 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 55227 PURCHASE ORDER #3501173340 DATED 08/01/2018 | Not Stated | SRCPOS_3501173340 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55228 PURCHASE ORDER #3501173403 DATED 08/02/2018 | Not Stated | SRCPOS_3501173403 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55229 PURCHASE ORDER #3501173497 DATED 08/02/2018 | Not Stated | SRCPOS_3501173497 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55230 PURCHASE ORDER #3501174068 DATED 08/08/2018 | Not Stated | SRCPOS_3501174068 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55231 PURCHASE ORDER #3501175946 DATED 08/29/2018 | Not Stated | SRCPOS_3501175946 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55232 PURCHASE ORDER #3501177158 DATED 09/13/2018 | Not Stated | SRCPOS_3501177158 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55233 PURCHASE ORDER #3501177938 DATED 09/22/2018 | Not Stated | SRCPOS_3501177938 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55234 PURCHASE ORDER #3501177939 DATED 09/22/2018 | Not Stated | SRCPOS_3501177939 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55235 PURCHASE ORDER #3501177940 DATED 09/22/2018 | Not Stated | SRCPOS_3501177940 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55236 PURCHASE ORDER #3501178932 DATED 10/03/2018 | Not Stated | SRCPOS_3501178932 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55237 PURCHASE ORDER #3501179157 DATED 10/04/2018 | Not Stated | SRCPOS_3501179157 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55238 PURCHASE ORDER #3501179476 DATED 10/08/2018 | Not Stated | SRCPOS_3501179476 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55239 PURCHASE ORDER #3501180605 DATED 10/19/2018 | Not Stated | SRCPOS_3501180605 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55240 PURCHASE ORDER #3501181042 DATED 10/24/2018 | Not Stated | SRCPOS_3501181042 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55241 PURCHASE ORDER #3501181829 DATED 11/05/2018 | Not Stated | SRCPOS_3501181829 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55242 PURCHASE ORDER #3501181934 DATED 11/05/2018 | Not Stated | SRCPOS_3501181934 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55243 PURCHASE ORDER #3501182274 DATED 11/08/2018 | Not Stated | SRCPOS_3501182274 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55244 PURCHASE ORDER #3501182625 DATED 11/13/2018 | Not Stated | SRCPOS_3501182625 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55245 PURCHASE ORDER #3501182639 DATED 11/13/2018 | Not Stated | SRCPOS_3501182639 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55246 PURCHASE ORDER #3501182649 DATED 11/13/2018 | Not Stated | SRCPOS_3501182649 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55247 PURCHASE ORDER #3501182659 DATED 11/13/2018 | Not Stated | SRCPOS_3501182659 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55248 PURCHASE ORDER #3501182673 DATED 11/13/2018 | Not Stated | SRCPOS_3501182673 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55249 PURCHASE ORDER #3501182785 DATED 11/14/2018 | Not Stated | SRCPOS_3501182785 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55250 PURCHASE ORDER #3501182817 DATED 11/15/2018 | Not Stated | SRCPOS_3501182817 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55251 PURCHASE ORDER #3501183051 DATED 11/17/2018 | Not Stated | SRCPOS_3501183051 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55252 PURCHASE ORDER #3501183114 DATED 11/19/2018 | Not Stated | SRCPOS_3501183114 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55253 PURCHASE ORDER #3501183148 DATED 11/19/2018 | Not Stated | SRCPOS_3501183148 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55254 PURCHASE ORDER #3501183220 DATED 11/19/2018 | Not Stated | SRCPOS_3501183220 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55255 PURCHASE ORDER #3501183438 DATED 11/22/2018 | Not Stated | SRCPOS_3501183438 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55256 PURCHASE ORDER #3501183576 DATED 11/26/2018 | Not Stated | SRCPOS_3501183576 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55257 PURCHASE ORDER #3501183617 DATED 11/27/2018 | Not Stated | SRCPOS_3501183617 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55258 PURCHASE ORDER #3501183627 DATED 11/27/2018 | Not Stated | SRCPOS_3501183627 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55259 PURCHASE ORDER #3501183660 DATED 11/27/2018 | Not Stated | SRCPOS_3501183660 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55260 PURCHASE ORDER #3501183741 DATED 11/28/2018 | Not Stated | SRCPOS_3501183741 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55261 PURCHASE ORDER #3501183742 DATED 11/28/2018 | Not Stated | SRCPOS_3501183742 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55262 PURCHASE ORDER #3501183806 DATED 11/28/2018 | Not Stated | SRCPOS_3501183806 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55263 PURCHASE ORDER #3501184050 DATED 12/01/2018 | Not Stated | SRCPOS_3501184050 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55264 PURCHASE ORDER #3501184138 DATED 12/03/2018 | Not Stated | SRCPOS_3501184138 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55265 PURCHASE ORDER #3501184614 DATED 12/07/2018 | Not Stated | SRCPOS_3501184614 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55266 PURCHASE ORDER #3501184885 DATED 12/11/2018 | Not Stated | SRCPOS_3501184885 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55267 PURCHASE ORDER #3501185061 DATED 12/13/2018 | Not Stated | SRCPOS_3501185061 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55268 PURCHASE ORDER #3501185179 DATED 12/14/2018 | Not Stated | SRCPOS_3501185179 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55269 PURCHASE ORDER #3501185199 DATED 12/14/2018 | Not Stated | SRCPOS_3501185199 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55270 PURCHASE ORDER #3501185402 DATED 12/18/2018 | Not Stated | SRCPOS_3501185402 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55271 PURCHASE ORDER #3501185474 DATED 12/18/2018 | Not Stated | SRCPOS_3501185474 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55272 PURCHASE ORDER #3501185481 DATED 12/18/2018 | Not Stated | SRCPOS_3501185481 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55273 PURCHASE ORDER #3501185539 DATED 12/19/2018 | Not Stated | SRCPOS_3501185539 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55274 PURCHASE ORDER #3501185601 DATED 12/19/2018 | Not Stated | SRCPOS_3501185601 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55275 PURCHASE ORDER #3501185703 DATED 12/20/2018 | Not Stated | SRCPOS_3501185703 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55276 PURCHASE ORDER #3501185724 DATED 12/20/2018 | Not Stated | SRCPOS_3501185724 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55277 PURCHASE ORDER #3501186010 DATED 12/26/2018 | Not Stated | SRCPOS_3501186010 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55278 PURCHASE ORDER #3501186147 DATED 12/31/2018 | Not Stated | SRCPOS_3501186147 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55279 PURCHASE ORDER #3501186150 DATED 12/31/2018 | Not Stated | SRCPOS_3501186150 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55280 PURCHASE ORDER #3501186236 DATED 01/02/2019 | Not Stated | SRCPOS_3501186236 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55281 PURCHASE ORDER #3501186268 DATED 01/02/2019 | Not Stated | SRCPOS_3501186268 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55282 PURCHASE ORDER #3501186324 DATED 01/02/2019 | Not Stated | SRCPOS_3501186324 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55283 PURCHASE ORDER #3501186326 DATED 01/02/2019 | Not Stated | SRCPOS_3501186326 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55284 PURCHASE ORDER #3501186343 DATED 01/03/2019 | Not Stated | SRCPOS_3501186343 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55285 PURCHASE ORDER #3501186344 DATED 01/03/2019 | Not Stated | SRCPOS_3501186344 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55286 PURCHASE ORDER #3501186361 DATED 01/03/2019 | Not Stated | SRCPOS_3501186361 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 55287 PURCHASE ORDER #3501186362 DATED 01/03/2019 | Not Stated | SRCPOS_3501186362 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55288 PURCHASE ORDER #3501186368 DATED 01/03/2019 | Not Stated | SRCPOS_3501186368 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55289 PURCHASE ORDER #3501186380 DATED 01/03/2019 | Not Stated | SRCPOS_3501186380 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55290 PURCHASE ORDER #3501186431 DATED 01/04/2019 | Not Stated | SRCPOS_3501186431 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55291 PURCHASE ORDER #3501186502 DATED 01/07/2019 | Not Stated | SRCPOS_3501186502 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55292 PURCHASE ORDER #3501186519 DATED 01/07/2019 | Not Stated | SRCPOS_3501186519 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55293 PURCHASE ORDER #3501186523 DATED 01/07/2019 | Not Stated | SRCPOS_3501186523 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55294 PURCHASE ORDER #3501186555 DATED 01/07/2019 | Not Stated | SRCPOS_3501186555 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55295 PURCHASE ORDER #3501186580 DATED 01/07/2019 | Not Stated | SRCPOS_3501186580 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55296 PURCHASE ORDER #3501186623 DATED 01/07/2019 | Not Stated | SRCPOS_3501186623 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55297 PURCHASE ORDER #3501186629 DATED 01/07/2019 | Not Stated | SRCPOS_3501186629 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55298 PURCHASE ORDER #3501186666 DATED 01/08/2019 | Not Stated | SRCPOS_3501186666 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55299 | PURCHASE ORDER #3501186671 DATED 01/08/2019 | Not Stated | SRCPOS_3501186671 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55300 | PURCHASE ORDER #3501186673 DATED 01/08/2019 | Not Stated | SRCPOS_3501186673 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55301 | PURCHASE ORDER #3501186674 DATED 01/08/2019 | Not Stated | SRCPOS_3501186674 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55302 | PURCHASE ORDER #3501186675 DATED 01/08/2019 | Not Stated | SRCPOS_3501186675 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55303 | PURCHASE ORDER #3501186676 DATED 01/08/2019 | Not Stated | SRCPOS_3501186676 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55304 | PURCHASE ORDER #3501186677 DATED 01/08/2019 | Not Stated | SRCPOS_3501186677 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55305 | PURCHASE ORDER #3501186678 DATED 01/08/2019 | Not Stated | SRCPOS_3501186678 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55306 | PURCHASE ORDER #3501186679 DATED 01/08/2019 | Not Stated | SRCPOS_3501186679 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55307 | PURCHASE ORDER #3501186681 DATED 01/08/2019 | Not Stated | SRCPOS_3501186681 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55308 | PURCHASE ORDER #3501186684 DATED 01/08/2019 | Not Stated | SRCPOS_3501186684 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55309 | PURCHASE ORDER #3501186685 DATED 01/08/2019 | Not Stated | SRCPOS_3501186685 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55310 | PURCHASE ORDER #3501186686 DATED 01/08/2019 | Not Stated | SRCPOS_3501186686 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55311 PURCHASE ORDER #3501186694 DATED 01/08/2019 | Not Stated | SRCPOS_3501186694 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55312 PURCHASE ORDER #3501186698 DATED 01/08/2019 | Not Stated | SRCPOS_3501186698 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55313 PURCHASE ORDER #3501186700 DATED 01/08/2019 | Not Stated | SRCPOS_3501186700 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55314 PURCHASE ORDER #3501186704 DATED 01/08/2019 | Not Stated | SRCPOS_3501186704 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55315 PURCHASE ORDER #3501186706 DATED 01/08/2019 | Not Stated | SRCPOS_3501186706 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55316 PURCHASE ORDER #3501186715 DATED 01/08/2019 | Not Stated | SRCPOS_3501186715 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55317 PURCHASE ORDER #3501186718 DATED 01/08/2019 | Not Stated | SRCPOS_3501186718 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55318 PURCHASE ORDER #3501186719 DATED 01/08/2019 | Not Stated | SRCPOS_3501186719 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55319 PURCHASE ORDER #3501186720 DATED 01/08/2019 | Not Stated | SRCPOS_3501186720 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55320 PURCHASE ORDER #3501186721 DATED 01/08/2019 | Not Stated | SRCPOS_3501186721 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55321 PURCHASE ORDER #3501186722 DATED 01/08/2019 | Not Stated | SRCPOS_3501186722 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55322 PURCHASE ORDER #3501186723 DATED 01/08/2019 | Not Stated | SRCPOS_3501186723 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55323 PURCHASE ORDER #3501186727 DATED 01/08/2019 | Not Stated | SRCPOS_3501186727 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55324 PURCHASE ORDER #3501186728 DATED 01/08/2019 | Not Stated | SRCPOS_3501186728 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55325 PURCHASE ORDER #3501186732 DATED 01/08/2019 | Not Stated | SRCPOS_3501186732 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55326 PURCHASE ORDER #3501186738 DATED 01/08/2019 | Not Stated | SRCPOS_3501186738 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55327 PURCHASE ORDER #3501186739 DATED 01/08/2019 | Not Stated | SRCPOS_3501186739 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55328 PURCHASE ORDER #3501186740 DATED 01/08/2019 | Not Stated | SRCPOS_3501186740 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55329 PURCHASE ORDER #3501186741 DATED 01/08/2019 | Not Stated | SRCPOS_3501186741 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55330 PURCHASE ORDER #3501186742 DATED 01/08/2019 | Not Stated | SRCPOS_3501186742 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55331 PURCHASE ORDER #3501186768 DATED 01/09/2019 | Not Stated | SRCPOS_3501186768 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55332 PURCHASE ORDER #3501186770 DATED 01/09/2019 | Not Stated | SRCPOS_3501186770 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55333 PURCHASE ORDER #3501186771 DATED 01/09/2019 | Not Stated | SRCPOS_3501186771 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55334 PURCHASE ORDER #3501186779 DATED 01/09/2019 | Not Stated | SRCPOS_3501186779 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55335 PURCHASE ORDER #3501186787 DATED 01/09/2019 | Not Stated | SRCPOS_3501186787 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55336 PURCHASE ORDER #3501186788 DATED 01/09/2019 | Not Stated | SRCPOS_3501186788 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55337 PURCHASE ORDER #3501186789 DATED 01/09/2019 | Not Stated | SRCPOS_3501186789 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55338 PURCHASE ORDER #3501186790 DATED 01/09/2019 | Not Stated | SRCPOS_3501186790 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55339 PURCHASE ORDER #3501186795 DATED 01/09/2019 | Not Stated | SRCPOS_3501186795 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55340 PURCHASE ORDER #3501186797 DATED 01/09/2019 | Not Stated | SRCPOS_3501186797 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55341 PURCHASE ORDER #3501186801 DATED 01/09/2019 | Not Stated | SRCPOS_3501186801 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55342 PURCHASE ORDER #3501186803 DATED 01/09/2019 | Not Stated | SRCPOS_3501186803 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55343 PURCHASE ORDER #3501186820 DATED 01/09/2019 | Not Stated | SRCPOS_3501186820 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55344 PURCHASE ORDER #3501186826 DATED 01/09/2019 | Not Stated | SRCPOS_3501186826 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55345 PURCHASE ORDER #3501186827 DATED 01/09/2019 | Not Stated | SRCPOS_3501186827 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55346 PURCHASE ORDER #3501186859 DATED 01/10/2019 | Not Stated | SRCPOS_3501186859 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55347 PURCHASE ORDER #3501186861 DATED 01/10/2019 | Not Stated | SRCPOS_3501186861 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55348 PURCHASE ORDER #3501186864 DATED 01/10/2019 | Not Stated | SRCPOS_3501186864 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55349 PURCHASE ORDER #3501186865 DATED 01/10/2019 | Not Stated | SRCPOS_3501186865 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55350 PURCHASE ORDER #3501186868 DATED 01/10/2019 | Not Stated | SRCPOS_3501186868 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55351 PURCHASE ORDER #3501186869 DATED 01/10/2019 | Not Stated | SRCPOS_3501186869 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55352 PURCHASE ORDER #3501186870 DATED 01/10/2019 | Not Stated | SRCPOS_3501186870 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55353 PURCHASE ORDER #3501186871 DATED 01/10/2019 | Not Stated | SRCPOS_3501186871 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55354 PURCHASE ORDER #3501186872 DATED 01/10/2019 | Not Stated | SRCPOS_3501186872 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55355 PURCHASE ORDER #3501186873 DATED 01/10/2019 | Not Stated | SRCPOS_3501186873 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55356 PURCHASE ORDER #3501186874 DATED 01/10/2019 | Not Stated | SRCPOS_3501186874 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55357 PURCHASE ORDER #3501186875 DATED 01/10/2019 | Not Stated | SRCPOS_3501186875 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55358 PURCHASE ORDER #3501186877 DATED 01/10/2019 | Not Stated | SRCPOS_3501186877 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55359  PURCHASE ORDER #3501186878 DATED 01/10/2019 | Not Stated | SRCPOS_3501186878 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55360  PURCHASE ORDER #3501186879 DATED 01/10/2019 | Not Stated | SRCPOS_3501186879 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55361  PURCHASE ORDER #3501186881 DATED 01/10/2019 | Not Stated | SRCPOS_3501186881 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55362  PURCHASE ORDER #3501186884 DATED 01/10/2019 | Not Stated | SRCPOS_3501186884 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55363  PURCHASE ORDER #3501186889 DATED 01/10/2019 | Not Stated | SRCPOS_3501186889 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55364  PURCHASE ORDER #3501186891 DATED 01/10/2019 | Not Stated | SRCPOS_3501186891 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55365  PURCHASE ORDER #3501186894 DATED 01/10/2019 | Not Stated | SRCPOS_3501186894 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55366  PURCHASE ORDER #3501186895 DATED 01/10/2019 | Not Stated | SRCPOS_3501186895 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55367  PURCHASE ORDER #3501186896 DATED 01/10/2019 | Not Stated | SRCPOS_3501186896 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55368  PURCHASE ORDER #3501186899 DATED 01/10/2019 | Not Stated | SRCPOS_3501186899 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55369  PURCHASE ORDER #3501186900 DATED 01/10/2019 | Not Stated | SRCPOS_3501186900 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55370  PURCHASE ORDER #3501186901 DATED 01/10/2019 | Not Stated | SRCPOS_3501186901 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55371 PURCHASE ORDER #3501186902 DATED 01/10/2019 | Not Stated | SRCPOS_3501186902 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55372 PURCHASE ORDER #3501186903 DATED 01/10/2019 | Not Stated | SRCPOS_3501186903 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55373 PURCHASE ORDER #3501186904 DATED 01/10/2019 | Not Stated | SRCPOS_3501186904 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55374 PURCHASE ORDER #3501186905 DATED 01/10/2019 | Not Stated | SRCPOS_3501186905 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55375 PURCHASE ORDER #3501186906 DATED 01/10/2019 | Not Stated | SRCPOS_3501186906 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55376 PURCHASE ORDER #3501186907 DATED 01/10/2019 | Not Stated | SRCPOS_3501186907 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55377 PURCHASE ORDER #3501186908 DATED 01/10/2019 | Not Stated | SRCPOS_3501186908 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55378 PURCHASE ORDER #3501186909 DATED 01/10/2019 | Not Stated | SRCPOS_3501186909 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55379 PURCHASE ORDER #3501186910 DATED 01/10/2019 | Not Stated | SRCPOS_3501186910 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55380 PURCHASE ORDER #3501186911 DATED 01/10/2019 | Not Stated | SRCPOS_3501186911 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55381 PURCHASE ORDER #3501186912 DATED 01/10/2019 | Not Stated | SRCPOS_3501186912 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55382 PURCHASE ORDER #3501186913 DATED 01/10/2019 | Not Stated | SRCPOS_3501186913 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 55383 | PURCHASE ORDER #3501186922 DATED 01/10/2019 | Not Stated | SRCPOS_3501186922 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55384 | PURCHASE ORDER #3501186937 DATED 01/10/2019 | Not Stated | SRCPOS_3501186937 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55385 | PURCHASE ORDER #3501186938 DATED 01/10/2019 | Not Stated | SRCPOS_3501186938 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55386 | PURCHASE ORDER #3501186971 DATED 01/11/2019 | Not Stated | SRCPOS_3501186971 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55387 | PURCHASE ORDER #3501186972 DATED 01/11/2019 | Not Stated | SRCPOS_3501186972 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55388 | PURCHASE ORDER #3501186973 DATED 01/11/2019 | Not Stated | SRCPOS_3501186973 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55389 | PURCHASE ORDER #3501186974 DATED 01/11/2019 | Not Stated | SRCPOS_3501186974 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55390 | PURCHASE ORDER #3501186975 DATED 01/11/2019 | Not Stated | SRCPOS_3501186975 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55391 | PURCHASE ORDER #3501186977 DATED 01/11/2019 | Not Stated | SRCPOS_3501186977 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55392 | PURCHASE ORDER #3501186978 DATED 01/11/2019 | Not Stated | SRCPOS_3501186978 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55393 | PURCHASE ORDER #3501186979 DATED 01/11/2019 | Not Stated | SRCPOS_3501186979 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55394 | PURCHASE ORDER #3501186980 DATED 01/11/2019 | Not Stated | SRCPOS_3501186980 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 55395 PURCHASE ORDER #3501186991 DATED 01/11/2019 | Not Stated | SRCPOS_3501186991 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55396 PURCHASE ORDER #3501186993 DATED 01/11/2019 | Not Stated | SRCPOS_3501186993 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55397 PURCHASE ORDER #3501186994 DATED 01/11/2019 | Not Stated | SRCPOS_3501186994 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55398 PURCHASE ORDER #3501187003 DATED 01/11/2019 | Not Stated | SRCPOS_3501187003 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55399 PURCHASE ORDER #3501187004 DATED 01/11/2019 | Not Stated | SRCPOS_3501187004 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55400 PURCHASE ORDER #3501187006 DATED 01/11/2019 | Not Stated | SRCPOS_3501187006 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55401 PURCHASE ORDER #3501187007 DATED 01/11/2019 | Not Stated | SRCPOS_3501187007 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55402 PURCHASE ORDER #3501187041 DATED 01/11/2019 | Not Stated | SRCPOS_3501187041 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55403 PURCHASE ORDER #3501187042 DATED 01/11/2019 | Not Stated | SRCPOS_3501187042 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55404 PURCHASE ORDER #3501187043 DATED 01/11/2019 | Not Stated | SRCPOS_3501187043 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55405 PURCHASE ORDER #3501187044 DATED 01/11/2019 | Not Stated | SRCPOS_3501187044 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55406 PURCHASE ORDER #3501187045 DATED 01/11/2019 | Not Stated | SRCPOS_3501187045 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55407 PURCHASE ORDER #3501187046 DATED 01/11/2019 | Not Stated | SRCPOS_3501187046 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55408 PURCHASE ORDER #3501187047 DATED 01/11/2019 | Not Stated | SRCPOS_3501187047 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55409 PURCHASE ORDER #3501187048 DATED 01/11/2019 | Not Stated | SRCPOS_3501187048 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55410 PURCHASE ORDER #3501187049 DATED 01/11/2019 | Not Stated | SRCPOS_3501187049 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55411 PURCHASE ORDER #3501187050 DATED 01/11/2019 | Not Stated | SRCPOS_3501187050 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55412 PURCHASE ORDER #3501187051 DATED 01/11/2019 | Not Stated | SRCPOS_3501187051 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55413 PURCHASE ORDER #3501187052 DATED 01/11/2019 | Not Stated | SRCPOS_3501187052 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55414 PURCHASE ORDER #3501187065 DATED 01/11/2019 | Not Stated | SRCPOS_3501187065 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55415 PURCHASE ORDER #3501187086 DATED 01/14/2019 | Not Stated | SRCPOS_3501187086 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55416 PURCHASE ORDER #3501187088 DATED 01/14/2019 | Not Stated | SRCPOS_3501187088 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55417 PURCHASE ORDER #3501187089 DATED 01/14/2019 | Not Stated | SRCPOS_3501187089 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55418 PURCHASE ORDER #3501187090 DATED 01/14/2019 | Not Stated | SRCPOS_3501187090 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55419　PURCHASE ORDER #3501187091 DATED 01/14/2019 | Not Stated | SRCPOS_3501187091 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55420　PURCHASE ORDER #3501187092 DATED 01/14/2019 | Not Stated | SRCPOS_3501187092 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55421　PURCHASE ORDER #3501187094 DATED 01/14/2019 | Not Stated | SRCPOS_3501187094 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55422　PURCHASE ORDER #3501187095 DATED 01/14/2019 | Not Stated | SRCPOS_3501187095 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55423　PURCHASE ORDER #3501187096 DATED 01/14/2019 | Not Stated | SRCPOS_3501187096 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55424　PURCHASE ORDER #3501187097 DATED 01/14/2019 | Not Stated | SRCPOS_3501187097 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55425　PURCHASE ORDER #3501187098 DATED 01/14/2019 | Not Stated | SRCPOS_3501187098 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55426　PURCHASE ORDER #3501187099 DATED 01/14/2019 | Not Stated | SRCPOS_3501187099 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55427　PURCHASE ORDER #3501187100 DATED 01/14/2019 | Not Stated | SRCPOS_3501187100 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55428　PURCHASE ORDER #3501187101 DATED 01/14/2019 | Not Stated | SRCPOS_3501187101 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55429　PURCHASE ORDER #3501187102 DATED 01/14/2019 | Not Stated | SRCPOS_3501187102 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55430　PURCHASE ORDER #3501187103 DATED 01/14/2019 | Not Stated | SRCPOS_3501187103 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55431 PURCHASE ORDER #3501187104 DATED 01/14/2019 | Not Stated | SRCPOS_3501187104 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55432 PURCHASE ORDER #3501187105 DATED 01/14/2019 | Not Stated | SRCPOS_3501187105 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55433 PURCHASE ORDER #3501187106 DATED 01/14/2019 | Not Stated | SRCPOS_3501187106 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55434 PURCHASE ORDER #3501187107 DATED 01/14/2019 | Not Stated | SRCPOS_3501187107 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55435 PURCHASE ORDER #3501187109 DATED 01/14/2019 | Not Stated | SRCPOS_3501187109 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55436 PURCHASE ORDER #3501187110 DATED 01/14/2019 | Not Stated | SRCPOS_3501187110 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55437 PURCHASE ORDER #3501187112 DATED 01/14/2019 | Not Stated | SRCPOS_3501187112 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55438 PURCHASE ORDER #3501187120 DATED 01/14/2019 | Not Stated | SRCPOS_3501187120 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55439 PURCHASE ORDER #3501187122 DATED 01/14/2019 | Not Stated | SRCPOS_3501187122 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55440 PURCHASE ORDER #3501187125 DATED 01/14/2019 | Not Stated | SRCPOS_3501187125 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55441 PURCHASE ORDER #3501187135 DATED 01/14/2019 | Not Stated | SRCPOS_3501187135 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55442 PURCHASE ORDER #3501187136 DATED 01/14/2019 | Not Stated | SRCPOS_3501187136 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 55443 | PURCHASE ORDER #3501187137 DATED 01/14/2019 | Not Stated | SRCPOS_3501187137 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55444 | PURCHASE ORDER #3501187138 DATED 01/14/2019 | Not Stated | SRCPOS_3501187138 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55445 | PURCHASE ORDER #3501187139 DATED 01/14/2019 | Not Stated | SRCPOS_3501187139 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55446 | PURCHASE ORDER #3501187140 DATED 01/14/2019 | Not Stated | SRCPOS_3501187140 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55447 | PURCHASE ORDER #3501187143 DATED 01/14/2019 | Not Stated | SRCPOS_3501187143 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55448 | PURCHASE ORDER #3501187145 DATED 01/14/2019 | Not Stated | SRCPOS_3501187145 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55449 | PURCHASE ORDER #3501187146 DATED 01/14/2019 | Not Stated | SRCPOS_3501187146 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55450 | PURCHASE ORDER #3501187152 DATED 01/14/2019 | Not Stated | SRCPOS_3501187152 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55451 | PURCHASE ORDER #3501187153 DATED 01/14/2019 | Not Stated | SRCPOS_3501187153 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55452 | PURCHASE ORDER #3501187155 DATED 01/14/2019 | Not Stated | SRCPOS_3501187155 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55453 | PURCHASE ORDER #3501187157 DATED 01/14/2019 | Not Stated | SRCPOS_3501187157 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55454 | PURCHASE ORDER #3501187158 DATED 01/14/2019 | Not Stated | SRCPOS_3501187158 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 55455 PURCHASE ORDER #3501187159 DATED 01/14/2019 | Not Stated | SRCPOS_3501187159 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55456 PURCHASE ORDER #3501187160 DATED 01/14/2019 | Not Stated | SRCPOS_3501187160 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55457 PURCHASE ORDER #3501187161 DATED 01/14/2019 | Not Stated | SRCPOS_3501187161 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55458 PURCHASE ORDER #3501187162 DATED 01/14/2019 | Not Stated | SRCPOS_3501187162 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55459 PURCHASE ORDER #3501187163 DATED 01/14/2019 | Not Stated | SRCPOS_3501187163 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55460 PURCHASE ORDER #3501187164 DATED 01/14/2019 | Not Stated | SRCPOS_3501187164 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55461 PURCHASE ORDER #3501187165 DATED 01/14/2019 | Not Stated | SRCPOS_3501187165 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55462 PURCHASE ORDER #3501187166 DATED 01/14/2019 | Not Stated | SRCPOS_3501187166 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55463 PURCHASE ORDER #3501187172 DATED 01/14/2019 | Not Stated | SRCPOS_3501187172 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55464 PURCHASE ORDER #3501187173 DATED 01/14/2019 | Not Stated | SRCPOS_3501187173 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55465 PURCHASE ORDER #3501187174 DATED 01/14/2019 | Not Stated | SRCPOS_3501187174 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55466 PURCHASE ORDER #3501187176 DATED 01/14/2019 | Not Stated | SRCPOS_3501187176 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55467 PURCHASE ORDER #3501187177 DATED 01/14/2019 | Not Stated | SRCPOS_3501187177 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55468 PURCHASE ORDER #3501187179 DATED 01/14/2019 | Not Stated | SRCPOS_3501187179 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55469 PURCHASE ORDER #3501187181 DATED 01/14/2019 | Not Stated | SRCPOS_3501187181 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55470 PURCHASE ORDER #3501187182 DATED 01/14/2019 | Not Stated | SRCPOS_3501187182 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55471 PURCHASE ORDER #3501187184 DATED 01/14/2019 | Not Stated | SRCPOS_3501187184 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55472 PURCHASE ORDER #3501187208 DATED 01/15/2019 | Not Stated | SRCPOS_3501187208 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55473 PURCHASE ORDER #3501187209 DATED 01/15/2019 | Not Stated | SRCPOS_3501187209 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55474 PURCHASE ORDER #3501187210 DATED 01/15/2019 | Not Stated | SRCPOS_3501187210 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55475 PURCHASE ORDER #3501187211 DATED 01/15/2019 | Not Stated | SRCPOS_3501187211 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55476 PURCHASE ORDER #3501187212 DATED 01/15/2019 | Not Stated | SRCPOS_3501187212 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55477 PURCHASE ORDER #3501187213 DATED 01/15/2019 | Not Stated | SRCPOS_3501187213 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55478 PURCHASE ORDER #3501187214 DATED 01/15/2019 | Not Stated | SRCPOS_3501187214 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55479 PURCHASE ORDER #3501187215 DATED 01/15/2019 | Not Stated | SRCPOS_3501187215 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55480 PURCHASE ORDER #3501187216 DATED 01/15/2019 | Not Stated | SRCPOS_3501187216 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55481 PURCHASE ORDER #3501187217 DATED 01/15/2019 | Not Stated | SRCPOS_3501187217 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55482 PURCHASE ORDER #3501187222 DATED 01/15/2019 | Not Stated | SRCPOS_3501187222 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55483 PURCHASE ORDER #3501187224 DATED 01/15/2019 | Not Stated | SRCPOS_3501187224 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55484 PURCHASE ORDER #3501187225 DATED 01/15/2019 | Not Stated | SRCPOS_3501187225 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55485 PURCHASE ORDER #3501187226 DATED 01/15/2019 | Not Stated | SRCPOS_3501187226 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55486 PURCHASE ORDER #3501187227 DATED 01/15/2019 | Not Stated | SRCPOS_3501187227 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55487 PURCHASE ORDER #3501187228 DATED 01/15/2019 | Not Stated | SRCPOS_3501187228 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55488 PURCHASE ORDER #3501187230 DATED 01/15/2019 | Not Stated | SRCPOS_3501187230 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55489 PURCHASE ORDER #3501187231 DATED 01/15/2019 | Not Stated | SRCPOS_3501187231 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55490 PURCHASE ORDER #3501187232 DATED 01/15/2019 | Not Stated | SRCPOS_3501187232 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 55491 | PURCHASE ORDER #3501187234 DATED 01/15/2019 | Not Stated | SRCPOS_3501187234 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55492 | PURCHASE ORDER #3501187243 DATED 01/15/2019 | Not Stated | SRCPOS_3501187243 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55493 | PURCHASE ORDER #3501187244 DATED 01/15/2019 | Not Stated | SRCPOS_3501187244 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55494 | PURCHASE ORDER #3501187246 DATED 01/15/2019 | Not Stated | SRCPOS_3501187246 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55495 | PURCHASE ORDER #3501187248 DATED 01/15/2019 | Not Stated | SRCPOS_3501187248 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55496 | PURCHASE ORDER #3501187252 DATED 01/15/2019 | Not Stated | SRCPOS_3501187252 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55497 | PURCHASE ORDER #3501187253 DATED 01/15/2019 | Not Stated | SRCPOS_3501187253 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55498 | PURCHASE ORDER #3501187260 DATED 01/15/2019 | Not Stated | SRCPOS_3501187260 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55499 | PURCHASE ORDER #3501187262 DATED 01/15/2019 | Not Stated | SRCPOS_3501187262 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55500 | PURCHASE ORDER #3501187263 DATED 01/15/2019 | Not Stated | SRCPOS_3501187263 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55501 | PURCHASE ORDER #3501187264 DATED 01/15/2019 | Not Stated | SRCPOS_3501187264 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55502 | PURCHASE ORDER #3501187265 DATED 01/15/2019 | Not Stated | SRCPOS_3501187265 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55503  PURCHASE ORDER #3501187278 DATED 01/15/2019 | Not Stated | SRCPOS_3501187278 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55504  PURCHASE ORDER #3501187280 DATED 01/15/2019 | Not Stated | SRCPOS_3501187280 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55505  PURCHASE ORDER #3501187281 DATED 01/15/2019 | Not Stated | SRCPOS_3501187281 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55506  PURCHASE ORDER #3501187282 DATED 01/15/2019 | Not Stated | SRCPOS_3501187282 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55507  PURCHASE ORDER #3501187285 DATED 01/15/2019 | Not Stated | SRCPOS_3501187285 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55508  PURCHASE ORDER #3501187288 DATED 01/15/2019 | Not Stated | SRCPOS_3501187288 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55509  PURCHASE ORDER #3501187290 DATED 01/15/2019 | Not Stated | SRCPOS_3501187290 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55510  PURCHASE ORDER #3501187293 DATED 01/15/2019 | Not Stated | SRCPOS_3501187293 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55511  PURCHASE ORDER #3501187294 DATED 01/15/2019 | Not Stated | SRCPOS_3501187294 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55512  PURCHASE ORDER #3501187295 DATED 01/15/2019 | Not Stated | SRCPOS_3501187295 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55513  PURCHASE ORDER #3501187296 DATED 01/15/2019 | Not Stated | SRCPOS_3501187296 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55514  PURCHASE ORDER #3501187297 DATED 01/15/2019 | Not Stated | SRCPOS_3501187297 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55515 PURCHASE ORDER #3501187298 DATED 01/15/2019 | Not Stated | SRCPOS_3501187298 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55516 PURCHASE ORDER #3501187300 DATED 01/15/2019 | Not Stated | SRCPOS_3501187300 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55517 PURCHASE ORDER #3501187307 DATED 01/15/2019 | Not Stated | SRCPOS_3501187307 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55518 PURCHASE ORDER #3501187315 DATED 01/15/2019 | Not Stated | SRCPOS_3501187315 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55519 PURCHASE ORDER #3501187363 DATED 01/16/2019 | Not Stated | SRCPOS_3501187363 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55520 PURCHASE ORDER #3501187364 DATED 01/16/2019 | Not Stated | SRCPOS_3501187364 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55521 PURCHASE ORDER #3501187365 DATED 01/16/2019 | Not Stated | SRCPOS_3501187365 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55522 PURCHASE ORDER #3501187370 DATED 01/16/2019 | Not Stated | SRCPOS_3501187370 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55523 PURCHASE ORDER #3501187371 DATED 01/16/2019 | Not Stated | SRCPOS_3501187371 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55524 PURCHASE ORDER #3501187383 DATED 01/16/2019 | Not Stated | SRCPOS_3501187383 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55525 PURCHASE ORDER #3501187384 DATED 01/16/2019 | Not Stated | SRCPOS_3501187384 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55526 PURCHASE ORDER #3501187411 DATED 01/16/2019 | Not Stated | SRCPOS_3501187411 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55527 | PURCHASE ORDER #3501187413 DATED 01/16/2019 | Not Stated | SRCPOS_3501187413 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55528 | PURCHASE ORDER #3501187414 DATED 01/16/2019 | Not Stated | SRCPOS_3501187414 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55529 | PURCHASE ORDER #3501187415 DATED 01/16/2019 | Not Stated | SRCPOS_3501187415 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55530 | PURCHASE ORDER #3501187416 DATED 01/16/2019 | Not Stated | SRCPOS_3501187416 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55531 | PURCHASE ORDER #3501187486 DATED 01/17/2019 | Not Stated | SRCPOS_3501187486 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55532 | PURCHASE ORDER #3501187487 DATED 01/17/2019 | Not Stated | SRCPOS_3501187487 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55533 | PURCHASE ORDER #3501187488 DATED 01/17/2019 | Not Stated | SRCPOS_3501187488 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55534 | PURCHASE ORDER #3501187516 DATED 01/17/2019 | Not Stated | SRCPOS_3501187516 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55535 | PURCHASE ORDER #3501187517 DATED 01/17/2019 | Not Stated | SRCPOS_3501187517 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55536 | PURCHASE ORDER #3501187518 DATED 01/17/2019 | Not Stated | SRCPOS_3501187518 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55537 | PURCHASE ORDER #3501187520 DATED 01/17/2019 | Not Stated | SRCPOS_3501187520 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55538 | PURCHASE ORDER #3501187521 DATED 01/17/2019 | Not Stated | SRCPOS_3501187521 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55539 PURCHASE ORDER #3501187542 DATED 01/17/2019 | Not Stated | SRCPOS_3501187542 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55540 PURCHASE ORDER #3501187543 DATED 01/17/2019 | Not Stated | SRCPOS_3501187543 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55541 PURCHASE ORDER #3501187544 DATED 01/17/2019 | Not Stated | SRCPOS_3501187544 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55542 PURCHASE ORDER #3501187567 DATED 01/17/2019 | Not Stated | SRCPOS_3501187567 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55543 PURCHASE ORDER #3501187569 DATED 01/17/2019 | Not Stated | SRCPOS_3501187569 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55544 PURCHASE ORDER #3501187570 DATED 01/17/2019 | Not Stated | SRCPOS_3501187570 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55545 PURCHASE ORDER #3501187571 DATED 01/17/2019 | Not Stated | SRCPOS_3501187571 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55546 PURCHASE ORDER #3501187572 DATED 01/17/2019 | Not Stated | SRCPOS_3501187572 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55547 PURCHASE ORDER #3501187573 DATED 01/17/2019 | Not Stated | SRCPOS_3501187573 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55548 PURCHASE ORDER #3501187574 DATED 01/17/2019 | Not Stated | SRCPOS_3501187574 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55549 PURCHASE ORDER #3501187575 DATED 01/17/2019 | Not Stated | SRCPOS_3501187575 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55550 PURCHASE ORDER #3501187576 DATED 01/17/2019 | Not Stated | SRCPOS_3501187576 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 55551 | PURCHASE ORDER #3501187577 DATED 01/17/2019 | Not Stated | SRCPOS_3501187577 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55552 | PURCHASE ORDER #3501187578 DATED 01/17/2019 | Not Stated | SRCPOS_3501187578 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55553 | PURCHASE ORDER #3501187579 DATED 01/17/2019 | Not Stated | SRCPOS_3501187579 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55554 | PURCHASE ORDER #3501187580 DATED 01/17/2019 | Not Stated | SRCPOS_3501187580 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55555 | PURCHASE ORDER #3501187583 DATED 01/17/2019 | Not Stated | SRCPOS_3501187583 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55556 | PURCHASE ORDER #3501187592 DATED 01/18/2019 | Not Stated | SRCPOS_3501187592 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55557 | PURCHASE ORDER #3501187595 DATED 01/18/2019 | Not Stated | SRCPOS_3501187595 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55558 | PURCHASE ORDER #3501187632 DATED 01/18/2019 | Not Stated | SRCPOS_3501187632 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55559 | PURCHASE ORDER #3501187658 DATED 01/18/2019 | Not Stated | SRCPOS_3501187658 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55560 | PURCHASE ORDER #3501187685 DATED 01/22/2019 | Not Stated | SRCPOS_3501187685 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55561 | PURCHASE ORDER #3501187686 DATED 01/22/2019 | Not Stated | SRCPOS_3501187686 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55562 | PURCHASE ORDER #3501187687 DATED 01/22/2019 | Not Stated | SRCPOS_3501187687 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55563  PURCHASE ORDER #3501187688 DATED 01/22/2019 | Not Stated | SRCPOS_3501187688 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55564  PURCHASE ORDER #3501187689 DATED 01/22/2019 | Not Stated | SRCPOS_3501187689 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55565  PURCHASE ORDER #3501187690 DATED 01/22/2019 | Not Stated | SRCPOS_3501187690 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55566  PURCHASE ORDER #3501187691 DATED 01/22/2019 | Not Stated | SRCPOS_3501187691 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55567  PURCHASE ORDER #3501187692 DATED 01/22/2019 | Not Stated | SRCPOS_3501187692 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55568  PURCHASE ORDER #3501187693 DATED 01/22/2019 | Not Stated | SRCPOS_3501187693 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55569  PURCHASE ORDER #3501187695 DATED 01/22/2019 | Not Stated | SRCPOS_3501187695 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55570  PURCHASE ORDER #3501187696 DATED 01/22/2019 | Not Stated | SRCPOS_3501187696 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55571  PURCHASE ORDER #3501187698 DATED 01/22/2019 | Not Stated | SRCPOS_3501187698 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55572  PURCHASE ORDER #3501187699 DATED 01/22/2019 | Not Stated | SRCPOS_3501187699 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55573  PURCHASE ORDER #3501187700 DATED 01/22/2019 | Not Stated | SRCPOS_3501187700 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55574  PURCHASE ORDER #3501187701 DATED 01/22/2019 | Not Stated | SRCPOS_3501187701 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 55575 | PURCHASE ORDER #3501187711 DATED 01/22/2019 | Not Stated | SRCPOS_3501187711 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55576 | PURCHASE ORDER #3501187712 DATED 01/22/2019 | Not Stated | SRCPOS_3501187712 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55577 | PURCHASE ORDER #3501187713 DATED 01/22/2019 | Not Stated | SRCPOS_3501187713 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55578 | PURCHASE ORDER #3501187714 DATED 01/22/2019 | Not Stated | SRCPOS_3501187714 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55579 | PURCHASE ORDER #3501187715 DATED 01/22/2019 | Not Stated | SRCPOS_3501187715 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55580 | PURCHASE ORDER #3501187719 DATED 01/22/2019 | Not Stated | SRCPOS_3501187719 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55581 | PURCHASE ORDER #3501187727 DATED 01/22/2019 | Not Stated | SRCPOS_3501187727 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55582 | PURCHASE ORDER #3501187729 DATED 01/22/2019 | Not Stated | SRCPOS_3501187729 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55583 | PURCHASE ORDER #3501187736 DATED 01/22/2019 | Not Stated | SRCPOS_3501187736 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55584 | PURCHASE ORDER #3501187737 DATED 01/22/2019 | Not Stated | SRCPOS_3501187737 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55585 | PURCHASE ORDER #3501187738 DATED 01/22/2019 | Not Stated | SRCPOS_3501187738 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. | 55586 | PURCHASE ORDER #3501187739 DATED 01/22/2019 | Not Stated | SRCPOS_3501187739 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55587  PURCHASE ORDER #3501187740 DATED 01/22/2019 | Not Stated | SRCPOS_3501187740 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55588  PURCHASE ORDER #3501187741 DATED 01/22/2019 | Not Stated | SRCPOS_3501187741 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55589  PURCHASE ORDER #3501187742 DATED 01/22/2019 | Not Stated | SRCPOS_3501187742 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55590  PURCHASE ORDER #3501187743 DATED 01/22/2019 | Not Stated | SRCPOS_3501187743 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55591  PURCHASE ORDER #3501187744 DATED 01/22/2019 | Not Stated | SRCPOS_3501187744 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55592  PURCHASE ORDER #3501187746 DATED 01/22/2019 | Not Stated | SRCPOS_3501187746 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55593  PURCHASE ORDER #3501187747 DATED 01/22/2019 | Not Stated | SRCPOS_3501187747 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55594  PURCHASE ORDER #3501187748 DATED 01/22/2019 | Not Stated | SRCPOS_3501187748 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55595  PURCHASE ORDER #3501187749 DATED 01/22/2019 | Not Stated | SRCPOS_3501187749 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55596  PURCHASE ORDER #3501187753 DATED 01/22/2019 | Not Stated | SRCPOS_3501187753 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55597  PURCHASE ORDER #3501187759 DATED 01/22/2019 | Not Stated | SRCPOS_3501187759 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55598  PURCHASE ORDER #3501187764 DATED 01/22/2019 | Not Stated | SRCPOS_3501187764 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55599 PURCHASE ORDER #3501187777 DATED 01/22/2019 | Not Stated | SRCPOS_3501187777 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55600 PURCHASE ORDER #3501187778 DATED 01/22/2019 | Not Stated | SRCPOS_3501187778 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55601 PURCHASE ORDER #3501187779 DATED 01/22/2019 | Not Stated | SRCPOS_3501187779 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55602 PURCHASE ORDER #3501187780 DATED 01/22/2019 | Not Stated | SRCPOS_3501187780 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55603 PURCHASE ORDER #3501187781 DATED 01/22/2019 | Not Stated | SRCPOS_3501187781 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55604 PURCHASE ORDER #3501187782 DATED 01/22/2019 | Not Stated | SRCPOS_3501187782 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55605 PURCHASE ORDER #3501187783 DATED 01/22/2019 | Not Stated | SRCPOS_3501187783 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55606 PURCHASE ORDER #3501187784 DATED 01/22/2019 | Not Stated | SRCPOS_3501187784 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55607 PURCHASE ORDER #3501187785 DATED 01/22/2019 | Not Stated | SRCPOS_3501187785 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55608 PURCHASE ORDER #3501187788 DATED 01/22/2019 | Not Stated | SRCPOS_3501187788 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55609 PURCHASE ORDER #3501187789 DATED 01/22/2019 | Not Stated | SRCPOS_3501187789 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55610 PURCHASE ORDER #3501187790 DATED 01/22/2019 | Not Stated | SRCPOS_3501187790 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55611 PURCHASE ORDER #3501187794 DATED 01/22/2019 | Not Stated | SRCPOS_3501187794 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55612 PURCHASE ORDER #3501187797 DATED 01/22/2019 | Not Stated | SRCPOS_3501187797 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55613 PURCHASE ORDER #3501187801 DATED 01/22/2019 | Not Stated | SRCPOS_3501187801 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55614 PURCHASE ORDER #3501187802 DATED 01/22/2019 | Not Stated | SRCPOS_3501187802 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55615 PURCHASE ORDER #3501187803 DATED 01/22/2019 | Not Stated | SRCPOS_3501187803 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55616 PURCHASE ORDER #3501187805 DATED 01/22/2019 | Not Stated | SRCPOS_3501187805 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55617 PURCHASE ORDER #3501187806 DATED 01/22/2019 | Not Stated | SRCPOS_3501187806 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55618 PURCHASE ORDER #3501187848 DATED 01/23/2019 | Not Stated | SRCPOS_3501187848 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55619 PURCHASE ORDER #3501187869 DATED 01/23/2019 | Not Stated | SRCPOS_3501187869 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55620 PURCHASE ORDER #3501187874 DATED 01/23/2019 | Not Stated | SRCPOS_3501187874 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55621 PURCHASE ORDER #3501187886 DATED 01/23/2019 | Not Stated | SRCPOS_3501187886 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55622 PURCHASE ORDER #3501187899 DATED 01/23/2019 | Not Stated | SRCPOS_3501187899 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55623 PURCHASE ORDER #3501187901 DATED 01/23/2019 | Not Stated | SRCPOS_3501187901 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55624 PURCHASE ORDER #3501187937 DATED 01/24/2019 | Not Stated | SRCPOS_3501187937 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55625 PURCHASE ORDER #3501187938 DATED 01/24/2019 | Not Stated | SRCPOS_3501187938 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55626 PURCHASE ORDER #3501187939 DATED 01/24/2019 | Not Stated | SRCPOS_3501187939 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55627 PURCHASE ORDER #3501187944 DATED 01/24/2019 | Not Stated | SRCPOS_3501187944 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55628 PURCHASE ORDER #3501187951 DATED 01/24/2019 | Not Stated | SRCPOS_3501187951 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55629 PURCHASE ORDER #3501187954 DATED 01/24/2019 | Not Stated | SRCPOS_3501187954 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55630 PURCHASE ORDER #3501187956 DATED 01/24/2019 | Not Stated | SRCPOS_3501187956 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55631 PURCHASE ORDER #3501187957 DATED 01/24/2019 | Not Stated | SRCPOS_3501187957 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55632 PURCHASE ORDER #3501187960 DATED 01/24/2019 | Not Stated | SRCPOS_3501187960 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55633 PURCHASE ORDER #3501187965 DATED 01/24/2019 | Not Stated | SRCPOS_3501187965 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55634 PURCHASE ORDER #3501187966 DATED 01/24/2019 | Not Stated | SRCPOS_3501187966 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

# Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55635 PURCHASE ORDER #3501187967 DATED 01/24/2019 | Not Stated | SRCPOS_3501187967 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55636 PURCHASE ORDER #3501187979 DATED 01/24/2019 | Not Stated | SRCPOS_3501187979 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55637 PURCHASE ORDER #3501187997 DATED 01/25/2019 | Not Stated | SRCPOS_3501187997 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55638 PURCHASE ORDER #3501188001 DATED 01/25/2019 | Not Stated | SRCPOS_3501188001 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55639 PURCHASE ORDER #3501188002 DATED 01/25/2019 | Not Stated | SRCPOS_3501188002 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55640 PURCHASE ORDER #3501188020 DATED 01/25/2019 | Not Stated | SRCPOS_3501188020 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55641 PURCHASE ORDER #3501188021 DATED 01/25/2019 | Not Stated | SRCPOS_3501188021 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55642 PURCHASE ORDER #3501188028 DATED 01/25/2019 | Not Stated | SRCPOS_3501188028 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55643 PURCHASE ORDER #3501188031 DATED 01/25/2019 | Not Stated | SRCPOS_3501188031 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55644 PURCHASE ORDER #3501188032 DATED 01/25/2019 | Not Stated | SRCPOS_3501188032 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55645 PURCHASE ORDER #3501188033 DATED 01/25/2019 | Not Stated | SRCPOS_3501188033 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55646 PURCHASE ORDER #3501188057 DATED 01/25/2019 | Not Stated | SRCPOS_3501188057 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55647   PURCHASE ORDER #3501188058 DATED 01/25/2019 | Not Stated | SRCPOS_3501188058 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55648   PURCHASE ORDER #3501188059 DATED 01/25/2019 | Not Stated | SRCPOS_3501188059 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55649   PURCHASE ORDER #3501188060 DATED 01/25/2019 | Not Stated | SRCPOS_3501188060 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55650   PURCHASE ORDER #3501188080 DATED 01/26/2019 | Not Stated | SRCPOS_3501188080 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55651   PURCHASE ORDER #3501188081 DATED 01/26/2019 | Not Stated | SRCPOS_3501188081 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55652   PURCHASE ORDER #3501188082 DATED 01/26/2019 | Not Stated | SRCPOS_3501188082 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55653   PURCHASE ORDER #3501188083 DATED 01/26/2019 | Not Stated | SRCPOS_3501188083 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55654   PURCHASE ORDER #3501188084 DATED 01/26/2019 | Not Stated | SRCPOS_3501188084 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55655   PURCHASE ORDER #3501188085 DATED 01/26/2019 | Not Stated | SRCPOS_3501188085 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55656   PURCHASE ORDER #3501188086 DATED 01/26/2019 | Not Stated | SRCPOS_3501188086 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55657   PURCHASE ORDER #3501188087 DATED 01/26/2019 | Not Stated | SRCPOS_3501188087 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2.  55658   PURCHASE ORDER #3501188088 DATED 01/26/2019 | Not Stated | SRCPOS_3501188088 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 55659 | PURCHASE ORDER #3501188089 DATED 01/26/2019 | Not Stated | SRCPOS_3501188089 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55660 | PURCHASE ORDER #3501188090 DATED 01/26/2019 | Not Stated | SRCPOS_3501188090 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55661 | PURCHASE ORDER #3501188091 DATED 01/26/2019 | Not Stated | SRCPOS_3501188091 | ☐ | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC TACOMA, WA 98404 |
| 2. 55678 | PURCHASE ORDER #2501529540 DATED 02/23/2017 | Not Stated | SRCPOS_2501529540 | ☐ | MCKINSEY & COMPANY INC - U S | 555 CALIFORNIA STREET, SUITE 4700 SAN FRANCISCO, CA 94104 |
| 2. 55679 | PURCHASE ORDER #2700178894 DATED 10/16/2018 | Not Stated | SRCPOS_2700178894 | ☐ | MCKINSEY & COMPANY INC - U S | 555 CALIFORNIA STREET, SUITE 4700 SAN FRANCISCO, CA 94104 |
| 2. 55680 | PURCHASE ORDER #2700216459 DATED 01/10/2019 | Not Stated | SRCPOS_2700216459 | ☐ | MCKINSEY & COMPANY INC - U S | 555 CALIFORNIA STREET, SUITE 4700 SAN FRANCISCO, CA 94104 |
| 2. 55714 | CWA ACCU-BORE C7154 MHP BEL AIR MOBILE ESTATES | 11/30/2019 | SRCASU_C7154_0164 1 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55715 | CWA ACCU-BORE C8984 MHP MOBILE VILLA | 11/30/2019 | SRCASU_C8984_0165 9 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55716 | CWA ACCU-BORE C9543 MHP OASIS TP | 11/30/2019 | SRCASU_C9543_0165 1 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55717 | CWA C10201 MDR DBA ACCU-BORE - V AND P MOBILE HOME PARK | 11/30/2019 | SRCASU_C10201_016 46 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55718 | CWA C10327 MDR DBA ACCU-BORE - MOREHEAD MHP | 11/30/2019 | SRCASU_C10327_016 53 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  55719 | CWA C10948 MDR DBA ACCU-BORE - P.10108 SIERRA POINT MHP | 11/30/2019 | SRCASU_C10948_016 39 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55720 | CWA C11264 MDR DBA ACCU-BORE - P.10073 GREEN PARROT MOBILE HOMES | 11/30/2019 | SRCASU_C11264_016 57 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55721 | CWA C11267 MDR DBA ACCU-BORE - P.10116 SCOTTS VALLEY MHP | 11/30/2019 | SRCASU_C11267_016 44 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55722 | CWA C5850 MDR-ACCUBORE R3 G ALDYL RPL DONAL-NAVELLIER, PM 31311115 PR83739 | 2/28/2019 | SRCASU_C5850_0194 7 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55723 | CWA C5913 MDR MAIN REPLACEMENT M4P2 | 2/28/2019 | SRCASU_C5913_0155 0 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55724 | CWA C6018 MDR MAIN REPLACEMENT M4P2 | 3/31/2019 | SRCASU_C6018_0132 9 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55725 | CWA C6053 MDR MAIN REPLACEMENT M4P2 | 3/31/2019 | SRCASU_C6053_0129 1 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55728 | CWA C7929 MDR, INC. ACCUBORE SCI BPO 2017 | 12/31/2019 | SRCAST_C7929_01746 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55732 | CWA C9380 ACCUBORE MHP SHADY ACRES | 10/31/2019 | SRCASU_C9380_0208 1 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55733 | CWA C9510 ACCU-BORE 2018 BPO GAS DISTRIBUTION EXPENSE WORK | 6/30/2019 | SRCASU_C9510_0222 5 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2.  55734 | CWA MDR DBA ACCU-BORE C11392 SB350 ENG-DESIGN SITE ELIGIBILITY | 3/31/2019 | SRCASU_C11392_013 67 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55735 CWA NO. C6149 MDR  ACCU BORE 2018 COPPER SERVICES REPLACEMENT PROGRAM SF | 6/30/2019 | SRCASU_C6149_0251 8 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55736 MCA C2547 MDR INC GD CONSTRUCTION UNIT PRICE | 6/1/2020 | SRCAST_C2547_01592 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55737 MSA C2542 MDR INC HDD | 2/1/2020 | SRCAMA_C2542_0129 5 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55738 MSA C4505 MDR ACCUBORE EXCAVATION | 12/31/2020 | SRCAMA_C4505_0010 8 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55739 MSA C6133 ACCU-BORE (MDR) MHP EPC (4400011476) | 12/31/2019 | SRCAMA_C6133_0061 6 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55740 PURCHASE ORDER #2501328377 DATED 01/07/2016 | Not Stated | SRCPOS_2501328377 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55741 PURCHASE ORDER #2501599168 DATED 06/16/2017 | Not Stated | SRCPOS_2501599168 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55742 PURCHASE ORDER #2501628626 DATED 09/22/2017 | Not Stated | SRCPOS_2501628626 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55743 PURCHASE ORDER #2700011967 DATED 09/18/2017 | Not Stated | SRCPOS_2700011967 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55744 PURCHASE ORDER #2700028183 DATED 11/10/2017 | Not Stated | SRCPOS_2700028183 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55745 PURCHASE ORDER #2700030683 DATED 11/16/2017 | Not Stated | SRCPOS_2700030683 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55746 PURCHASE ORDER #2700039636 DATED 12/11/2017 | Not Stated | SRCPOS_2700039636 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55747 PURCHASE ORDER #2700039885 DATED 12/12/2017 | Not Stated | SRCPOS_2700039885 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55748 PURCHASE ORDER #2700084815 DATED 03/23/2018 | Not Stated | SRCPOS_2700084815 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55749 PURCHASE ORDER #2700091070 DATED 04/06/2018 | Not Stated | SRCPOS_2700091070 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55750 PURCHASE ORDER #2700091086 DATED 04/06/2018 | Not Stated | SRCPOS_2700091086 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55751 PURCHASE ORDER #2700097507 DATED 04/19/2018 | Not Stated | SRCPOS_2700097507 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55752 PURCHASE ORDER #2700103523 DATED 05/03/2018 | Not Stated | SRCPOS_2700103523 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55753 PURCHASE ORDER #2700105052 DATED 05/07/2018 | Not Stated | SRCPOS_2700105052 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55754 PURCHASE ORDER #2700106704 DATED 05/09/2018 | Not Stated | SRCPOS_2700106704 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55755 PURCHASE ORDER #2700115537 DATED 05/30/2018 | Not Stated | SRCPOS_2700115537 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55756 PURCHASE ORDER #2700127054 DATED 06/23/2018 | Not Stated | SRCPOS_2700127054 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55757 PURCHASE ORDER #2700128752 DATED 06/27/2018 | Not Stated | SRCPOS_2700128752 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55758 PURCHASE ORDER #2700129437 DATED 06/28/2018 | Not Stated | SRCPOS_2700129437 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 55759 PURCHASE ORDER #2700129957 DATED 06/29/2018 | Not Stated | SRCPOS_2700129957 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55760 PURCHASE ORDER #2700131788 DATED 07/05/2018 | Not Stated | SRCPOS_2700131788 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55761 PURCHASE ORDER #2700134136 DATED 07/11/2018 | Not Stated | SRCPOS_2700134136 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55762 PURCHASE ORDER #2700136490 DATED 07/17/2018 | Not Stated | SRCPOS_2700136490 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55763 PURCHASE ORDER #2700138020 DATED 07/19/2018 | Not Stated | SRCPOS_2700138020 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55764 PURCHASE ORDER #2700139126 DATED 07/23/2018 | Not Stated | SRCPOS_2700139126 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55765 PURCHASE ORDER #2700139792 DATED 07/24/2018 | Not Stated | SRCPOS_2700139792 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55766 PURCHASE ORDER #2700139802 DATED 07/24/2018 | Not Stated | SRCPOS_2700139802 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55767 PURCHASE ORDER #2700140194 DATED 07/24/2018 | Not Stated | SRCPOS_2700140194 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55768 PURCHASE ORDER #2700140564 DATED 07/25/2018 | Not Stated | SRCPOS_2700140564 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55769 PURCHASE ORDER #2700142686 DATED 07/30/2018 | Not Stated | SRCPOS_2700142686 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. | 55770 PURCHASE ORDER #2700144852 DATED 08/03/2018 | Not Stated | SRCPOS_2700144852 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55771 PURCHASE ORDER #2700151829 DATED 08/20/2018 | Not Stated | SRCPOS_2700151829 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55772 PURCHASE ORDER #2700157813 DATED 08/31/2018 | Not Stated | SRCPOS_2700157813 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55773 PURCHASE ORDER #2700161673 DATED 09/11/2018 | Not Stated | SRCPOS_2700161673 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55774 PURCHASE ORDER #2700163775 DATED 09/14/2018 | Not Stated | SRCPOS_2700163775 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55775 PURCHASE ORDER #2700173287 DATED 10/04/2018 | Not Stated | SRCPOS_2700173287 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55776 PURCHASE ORDER #2700174681 DATED 10/08/2018 | Not Stated | SRCPOS_2700174681 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55777 PURCHASE ORDER #2700175682 DATED 10/09/2018 | Not Stated | SRCPOS_2700175682 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55778 PURCHASE ORDER #2700177897 DATED 10/12/2018 | Not Stated | SRCPOS_2700177897 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55779 PURCHASE ORDER #2700179482 DATED 10/17/2018 | Not Stated | SRCPOS_2700179482 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55780 PURCHASE ORDER #2700179487 DATED 10/17/2018 | Not Stated | SRCPOS_2700179487 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55781 PURCHASE ORDER #2700186596 DATED 10/31/2018 | Not Stated | SRCPOS_2700186596 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55782 PURCHASE ORDER #2700186602 DATED 10/31/2018 | Not Stated | SRCPOS_2700186602 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55783   PURCHASE ORDER #2700193412 DATED 11/15/2018 | Not Stated | SRCPOS_2700193412 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55784   PURCHASE ORDER #2700204101 DATED 12/10/2018 | Not Stated | SRCPOS_2700204101 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55785   PURCHASE ORDER #2700204400 DATED 12/10/2018 | Not Stated | SRCPOS_2700204400 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55786   PURCHASE ORDER #2700207036 DATED 12/14/2018 | Not Stated | SRCPOS_2700207036 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55787   PURCHASE ORDER #2700207037 DATED 12/14/2018 | Not Stated | SRCPOS_2700207037 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55788   PURCHASE ORDER #2700207038 DATED 12/14/2018 | Not Stated | SRCPOS_2700207038 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55789   PURCHASE ORDER #2700209553 DATED 12/20/2018 | Not Stated | SRCPOS_2700209553 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55790   PURCHASE ORDER #2700209774 DATED 12/20/2018 | Not Stated | SRCPOS_2700209774 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55791   PURCHASE ORDER #2700213301 DATED 01/03/2019 | Not Stated | SRCPOS_2700213301 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55792   PURCHASE ORDER #2700215230 DATED 01/08/2019 | Not Stated | SRCPOS_2700215230 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55793   PURCHASE ORDER #2700218298 DATED 01/15/2019 | Not Stated | SRCPOS_2700218298 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55794   PURCHASE ORDER #2700218914 DATED 01/16/2019 | Not Stated | SRCPOS_2700218914 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55795 PURCHASE ORDER #2700219233 DATED 01/16/2019 | Not Stated | SRCPOS_2700219233 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55796 PURCHASE ORDER #2700219253 DATED 01/16/2019 | Not Stated | SRCPOS_2700219253 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55797 PURCHASE ORDER #2700219255 DATED 01/16/2019 | Not Stated | SRCPOS_2700219255 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55798 PURCHASE ORDER #2700219261 DATED 01/16/2019 | Not Stated | SRCPOS_2700219261 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55799 PURCHASE ORDER #2700219335 DATED 01/16/2019 | Not Stated | SRCPOS_2700219335 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55800 PURCHASE ORDER #2700221759 DATED 01/23/2019 | Not Stated | SRCPOS_2700221759 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55801 PURCHASE ORDER #2700222551 DATED 01/24/2019 | Not Stated | SRCPOS_2700222551 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 55802 SAA C9190 MDR DBA ACCU-BORE RULE 20A EC PILOT LARKSPUR | 2/28/2019 | SRCAST_C9190_00249 | ☐ | MDR INC | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 56130 PURCHASE ORDER #2501608199 DATED 07/31/2017 | Not Stated | SRCPOS_2501608199 | ☐ | MESA PRODUCTS INC | 4445 SOUTH 74TH EAST AVENUE TULSA, OK 74145 |
| 2. 56131 PURCHASE ORDER #2700135499 DATED 07/13/2018 | Not Stated | SRCPOS_2700135499 | ☐ | MESA PRODUCTS INC | 4445 SOUTH 74TH EAST AVENUE TULSA, OK 74145 |
| 2. 56211 MSA C2539 MGE HDD | 2/1/2020 | SRCAMA_C2539_0129 2 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56212 PURCHASE ORDER #2501370053 DATED 03/23/2016 | Not Stated | SRCPOS_2501370053 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 56213 PURCHASE ORDER #2501466374 DATED 11/03/2016 | Not Stated | SRCPOS_2501466374 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56214 PURCHASE ORDER #2501479780 DATED 10/05/2016 | Not Stated | SRCPOS_2501479780 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56215 PURCHASE ORDER #2501517713 DATED 12/17/2016 | Not Stated | SRCPOS_2501517713 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56216 PURCHASE ORDER #2501561752 DATED 04/19/2017 | Not Stated | SRCPOS_2501561752 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56217 PURCHASE ORDER #2501566541 DATED 04/17/2017 | Not Stated | SRCPOS_2501566541 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56218 PURCHASE ORDER #2501566945 DATED 04/14/2017 | Not Stated | SRCPOS_2501566945 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56219 PURCHASE ORDER #2501567117 DATED 04/14/2017 | Not Stated | SRCPOS_2501567117 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56220 PURCHASE ORDER #2501567212 DATED 04/14/2017 | Not Stated | SRCPOS_2501567212 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56221 PURCHASE ORDER #2501620892 DATED 09/08/2017 | Not Stated | SRCPOS_2501620892 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56222 PURCHASE ORDER #2700006737 DATED 08/25/2017 | Not Stated | SRCPOS_2700006737 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56223 PURCHASE ORDER #2700014229 DATED 09/26/2017 | Not Stated | SRCPOS_2700014229 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56224 PURCHASE ORDER #2700015075 DATED 09/28/2017 | Not Stated | SRCPOS_2700015075 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  56225   PURCHASE ORDER #2700017013 DATED 10/05/2017 | Not Stated | SRCPOS_2700017013 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56226   PURCHASE ORDER #2700025609 DATED 11/06/2017 | Not Stated | SRCPOS_2700025609 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56227   PURCHASE ORDER #2700029112 DATED 11/14/2017 | Not Stated | SRCPOS_2700029112 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56228   PURCHASE ORDER #2700046857 DATED 01/03/2018 | Not Stated | SRCPOS_2700046857 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56229   PURCHASE ORDER #2700052324 DATED 01/16/2018 | Not Stated | SRCPOS_2700052324 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56230   PURCHASE ORDER #2700053691 DATED 01/18/2018 | Not Stated | SRCPOS_2700053691 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56231   PURCHASE ORDER #2700055632 DATED 01/23/2018 | Not Stated | SRCPOS_2700055632 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56232   PURCHASE ORDER #2700057440 DATED 01/25/2018 | Not Stated | SRCPOS_2700057440 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56233   PURCHASE ORDER #2700057466 DATED 01/25/2018 | Not Stated | SRCPOS_2700057466 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56234   PURCHASE ORDER #2700057486 DATED 01/25/2018 | Not Stated | SRCPOS_2700057486 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56235   PURCHASE ORDER #2700058232 DATED 01/29/2018 | Not Stated | SRCPOS_2700058232 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56236   PURCHASE ORDER #2700059724 DATED 01/31/2018 | Not Stated | SRCPOS_2700059724 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 2284 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56237 PURCHASE ORDER #2700067648 DATED 02/15/2018 | Not Stated | SRCPOS_2700067648 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56238 PURCHASE ORDER #2700070351 DATED 02/22/2018 | Not Stated | SRCPOS_2700070351 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56239 PURCHASE ORDER #2700075052 DATED 03/03/2018 | Not Stated | SRCPOS_2700075052 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56240 PURCHASE ORDER #2700087644 DATED 03/29/2018 | Not Stated | SRCPOS_2700087644 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56241 PURCHASE ORDER #2700094134 DATED 04/12/2018 | Not Stated | SRCPOS_2700094134 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56242 PURCHASE ORDER #2700096134 DATED 04/18/2018 | Not Stated | SRCPOS_2700096134 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56243 PURCHASE ORDER #2700097999 DATED 04/20/2018 | Not Stated | SRCPOS_2700097999 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56244 PURCHASE ORDER #2700098008 DATED 04/20/2018 | Not Stated | SRCPOS_2700098008 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56245 PURCHASE ORDER #2700099387 DATED 04/24/2018 | Not Stated | SRCPOS_2700099387 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56246 PURCHASE ORDER #2700100355 DATED 04/26/2018 | Not Stated | SRCPOS_2700100355 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56247 PURCHASE ORDER #2700101402 DATED 04/30/2018 | Not Stated | SRCPOS_2700101402 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56248 PURCHASE ORDER #2700102223 DATED 05/01/2018 | Not Stated | SRCPOS_2700102223 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 56249 | PURCHASE ORDER #2700102241 DATED 05/01/2018 | Not Stated | SRCPOS_2700102241 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56250 | PURCHASE ORDER #2700104325 DATED 05/04/2018 | Not Stated | SRCPOS_2700104325 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56251 | PURCHASE ORDER #2700105732 DATED 05/08/2018 | Not Stated | SRCPOS_2700105732 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56252 | PURCHASE ORDER #2700106074 DATED 05/08/2018 | Not Stated | SRCPOS_2700106074 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56253 | PURCHASE ORDER #2700107303 DATED 05/10/2018 | Not Stated | SRCPOS_2700107303 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56254 | PURCHASE ORDER #2700110638 DATED 05/17/2018 | Not Stated | SRCPOS_2700110638 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56255 | PURCHASE ORDER #2700114806 DATED 05/25/2018 | Not Stated | SRCPOS_2700114806 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56256 | PURCHASE ORDER #2700117392 DATED 06/01/2018 | Not Stated | SRCPOS_2700117392 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56257 | PURCHASE ORDER #2700117751 DATED 06/04/2018 | Not Stated | SRCPOS_2700117751 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56258 | PURCHASE ORDER #2700119270 DATED 06/06/2018 | Not Stated | SRCPOS_2700119270 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56259 | PURCHASE ORDER #2700119841 DATED 06/07/2018 | Not Stated | SRCPOS_2700119841 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. | 56260 | PURCHASE ORDER #2700121470 DATED 06/12/2018 | Not Stated | SRCPOS_2700121470 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56261 PURCHASE ORDER #2700122082 DATED 06/12/2018 | Not Stated | SRCPOS_2700122082 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56262 PURCHASE ORDER #2700127334 DATED 06/25/2018 | Not Stated | SRCPOS_2700127334 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56263 PURCHASE ORDER #2700130811 DATED 07/02/2018 | Not Stated | SRCPOS_2700130811 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56264 PURCHASE ORDER #2700145387 DATED 08/06/2018 | Not Stated | SRCPOS_2700145387 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56265 PURCHASE ORDER #2700145388 DATED 08/06/2018 | Not Stated | SRCPOS_2700145388 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56266 PURCHASE ORDER #2700147307 DATED 08/09/2018 | Not Stated | SRCPOS_2700147307 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56267 PURCHASE ORDER #2700151366 DATED 08/17/2018 | Not Stated | SRCPOS_2700151366 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56268 PURCHASE ORDER #2700156634 DATED 08/29/2018 | Not Stated | SRCPOS_2700156634 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56269 PURCHASE ORDER #2700169514 DATED 09/26/2018 | Not Stated | SRCPOS_2700169514 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56270 PURCHASE ORDER #2700170346 DATED 09/27/2018 | Not Stated | SRCPOS_2700170346 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56271 PURCHASE ORDER #2700185083 DATED 10/29/2018 | Not Stated | SRCPOS_2700185083 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56272 PURCHASE ORDER #2700187975 DATED 11/02/2018 | Not Stated | SRCPOS_2700187975 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  56273    PURCHASE ORDER #2700188680 DATED 11/05/2018 | Not Stated | SRCPOS_2700188680 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56274    PURCHASE ORDER #2700191815 DATED 11/09/2018 | Not Stated | SRCPOS_2700191815 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56275    PURCHASE ORDER #2700194020 DATED 11/15/2018 | Not Stated | SRCPOS_2700194020 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56276    PURCHASE ORDER #2700194208 DATED 11/16/2018 | Not Stated | SRCPOS_2700194208 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56277    PURCHASE ORDER #2700195065 DATED 11/19/2018 | Not Stated | SRCPOS_2700195065 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56278    PURCHASE ORDER #2700195066 DATED 11/19/2018 | Not Stated | SRCPOS_2700195066 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56279    PURCHASE ORDER #2700195087 DATED 11/19/2018 | Not Stated | SRCPOS_2700195087 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56280    PURCHASE ORDER #2700196399 DATED 11/23/2018 | Not Stated | SRCPOS_2700196399 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56281    PURCHASE ORDER #2700196401 DATED 11/23/2018 | Not Stated | SRCPOS_2700196401 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56282    PURCHASE ORDER #2700206658 DATED 12/13/2018 | Not Stated | SRCPOS_2700206658 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56283    PURCHASE ORDER #2700206659 DATED 12/13/2018 | Not Stated | SRCPOS_2700206659 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56284    PURCHASE ORDER #2700206660 DATED 12/13/2018 | Not Stated | SRCPOS_2700206660 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56285 PURCHASE ORDER #2700206661 DATED 12/13/2018 | Not Stated | SRCPOS_2700206661 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56286 PURCHASE ORDER #2700206662 DATED 12/13/2018 | Not Stated | SRCPOS_2700206662 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56287 PURCHASE ORDER #2700206666 DATED 12/13/2018 | Not Stated | SRCPOS_2700206666 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56288 PURCHASE ORDER #2700208805 DATED 12/19/2018 | Not Stated | SRCPOS_2700208805 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56289 PURCHASE ORDER #2700209436 DATED 12/20/2018 | Not Stated | SRCPOS_2700209436 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56290 PURCHASE ORDER #2700210326 DATED 12/21/2018 | Not Stated | SRCPOS_2700210326 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56291 PURCHASE ORDER #2700214516 DATED 01/07/2019 | Not Stated | SRCPOS_2700214516 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56292 PURCHASE ORDER #2700214535 DATED 01/07/2019 | Not Stated | SRCPOS_2700214535 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56293 PURCHASE ORDER #2700215175 DATED 01/08/2019 | Not Stated | SRCPOS_2700215175 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56294 PURCHASE ORDER #2700218195 DATED 01/15/2019 | Not Stated | SRCPOS_2700218195 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56295 PURCHASE ORDER #2700218227 DATED 01/15/2019 | Not Stated | SRCPOS_2700218227 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 56296 PURCHASE ORDER #2700218620 DATED 01/15/2019 | Not Stated | SRCPOS_2700218620 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  56297 | PURCHASE ORDER #2700220316 DATED 01/18/2019 | Not Stated | SRCPOS_2700220316 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56298 | PURCHASE ORDER #2700220332 DATED 01/18/2019 | Not Stated | SRCPOS_2700220332 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56299 | PURCHASE ORDER #2700220467 DATED 01/19/2019 | Not Stated | SRCPOS_2700220467 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56300 | PURCHASE ORDER #2700222201 DATED 01/24/2019 | Not Stated | SRCPOS_2700222201 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56301 | PURCHASE ORDER #2700222512 DATED 01/24/2019 | Not Stated | SRCPOS_2700222512 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56302 | SAA C9700 MGE UNDERGROUND, INC., OH AND UG ENGR AND CONST, CABLE REPLACEMENT | 12/31/2019 | SRCAST_C9700_01713 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  56303 | SAA MGE C13342 WILDFIRE HARDENING | 10/31/2019 | SRCAST_C13342_0052 5 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2.  59128 | PURCHASE ORDER #2500999069 DATED 05/01/2014 | Not Stated | SRCPOS_2500999069 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59129 | PURCHASE ORDER #2700022320 DATED 10/26/2017 | Not Stated | SRCPOS_2700022320 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59130 | PURCHASE ORDER #2700028580 DATED 11/13/2017 | Not Stated | SRCPOS_2700028580 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59131 | PURCHASE ORDER #2700034493 DATED 11/29/2017 | Not Stated | SRCPOS_2700034493 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59132 | PURCHASE ORDER #2700051799 DATED 01/12/2018 | Not Stated | SRCPOS_2700051799 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  59133  PURCHASE ORDER #2700065377 DATED 02/12/2018 | Not Stated | SRCPOS_2700065377 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59134  PURCHASE ORDER #2700071183 DATED 02/23/2018 | Not Stated | SRCPOS_2700071183 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59135  PURCHASE ORDER #2700088504 DATED 04/02/2018 | Not Stated | SRCPOS_2700088504 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59136  PURCHASE ORDER #2700107101 DATED 05/10/2018 | Not Stated | SRCPOS_2700107101 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59137  PURCHASE ORDER #2700108177 DATED 05/11/2018 | Not Stated | SRCPOS_2700108177 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59138  PURCHASE ORDER #2700121839 DATED 06/12/2018 | Not Stated | SRCPOS_2700121839 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59139  PURCHASE ORDER #2700150933 DATED 08/16/2018 | Not Stated | SRCPOS_2700150933 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59140  PURCHASE ORDER #2700165992 DATED 09/19/2018 | Not Stated | SRCPOS_2700165992 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59141  PURCHASE ORDER #2700193107 DATED 11/14/2018 | Not Stated | SRCPOS_2700193107 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59142  SAA C2739 NCRM, INC POTTER FIRE RESTORATION PR30595 | 3/31/2019 | SRCAST_C2739_01169 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2.  59143  SAA C4549 NCRM  SYSTEM-WIDE PROGRAM PROFESSIONAL SERVICES 2018  WELCHOFF | 3/1/2019 | SRCAST_C4549_01589 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 59144 | SAA C5609 NCRM 2018 CW2241467 MOTHERLOAD LAND AND HYDRO FORESTRY SVCS | 3/31/2019 | SRCAST_C5609_01160 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2. 59145 | SAA C7844 NCRM ENHANCED VM PHASE 1 CW2250066 | 12/31/2019 | SRCAST_C7844_00746 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2. 59146 | SAA C8020 NCRM POTTER VALLEY HYDRO CW2250698 | 3/31/2019 | SRCAST_C8020_01149 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2. 59147 | SAA C8736 NCRM INC PROF SVCS HUMBOLDT CW2253902 PR150155 | 3/31/2019 | SRCAST_C8736_01189 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2. 59232 | PURCHASE ORDER #2500159343 DATED 01/23/2009 | Not Stated | SRCPOS_2500159343 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59233 | PURCHASE ORDER #2500267727 DATED 11/03/2009 | Not Stated | SRCPOS_2500267727 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59234 | PURCHASE ORDER #2500807592 DATED 04/04/2013 | Not Stated | SRCPOS_2500807592 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59235 | PURCHASE ORDER #2500809207 DATED 04/09/2013 | Not Stated | SRCPOS_2500809207 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59236 | PURCHASE ORDER #2500823883 DATED 05/09/2013 | Not Stated | SRCPOS_2500823883 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59237 | PURCHASE ORDER #2500929296 DATED 12/13/2013 | Not Stated | SRCPOS_2500929296 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59238 | PURCHASE ORDER #2501069935 DATED 09/13/2014 | Not Stated | SRCPOS_2501069935 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59239 | PURCHASE ORDER #2501215167 DATED 06/16/2015 | Not Stated | SRCPOS_2501215167 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 59240 | PURCHASE ORDER #2501329460 DATED 01/11/2016 | Not Stated | SRCPOS_2501329460 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59241 | PURCHASE ORDER #2501437860 DATED 07/15/2016 | Not Stated | SRCPOS_2501437860 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59242 | PURCHASE ORDER #2501541899 DATED 02/07/2017 | Not Stated | SRCPOS_2501541899 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59243 | PURCHASE ORDER #2700006464 DATED 08/24/2017 | Not Stated | SRCPOS_2700006464 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59244 | PURCHASE ORDER #2700015997 DATED 10/03/2017 | Not Stated | SRCPOS_2700015997 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59245 | PURCHASE ORDER #2700016636 DATED 10/04/2017 | Not Stated | SRCPOS_2700016636 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59246 | PURCHASE ORDER #2700016637 DATED 10/04/2017 | Not Stated | SRCPOS_2700016637 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59247 | PURCHASE ORDER #2700029540 DATED 11/14/2017 | Not Stated | SRCPOS_2700029540 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59248 | PURCHASE ORDER #2700032723 DATED 11/22/2017 | Not Stated | SRCPOS_2700032723 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59249 | PURCHASE ORDER #2700033293 DATED 11/27/2017 | Not Stated | SRCPOS_2700033293 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59250 | PURCHASE ORDER #2700040403 DATED 12/13/2017 | Not Stated | SRCPOS_2700040403 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59251 | PURCHASE ORDER #2700040667 DATED 12/13/2017 | Not Stated | SRCPOS_2700040667 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59252 PURCHASE ORDER #2700041484 DATED 12/14/2017 | Not Stated | SRCPOS_2700041484 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59253 PURCHASE ORDER #2700043184 DATED 12/19/2017 | Not Stated | SRCPOS_2700043184 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59254 PURCHASE ORDER #2700043294 DATED 12/20/2017 | Not Stated | SRCPOS_2700043294 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59255 PURCHASE ORDER #2700043299 DATED 12/20/2017 | Not Stated | SRCPOS_2700043299 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59256 PURCHASE ORDER #2700043310 DATED 12/20/2017 | Not Stated | SRCPOS_2700043310 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59257 PURCHASE ORDER #2700043403 DATED 12/20/2017 | Not Stated | SRCPOS_2700043403 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59258 PURCHASE ORDER #2700044728 DATED 12/26/2017 | Not Stated | SRCPOS_2700044728 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59259 PURCHASE ORDER #2700045197 DATED 12/27/2017 | Not Stated | SRCPOS_2700045197 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59260 PURCHASE ORDER #2700045351 DATED 12/27/2017 | Not Stated | SRCPOS_2700045351 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59261 PURCHASE ORDER #2700046088 DATED 12/29/2017 | Not Stated | SRCPOS_2700046088 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59262 PURCHASE ORDER #2700046266 DATED 01/02/2018 | Not Stated | SRCPOS_2700046266 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59263 PURCHASE ORDER #2700047150 DATED 01/03/2018 | Not Stated | SRCPOS_2700047150 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59264   PURCHASE ORDER #2700047774 DATED 01/04/2018 | Not Stated | SRCPOS_2700047774 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59265   PURCHASE ORDER #2700048625 DATED 01/07/2018 | Not Stated | SRCPOS_2700048625 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59266   PURCHASE ORDER #2700049052 DATED 01/08/2018 | Not Stated | SRCPOS_2700049052 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59267   PURCHASE ORDER #2700049133 DATED 01/08/2018 | Not Stated | SRCPOS_2700049133 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59268   PURCHASE ORDER #2700049418 DATED 01/09/2018 | Not Stated | SRCPOS_2700049418 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59269   PURCHASE ORDER #2700049473 DATED 01/09/2018 | Not Stated | SRCPOS_2700049473 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59270   PURCHASE ORDER #2700049499 DATED 01/09/2018 | Not Stated | SRCPOS_2700049499 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59271   PURCHASE ORDER #2700049506 DATED 01/09/2018 | Not Stated | SRCPOS_2700049506 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59272   PURCHASE ORDER #2700049602 DATED 01/09/2018 | Not Stated | SRCPOS_2700049602 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59273   PURCHASE ORDER #2700049646 DATED 01/09/2018 | Not Stated | SRCPOS_2700049646 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59274   PURCHASE ORDER #2700049663 DATED 01/09/2018 | Not Stated | SRCPOS_2700049663 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59275   PURCHASE ORDER #2700049664 DATED 01/09/2018 | Not Stated | SRCPOS_2700049664 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 59276 | PURCHASE ORDER #2700049731 DATED 01/09/2018 | Not Stated | SRCPOS_2700049731 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59277 | PURCHASE ORDER #2700049783 DATED 01/09/2018 | Not Stated | SRCPOS_2700049783 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59278 | PURCHASE ORDER #2700050623 DATED 01/10/2018 | Not Stated | SRCPOS_2700050623 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59279 | PURCHASE ORDER #2700051039 DATED 01/11/2018 | Not Stated | SRCPOS_2700051039 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59280 | PURCHASE ORDER #2700051463 DATED 01/11/2018 | Not Stated | SRCPOS_2700051463 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59281 | PURCHASE ORDER #2700051464 DATED 01/11/2018 | Not Stated | SRCPOS_2700051464 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59282 | PURCHASE ORDER #2700051509 DATED 01/12/2018 | Not Stated | SRCPOS_2700051509 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59283 | PURCHASE ORDER #2700051512 DATED 01/12/2018 | Not Stated | SRCPOS_2700051512 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59284 | PURCHASE ORDER #2700051956 DATED 01/12/2018 | Not Stated | SRCPOS_2700051956 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59285 | PURCHASE ORDER #2700052039 DATED 01/15/2018 | Not Stated | SRCPOS_2700052039 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59286 | PURCHASE ORDER #2700052040 DATED 01/15/2018 | Not Stated | SRCPOS_2700052040 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59287 | PURCHASE ORDER #2700052408 DATED 01/16/2018 | Not Stated | SRCPOS_2700052408 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59288 PURCHASE ORDER #2700052642 DATED 01/16/2018 | Not Stated | SRCPOS_2700052642 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59289 PURCHASE ORDER #2700053006 DATED 01/17/2018 | Not Stated | SRCPOS_2700053006 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59290 PURCHASE ORDER #2700053090 DATED 01/17/2018 | Not Stated | SRCPOS_2700053090 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59291 PURCHASE ORDER #2700053124 DATED 01/17/2018 | Not Stated | SRCPOS_2700053124 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59292 PURCHASE ORDER #2700053127 DATED 01/17/2018 | Not Stated | SRCPOS_2700053127 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59293 PURCHASE ORDER #2700053151 DATED 01/17/2018 | Not Stated | SRCPOS_2700053151 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59294 PURCHASE ORDER #2700053178 DATED 01/17/2018 | Not Stated | SRCPOS_2700053178 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59295 PURCHASE ORDER #2700053258 DATED 01/17/2018 | Not Stated | SRCPOS_2700053258 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59296 PURCHASE ORDER #2700053261 DATED 01/17/2018 | Not Stated | SRCPOS_2700053261 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59297 PURCHASE ORDER #2700053864 DATED 01/18/2018 | Not Stated | SRCPOS_2700053864 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59298 PURCHASE ORDER #2700055831 DATED 01/23/2018 | Not Stated | SRCPOS_2700055831 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59299 PURCHASE ORDER #2700056243 DATED 01/24/2018 | Not Stated | SRCPOS_2700056243 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 59300 PURCHASE ORDER #2700056458 DATED 01/24/2018 | Not Stated | SRCPOS_2700056458 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59301 PURCHASE ORDER #2700056907 DATED 01/25/2018 | Not Stated | SRCPOS_2700056907 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59302 PURCHASE ORDER #2700057914 DATED 01/26/2018 | Not Stated | SRCPOS_2700057914 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59303 PURCHASE ORDER #2700058750 DATED 01/29/2018 | Not Stated | SRCPOS_2700058750 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59304 PURCHASE ORDER #2700059692 DATED 01/31/2018 | Not Stated | SRCPOS_2700059692 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59305 PURCHASE ORDER #2700059726 DATED 01/31/2018 | Not Stated | SRCPOS_2700059726 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59306 PURCHASE ORDER #2700059801 DATED 01/31/2018 | Not Stated | SRCPOS_2700059801 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59307 PURCHASE ORDER #2700059845 DATED 01/31/2018 | Not Stated | SRCPOS_2700059845 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59308 PURCHASE ORDER #2700059859 DATED 01/31/2018 | Not Stated | SRCPOS_2700059859 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59309 PURCHASE ORDER #2700059892 DATED 01/31/2018 | Not Stated | SRCPOS_2700059892 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59310 PURCHASE ORDER #2700062284 DATED 02/05/2018 | Not Stated | SRCPOS_2700062284 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59311 PURCHASE ORDER #2700062908 DATED 02/06/2018 | Not Stated | SRCPOS_2700062908 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59312 PURCHASE ORDER #2700064464 DATED 02/08/2018 | Not Stated | SRCPOS_2700064464 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59313 PURCHASE ORDER #2700064953 DATED 02/09/2018 | Not Stated | SRCPOS_2700064953 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59314 PURCHASE ORDER #2700065572 DATED 02/12/2018 | Not Stated | SRCPOS_2700065572 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59315 PURCHASE ORDER #2700066494 DATED 02/13/2018 | Not Stated | SRCPOS_2700066494 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59316 PURCHASE ORDER #2700071437 DATED 02/26/2018 | Not Stated | SRCPOS_2700071437 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59317 PURCHASE ORDER #2700071793 DATED 02/26/2018 | Not Stated | SRCPOS_2700071793 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59318 PURCHASE ORDER #2700072916 DATED 02/27/2018 | Not Stated | SRCPOS_2700072916 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59319 PURCHASE ORDER #2700074485 DATED 03/02/2018 | Not Stated | SRCPOS_2700074485 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59320 PURCHASE ORDER #2700076293 DATED 03/06/2018 | Not Stated | SRCPOS_2700076293 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59321 PURCHASE ORDER #2700084778 DATED 03/23/2018 | Not Stated | SRCPOS_2700084778 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59322 PURCHASE ORDER #2700087224 DATED 03/29/2018 | Not Stated | SRCPOS_2700087224 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59323 PURCHASE ORDER #2700088836 DATED 04/02/2018 | Not Stated | SRCPOS_2700088836 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 59324 | PURCHASE ORDER #2700089196 DATED 04/03/2018 | Not Stated | SRCPOS_2700089196 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59325 | PURCHASE ORDER #2700089250 DATED 04/03/2018 | Not Stated | SRCPOS_2700089250 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59326 | PURCHASE ORDER #2700090204 DATED 04/05/2018 | Not Stated | SRCPOS_2700090204 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59327 | PURCHASE ORDER #2700091895 DATED 04/09/2018 | Not Stated | SRCPOS_2700091895 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59328 | PURCHASE ORDER #2700091896 DATED 04/09/2018 | Not Stated | SRCPOS_2700091896 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59329 | PURCHASE ORDER #2700093468 DATED 04/11/2018 | Not Stated | SRCPOS_2700093468 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59330 | PURCHASE ORDER #2700093787 DATED 04/12/2018 | Not Stated | SRCPOS_2700093787 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59331 | PURCHASE ORDER #2700094060 DATED 04/12/2018 | Not Stated | SRCPOS_2700094060 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59332 | PURCHASE ORDER #2700094344 DATED 04/13/2018 | Not Stated | SRCPOS_2700094344 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59333 | PURCHASE ORDER #2700096147 DATED 04/18/2018 | Not Stated | SRCPOS_2700096147 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59334 | PURCHASE ORDER #2700098388 DATED 04/23/2018 | Not Stated | SRCPOS_2700098388 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59335 | PURCHASE ORDER #2700100248 DATED 04/26/2018 | Not Stated | SRCPOS_2700100248 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59336 PURCHASE ORDER #2700100420 DATED 04/27/2018 | Not Stated | SRCPOS_2700100420 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59337 PURCHASE ORDER #2700101551 DATED 04/30/2018 | Not Stated | SRCPOS_2700101551 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59338 PURCHASE ORDER #2700101952 DATED 05/01/2018 | Not Stated | SRCPOS_2700101952 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59339 PURCHASE ORDER #2700105380 DATED 05/08/2018 | Not Stated | SRCPOS_2700105380 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59340 PURCHASE ORDER #2700105885 DATED 05/08/2018 | Not Stated | SRCPOS_2700105885 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59341 PURCHASE ORDER #2700106548 DATED 05/09/2018 | Not Stated | SRCPOS_2700106548 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59342 PURCHASE ORDER #2700106950 DATED 05/10/2018 | Not Stated | SRCPOS_2700106950 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59343 PURCHASE ORDER #2700106997 DATED 05/10/2018 | Not Stated | SRCPOS_2700106997 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59344 PURCHASE ORDER #2700107334 DATED 05/10/2018 | Not Stated | SRCPOS_2700107334 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59345 PURCHASE ORDER #2700107335 DATED 05/10/2018 | Not Stated | SRCPOS_2700107335 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59346 PURCHASE ORDER #2700107698 DATED 05/10/2018 | Not Stated | SRCPOS_2700107698 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59347 PURCHASE ORDER #2700108482 DATED 05/14/2018 | Not Stated | SRCPOS_2700108482 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59348 PURCHASE ORDER #2700110125 DATED 05/16/2018 | Not Stated | SRCPOS_2700110125 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59349 PURCHASE ORDER #2700112220 DATED 05/21/2018 | Not Stated | SRCPOS_2700112220 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59350 PURCHASE ORDER #2700113014 DATED 05/22/2018 | Not Stated | SRCPOS_2700113014 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59351 PURCHASE ORDER #2700116273 DATED 05/30/2018 | Not Stated | SRCPOS_2700116273 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59352 PURCHASE ORDER #2700116277 DATED 05/30/2018 | Not Stated | SRCPOS_2700116277 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59353 PURCHASE ORDER #2700116556 DATED 05/31/2018 | Not Stated | SRCPOS_2700116556 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59354 PURCHASE ORDER #2700116715 DATED 05/31/2018 | Not Stated | SRCPOS_2700116715 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59355 PURCHASE ORDER #2700116806 DATED 05/31/2018 | Not Stated | SRCPOS_2700116806 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59356 PURCHASE ORDER #2700119330 DATED 06/06/2018 | Not Stated | SRCPOS_2700119330 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59357 PURCHASE ORDER #2700121935 DATED 06/12/2018 | Not Stated | SRCPOS_2700121935 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59358 PURCHASE ORDER #2700124399 DATED 06/18/2018 | Not Stated | SRCPOS_2700124399 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59359 PURCHASE ORDER #2700124558 DATED 06/19/2018 | Not Stated | SRCPOS_2700124558 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 59360 | PURCHASE ORDER #2700124969 DATED 06/19/2018 | Not Stated | SRCPOS_2700124969 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59361 | PURCHASE ORDER #2700128200 DATED 06/26/2018 | Not Stated | SRCPOS_2700128200 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59362 | PURCHASE ORDER #2700131267 DATED 07/03/2018 | Not Stated | SRCPOS_2700131267 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59363 | PURCHASE ORDER #2700131617 DATED 07/05/2018 | Not Stated | SRCPOS_2700131617 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59364 | PURCHASE ORDER #2700131743 DATED 07/05/2018 | Not Stated | SRCPOS_2700131743 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59365 | PURCHASE ORDER #2700133217 DATED 07/10/2018 | Not Stated | SRCPOS_2700133217 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59366 | PURCHASE ORDER #2700134261 DATED 07/11/2018 | Not Stated | SRCPOS_2700134261 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59367 | PURCHASE ORDER #2700135094 DATED 07/12/2018 | Not Stated | SRCPOS_2700135094 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59368 | PURCHASE ORDER #2700135296 DATED 07/13/2018 | Not Stated | SRCPOS_2700135296 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59369 | PURCHASE ORDER #2700138026 DATED 07/19/2018 | Not Stated | SRCPOS_2700138026 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59370 | PURCHASE ORDER #2700141156 DATED 07/26/2018 | Not Stated | SRCPOS_2700141156 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59371 | PURCHASE ORDER #2700143421 DATED 07/31/2018 | Not Stated | SRCPOS_2700143421 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 59372 | PURCHASE ORDER #2700144104 DATED 08/01/2018 | Not Stated | SRCPOS_2700144104 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59373 | PURCHASE ORDER #2700144389 DATED 08/02/2018 | Not Stated | SRCPOS_2700144389 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59374 | PURCHASE ORDER #2700144440 DATED 08/02/2018 | Not Stated | SRCPOS_2700144440 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59375 | PURCHASE ORDER #2700145912 DATED 08/06/2018 | Not Stated | SRCPOS_2700145912 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59376 | PURCHASE ORDER #2700148213 DATED 08/11/2018 | Not Stated | SRCPOS_2700148213 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59377 | PURCHASE ORDER #2700152096 DATED 08/21/2018 | Not Stated | SRCPOS_2700152096 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59378 | PURCHASE ORDER #2700158153 DATED 09/04/2018 | Not Stated | SRCPOS_2700158153 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59379 | PURCHASE ORDER #2700158477 DATED 09/04/2018 | Not Stated | SRCPOS_2700158477 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59380 | PURCHASE ORDER #2700158478 DATED 09/04/2018 | Not Stated | SRCPOS_2700158478 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59381 | PURCHASE ORDER #2700161550 DATED 09/11/2018 | Not Stated | SRCPOS_2700161550 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59382 | PURCHASE ORDER #2700161739 DATED 09/11/2018 | Not Stated | SRCPOS_2700161739 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59383 | PURCHASE ORDER #2700162825 DATED 09/12/2018 | Not Stated | SRCPOS_2700162825 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59384  PURCHASE ORDER #2700163550 DATED 09/13/2018 | Not Stated | SRCPOS_2700163550 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59385  PURCHASE ORDER #2700164734 DATED 09/17/2018 | Not Stated | SRCPOS_2700164734 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59386  PURCHASE ORDER #2700170274 DATED 09/27/2018 | Not Stated | SRCPOS_2700170274 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59387  PURCHASE ORDER #2700170300 DATED 09/27/2018 | Not Stated | SRCPOS_2700170300 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59388  PURCHASE ORDER #2700170303 DATED 09/27/2018 | Not Stated | SRCPOS_2700170303 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59389  PURCHASE ORDER #2700172929 DATED 10/03/2018 | Not Stated | SRCPOS_2700172929 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59390  PURCHASE ORDER #2700173015 DATED 10/03/2018 | Not Stated | SRCPOS_2700173015 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59391  PURCHASE ORDER #2700173016 DATED 10/03/2018 | Not Stated | SRCPOS_2700173016 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59392  PURCHASE ORDER #2700176107 DATED 10/10/2018 | Not Stated | SRCPOS_2700176107 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59393  PURCHASE ORDER #2700176137 DATED 10/10/2018 | Not Stated | SRCPOS_2700176137 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59394  PURCHASE ORDER #2700179698 DATED 10/17/2018 | Not Stated | SRCPOS_2700179698 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59395  PURCHASE ORDER #2700180887 DATED 10/19/2018 | Not Stated | SRCPOS_2700180887 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59396 PURCHASE ORDER #2700181631 DATED 10/22/2018 | Not Stated | SRCPOS_2700181631 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59397 PURCHASE ORDER #2700184471 DATED 10/26/2018 | Not Stated | SRCPOS_2700184471 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59398 PURCHASE ORDER #2700185329 DATED 10/29/2018 | Not Stated | SRCPOS_2700185329 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59399 PURCHASE ORDER #2700185500 DATED 10/29/2018 | Not Stated | SRCPOS_2700185500 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59400 PURCHASE ORDER #2700185855 DATED 10/30/2018 | Not Stated | SRCPOS_2700185855 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59401 PURCHASE ORDER #2700186294 DATED 10/31/2018 | Not Stated | SRCPOS_2700186294 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59402 PURCHASE ORDER #2700189245 DATED 11/06/2018 | Not Stated | SRCPOS_2700189245 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59403 PURCHASE ORDER #2700191590 DATED 11/09/2018 | Not Stated | SRCPOS_2700191590 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59404 PURCHASE ORDER #2700191596 DATED 11/09/2018 | Not Stated | SRCPOS_2700191596 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59405 PURCHASE ORDER #2700192402 DATED 11/13/2018 | Not Stated | SRCPOS_2700192402 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59406 PURCHASE ORDER #2700192439 DATED 11/13/2018 | Not Stated | SRCPOS_2700192439 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59407 PURCHASE ORDER #2700193118 DATED 11/14/2018 | Not Stated | SRCPOS_2700193118 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59408 PURCHASE ORDER #2700193346 DATED 11/15/2018 | Not Stated | SRCPOS_2700193346 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59409 PURCHASE ORDER #2700195924 DATED 11/21/2018 | Not Stated | SRCPOS_2700195924 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59410 PURCHASE ORDER #2700197936 DATED 11/28/2018 | Not Stated | SRCPOS_2700197936 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59411 PURCHASE ORDER #2700197937 DATED 11/28/2018 | Not Stated | SRCPOS_2700197937 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59412 PURCHASE ORDER #2700197939 DATED 11/28/2018 | Not Stated | SRCPOS_2700197939 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59413 PURCHASE ORDER #2700199315 DATED 11/29/2018 | Not Stated | SRCPOS_2700199315 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59414 PURCHASE ORDER #2700199587 DATED 11/29/2018 | Not Stated | SRCPOS_2700199587 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59415 PURCHASE ORDER #2700199599 DATED 11/29/2018 | Not Stated | SRCPOS_2700199599 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59416 PURCHASE ORDER #2700202122 DATED 12/05/2018 | Not Stated | SRCPOS_2700202122 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59417 PURCHASE ORDER #2700202965 DATED 12/06/2018 | Not Stated | SRCPOS_2700202965 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59418 PURCHASE ORDER #2700203800 DATED 12/09/2018 | Not Stated | SRCPOS_2700203800 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59419 PURCHASE ORDER #2700204505 DATED 12/10/2018 | Not Stated | SRCPOS_2700204505 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 59420 | PURCHASE ORDER #2700204632 DATED 12/11/2018 | Not Stated | SRCPOS_2700204632 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59421 | PURCHASE ORDER #2700205126 DATED 12/11/2018 | Not Stated | SRCPOS_2700205126 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59422 | PURCHASE ORDER #2700205131 DATED 12/11/2018 | Not Stated | SRCPOS_2700205131 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59423 | PURCHASE ORDER #2700205171 DATED 12/11/2018 | Not Stated | SRCPOS_2700205171 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59424 | PURCHASE ORDER #2700205304 DATED 12/11/2018 | Not Stated | SRCPOS_2700205304 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59425 | PURCHASE ORDER #2700205613 DATED 12/12/2018 | Not Stated | SRCPOS_2700205613 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59426 | PURCHASE ORDER #2700206339 DATED 12/13/2018 | Not Stated | SRCPOS_2700206339 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59427 | PURCHASE ORDER #2700206972 DATED 12/14/2018 | Not Stated | SRCPOS_2700206972 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59428 | PURCHASE ORDER #2700207092 DATED 12/14/2018 | Not Stated | SRCPOS_2700207092 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59429 | PURCHASE ORDER #2700207428 DATED 12/17/2018 | Not Stated | SRCPOS_2700207428 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59430 | PURCHASE ORDER #2700207847 DATED 12/17/2018 | Not Stated | SRCPOS_2700207847 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 59431 | PURCHASE ORDER #2700207849 DATED 12/17/2018 | Not Stated | SRCPOS_2700207849 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 59432 | PURCHASE ORDER #2700208538 DATED 12/18/2018 | Not Stated | SRCPOS_2700208538 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59433 | PURCHASE ORDER #2700209494 DATED 12/20/2018 | Not Stated | SRCPOS_2700209494 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59434 | PURCHASE ORDER #2700209495 DATED 12/20/2018 | Not Stated | SRCPOS_2700209495 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59435 | PURCHASE ORDER #2700211083 DATED 12/26/2018 | Not Stated | SRCPOS_2700211083 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59436 | PURCHASE ORDER #2700211085 DATED 12/26/2018 | Not Stated | SRCPOS_2700211085 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59437 | PURCHASE ORDER #2700212891 DATED 01/02/2019 | Not Stated | SRCPOS_2700212891 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59438 | PURCHASE ORDER #2700212892 DATED 01/02/2019 | Not Stated | SRCPOS_2700212892 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59439 | PURCHASE ORDER #2700212898 DATED 01/02/2019 | Not Stated | SRCPOS_2700212898 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59440 | PURCHASE ORDER #2700212899 DATED 01/02/2019 | Not Stated | SRCPOS_2700212899 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59441 | PURCHASE ORDER #2700212952 DATED 01/03/2019 | Not Stated | SRCPOS_2700212952 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59442 | PURCHASE ORDER #2700213128 DATED 01/03/2019 | Not Stated | SRCPOS_2700213128 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59443 | PURCHASE ORDER #2700215483 DATED 01/08/2019 | Not Stated | SRCPOS_2700215483 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 59444 PURCHASE ORDER #2700216232 DATED 01/09/2019 | Not Stated | SRCPOS_2700216232 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59445 PURCHASE ORDER #2700216238 DATED 01/09/2019 | Not Stated | SRCPOS_2700216238 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59446 PURCHASE ORDER #2700216677 DATED 01/10/2019 | Not Stated | SRCPOS_2700216677 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59447 PURCHASE ORDER #2700217494 DATED 01/11/2019 | Not Stated | SRCPOS_2700217494 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59448 PURCHASE ORDER #2700217495 DATED 01/11/2019 | Not Stated | SRCPOS_2700217495 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59449 PURCHASE ORDER #2700218432 DATED 01/15/2019 | Not Stated | SRCPOS_2700218432 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59450 PURCHASE ORDER #2700218497 DATED 01/15/2019 | Not Stated | SRCPOS_2700218497 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59451 PURCHASE ORDER #2700218920 DATED 01/16/2019 | Not Stated | SRCPOS_2700218920 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 59452 PURCHASE ORDER #2700221561 DATED 01/23/2019 | Not Stated | SRCPOS_2700221561 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. | 60034 PURCHASE ORDER #3501148159 DATED 11/08/2017 | Not Stated | SRCPOS_3501148159 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60035 PURCHASE ORDER #3501150410 DATED 12/07/2017 | Not Stated | SRCPOS_3501150410 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 60036 | PURCHASE ORDER #3501152588 DATED 01/02/2018 | Not Stated | SRCPOS_3501152588 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60039 | PURCHASE ORDER #3501153820 DATED 01/17/2018 | Not Stated | SRCPOS_3501153820 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60044 | PURCHASE ORDER #3501160032 DATED 03/16/2018 | Not Stated | SRCPOS_3501160032 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60059 | PURCHASE ORDER #3501169494 DATED 06/20/2018 | Not Stated | SRCPOS_3501169494 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60080 | PURCHASE ORDER #3501175089 DATED 08/21/2018 | Not Stated | SRCPOS_3501175089 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60094 | PURCHASE ORDER #3501178759 DATED 10/02/2018 | Not Stated | SRCPOS_3501178759 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60101 | PURCHASE ORDER #3501179971 DATED 10/12/2018 | Not Stated | SRCPOS_3501179971 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 60106 | PURCHASE ORDER #3501180502 DATED 10/18/2018 | Not Stated | SRCPOS_3501180502 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60129 | PURCHASE ORDER #3501182263 DATED 11/08/2018 | Not Stated | SRCPOS_3501182263 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60131 | PURCHASE ORDER #3501182464 DATED 11/09/2018 | Not Stated | SRCPOS_3501182464 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60140 | PURCHASE ORDER #3501183468 DATED 11/25/2018 | Not Stated | SRCPOS_3501183468 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60152 | PURCHASE ORDER #3501184432 DATED 12/06/2018 | Not Stated | SRCPOS_3501184432 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60159 | PURCHASE ORDER #3501185358 DATED 12/17/2018 | Not Stated | SRCPOS_3501185358 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. | 60172 | PURCHASE ORDER #3501185784 DATED 12/21/2018 | Not Stated | SRCPOS_3501185784 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60189  PURCHASE ORDER #3501186612 DATED 01/07/2019 | Not Stated | SRCPOS_3501186612 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. 60194  PURCHASE ORDER #3501186834 DATED 01/09/2019 | Not Stated | SRCPOS_3501186834 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. 60213  PURCHASE ORDER #3501187494 DATED 01/17/2019 | Not Stated | SRCPOS_3501187494 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. 60214  PURCHASE ORDER #3501187495 DATED 01/17/2019 | Not Stated | SRCPOS_3501187495 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. 60244  PURCHASE ORDER #3501188049 DATED 01/25/2019 | Not Stated | SRCPOS_3501188049 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. 60245  PURCHASE ORDER #3501188050 DATED 01/25/2019 | Not Stated | SRCPOS_3501188050 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. 60253  SAA OLDCASTLE PRECAST DBA UTILITY VAULT CO. INC. C13446 01282019 JUG0 | 4/26/2019 | SRCAST_C13446_01656 | ☐ | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC 3786 VALLEY AVE PLEASANTON, CA 94566 |
| 2. 60651  CWA C11636 ORACLE AMERICA INC | 12/31/2019 | SRCASU_C11636_01102 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  60652  CWA C11641 ORACLE AMERICA INC | 12/31/2019 | SRCASU_C11641_009 98 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60653  MSA C5652 ORACLE AMERICA (4400004908) - OSA | 3/1/2021 | SRCAMA_C5652_0043 6 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60654  ORACLE - OPOWER (FORMER 4400009697) | 12/31/2019 | SRCAST_C77_00715 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60655  ORACLE - SOFTWARE LICENSE AND SVCS AGMT | 12/31/2025 | SRCAST_C3546_00576 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60656  ORACLE - SUN MSA V-402 SW HW TECH SVCS | 12/31/2025 | SRCAMA_C5903_0105 2 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60657  ORACLE DEFAULT TOU PILOT RATE MODELING | 12/31/2019 | SRCASU_C3270_0010 9 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60658  ORACLE OSA US-5102-OSA-01-AUGUST-2010 | Not Stated | SRCAST_C76_00882 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60659  ORACLE SPL CCB MAINT RENEWAL | 1/31/2020 | SRCASU_C5262_0029 8 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60660  PURCHASE ORDER #2501464091 DATED 08/31/2016 | Not Stated | SRCPOS_2501464091 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60661  PURCHASE ORDER #2700016581 DATED 10/04/2017 | Not Stated | SRCPOS_2700016581 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60662  PURCHASE ORDER #2700041581 DATED 12/15/2017 | Not Stated | SRCPOS_2700041581 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60663  PURCHASE ORDER #2700044751 DATED 12/26/2017 | Not Stated | SRCPOS_2700044751 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  60664 | PURCHASE ORDER #2700044752 DATED 12/26/2017 | Not Stated | SRCPOS_2700044752 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60665 | PURCHASE ORDER #2700046968 DATED 01/03/2018 | Not Stated | SRCPOS_2700046968 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60666 | PURCHASE ORDER #2700046969 DATED 01/03/2018 | Not Stated | SRCPOS_2700046969 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60667 | PURCHASE ORDER #2700074471 DATED 03/02/2018 | Not Stated | SRCPOS_2700074471 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60668 | PURCHASE ORDER #2700120031 DATED 06/07/2018 | Not Stated | SRCPOS_2700120031 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60669 | PURCHASE ORDER #2700128209 DATED 06/26/2018 | Not Stated | SRCPOS_2700128209 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60670 | PURCHASE ORDER #2700183329 DATED 10/24/2018 | Not Stated | SRCPOS_2700183329 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60671 | PURCHASE ORDER #2700184890 DATED 10/29/2018 | Not Stated | SRCPOS_2700184890 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60672 | PURCHASE ORDER #2700206874 DATED 12/14/2018 | Not Stated | SRCPOS_2700206874 | ☐ | ORACLE AMERICA INC | 5815 OWENS DRIVE PLEASANTON, CA 94588 |
| 2.  60712 | C12496_VM SUPPORT SIERRA_NXWV | 12/31/2019 | SRCAST_C12496_00152 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60715 | CWA 12407 OUTBACK CONTRACTORS FULTON-CALISTOGA | 6/28/2019 | SRCAST_C12407_01637 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60716 | CWA 13494 OUTBACK WILDFIRE SAFETY INSPECTION PROGRAM WSIP | 12/31/2019 | SRCAST_C13494_00751 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60717 | CWA 9779 OUTBACK CONTRACTORS SOUTH OF PALERMO (AARC) | 10/1/2020 | SRCAST_C9779_01201 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60726 | CWA C8616 OUTBACK FULTON-FITCH MTN | 6/1/2019 | SRCAST_C8616_00513 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60727 | MSA C4394 - (4400010810) OUTBACK DBA BASIN ENTERPRISES (EQUIPMENT RENTAL) | 12/31/2019 | SRCAMA_C4394_0064 3 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60728 | PURCHASE ORDER #2500333943 DATED 04/28/2010 | Not Stated | SRCPOS_2500333943 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60729 | PURCHASE ORDER #2700004916 DATED 08/18/2017 | Not Stated | SRCPOS_2700004916 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60730 | PURCHASE ORDER #2700005651 DATED 08/22/2017 | Not Stated | SRCPOS_2700005651 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60731 | PURCHASE ORDER #2700008692 DATED 09/05/2017 | Not Stated | SRCPOS_2700008692 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60732 | PURCHASE ORDER #2700010122 DATED 09/11/2017 | Not Stated | SRCPOS_2700010122 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60733 | PURCHASE ORDER #2700013501 DATED 09/22/2017 | Not Stated | SRCPOS_2700013501 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60734 | PURCHASE ORDER #2700016340 DATED 10/04/2017 | Not Stated | SRCPOS_2700016340 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60735 | PURCHASE ORDER #2700017430 DATED 10/08/2017 | Not Stated | SRCPOS_2700017430 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60736 | PURCHASE ORDER #2700017684 DATED 10/09/2017 | Not Stated | SRCPOS_2700017684 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  60737  PURCHASE ORDER #2700018537 DATED 10/11/2017 | Not Stated | SRCPOS_2700018537 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60738  PURCHASE ORDER #2700018729 DATED 10/12/2017 | Not Stated | SRCPOS_2700018729 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60739  PURCHASE ORDER #2700021424 DATED 10/23/2017 | Not Stated | SRCPOS_2700021424 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60740  PURCHASE ORDER #2700023910 DATED 10/31/2017 | Not Stated | SRCPOS_2700023910 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60741  PURCHASE ORDER #2700025908 DATED 11/06/2017 | Not Stated | SRCPOS_2700025908 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60742  PURCHASE ORDER #2700027171 DATED 11/08/2017 | Not Stated | SRCPOS_2700027171 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60743  PURCHASE ORDER #2700028110 DATED 11/10/2017 | Not Stated | SRCPOS_2700028110 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60744  PURCHASE ORDER #2700028307 DATED 11/10/2017 | Not Stated | SRCPOS_2700028307 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60745  PURCHASE ORDER #2700030879 DATED 11/16/2017 | Not Stated | SRCPOS_2700030879 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60746  PURCHASE ORDER #2700032305 DATED 11/21/2017 | Not Stated | SRCPOS_2700032305 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60747  PURCHASE ORDER #2700032693 DATED 11/22/2017 | Not Stated | SRCPOS_2700032693 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60748  PURCHASE ORDER #2700033345 DATED 11/27/2017 | Not Stated | SRCPOS_2700033345 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60749 PURCHASE ORDER #2700039379 DATED 12/11/2017 | Not Stated | SRCPOS_2700039379 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60750 PURCHASE ORDER #2700039380 DATED 12/11/2017 | Not Stated | SRCPOS_2700039380 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60751 PURCHASE ORDER #2700044027 DATED 12/21/2017 | Not Stated | SRCPOS_2700044027 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60752 PURCHASE ORDER #2700045856 DATED 12/29/2017 | Not Stated | SRCPOS_2700045856 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60753 PURCHASE ORDER #2700051305 DATED 01/11/2018 | Not Stated | SRCPOS_2700051305 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60754 PURCHASE ORDER #2700052985 DATED 01/17/2018 | Not Stated | SRCPOS_2700052985 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60755 PURCHASE ORDER #2700053451 DATED 01/17/2018 | Not Stated | SRCPOS_2700053451 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60756 PURCHASE ORDER #2700057776 DATED 01/26/2018 | Not Stated | SRCPOS_2700057776 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60757 PURCHASE ORDER #2700058719 DATED 01/29/2018 | Not Stated | SRCPOS_2700058719 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60758 PURCHASE ORDER #2700059275 DATED 01/30/2018 | Not Stated | SRCPOS_2700059275 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60759 PURCHASE ORDER #2700072184 DATED 02/26/2018 | Not Stated | SRCPOS_2700072184 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60760 PURCHASE ORDER #2700073502 DATED 02/28/2018 | Not Stated | SRCPOS_2700073502 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 60761 | PURCHASE ORDER #2700081349 DATED 03/16/2018 | Not Stated | SRCPOS_2700081349 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60762 | PURCHASE ORDER #2700081892 DATED 03/17/2018 | Not Stated | SRCPOS_2700081892 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60763 | PURCHASE ORDER #2700082359 DATED 03/19/2018 | Not Stated | SRCPOS_2700082359 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60764 | PURCHASE ORDER #2700091129 DATED 04/06/2018 | Not Stated | SRCPOS_2700091129 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60765 | PURCHASE ORDER #2700092593 DATED 04/10/2018 | Not Stated | SRCPOS_2700092593 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60766 | PURCHASE ORDER #2700094700 DATED 04/14/2018 | Not Stated | SRCPOS_2700094700 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60767 | PURCHASE ORDER #2700096476 DATED 04/18/2018 | Not Stated | SRCPOS_2700096476 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60768 | PURCHASE ORDER #2700098728 DATED 04/23/2018 | Not Stated | SRCPOS_2700098728 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60769 | PURCHASE ORDER #2700098849 DATED 04/24/2018 | Not Stated | SRCPOS_2700098849 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60770 | PURCHASE ORDER #2700099102 DATED 04/24/2018 | Not Stated | SRCPOS_2700099102 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60771 | PURCHASE ORDER #2700103128 DATED 05/02/2018 | Not Stated | SRCPOS_2700103128 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60772 | PURCHASE ORDER #2700108068 DATED 05/11/2018 | Not Stated | SRCPOS_2700108068 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  60773  PURCHASE ORDER #2700110745 DATED 05/17/2018 | Not Stated | SRCPOS_2700110745 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60774  PURCHASE ORDER #2700112857 DATED 05/22/2018 | Not Stated | SRCPOS_2700112857 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60775  PURCHASE ORDER #2700114154 DATED 05/24/2018 | Not Stated | SRCPOS_2700114154 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60776  PURCHASE ORDER #2700114615 DATED 05/25/2018 | Not Stated | SRCPOS_2700114615 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60777  PURCHASE ORDER #2700115351 DATED 05/29/2018 | Not Stated | SRCPOS_2700115351 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60778  PURCHASE ORDER #2700115460 DATED 05/29/2018 | Not Stated | SRCPOS_2700115460 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60779  PURCHASE ORDER #2700116024 DATED 05/30/2018 | Not Stated | SRCPOS_2700116024 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60780  PURCHASE ORDER #2700116533 DATED 05/31/2018 | Not Stated | SRCPOS_2700116533 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60781  PURCHASE ORDER #2700116534 DATED 05/31/2018 | Not Stated | SRCPOS_2700116534 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60782  PURCHASE ORDER #2700117196 DATED 06/01/2018 | Not Stated | SRCPOS_2700117196 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60783  PURCHASE ORDER #2700117726 DATED 06/04/2018 | Not Stated | SRCPOS_2700117726 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60784  PURCHASE ORDER #2700123269 DATED 06/14/2018 | Not Stated | SRCPOS_2700123269 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60785 PURCHASE ORDER #2700123406 DATED 06/14/2018 | Not Stated | SRCPOS_2700123406 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60786 PURCHASE ORDER #2700129933 DATED 06/29/2018 | Not Stated | SRCPOS_2700129933 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60787 PURCHASE ORDER #2700131189 DATED 07/03/2018 | Not Stated | SRCPOS_2700131189 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60788 PURCHASE ORDER #2700132400 DATED 07/06/2018 | Not Stated | SRCPOS_2700132400 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60789 PURCHASE ORDER #2700135956 DATED 07/16/2018 | Not Stated | SRCPOS_2700135956 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60790 PURCHASE ORDER #2700137330 DATED 07/18/2018 | Not Stated | SRCPOS_2700137330 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60791 PURCHASE ORDER #2700138806 DATED 07/20/2018 | Not Stated | SRCPOS_2700138806 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60792 PURCHASE ORDER #2700140441 DATED 07/25/2018 | Not Stated | SRCPOS_2700140441 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60793 PURCHASE ORDER #2700140827 DATED 07/25/2018 | Not Stated | SRCPOS_2700140827 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60794 PURCHASE ORDER #2700142862 DATED 07/31/2018 | Not Stated | SRCPOS_2700142862 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60795 PURCHASE ORDER #2700143413 DATED 07/31/2018 | Not Stated | SRCPOS_2700143413 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60796 PURCHASE ORDER #2700143462 DATED 07/31/2018 | Not Stated | SRCPOS_2700143462 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  60797  PURCHASE ORDER #2700143899 DATED 08/01/2018 | Not Stated | SRCPOS_2700143899 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60798  PURCHASE ORDER #2700144974 DATED 08/03/2018 | Not Stated | SRCPOS_2700144974 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60799  PURCHASE ORDER #2700145321 DATED 08/04/2018 | Not Stated | SRCPOS_2700145321 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60800  PURCHASE ORDER #2700145322 DATED 08/04/2018 | Not Stated | SRCPOS_2700145322 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60801  PURCHASE ORDER #2700145325 DATED 08/04/2018 | Not Stated | SRCPOS_2700145325 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60802  PURCHASE ORDER #2700148535 DATED 08/13/2018 | Not Stated | SRCPOS_2700148535 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60803  PURCHASE ORDER #2700152184 DATED 08/21/2018 | Not Stated | SRCPOS_2700152184 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60804  PURCHASE ORDER #2700152186 DATED 08/21/2018 | Not Stated | SRCPOS_2700152186 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60805  PURCHASE ORDER #2700153813 DATED 08/23/2018 | Not Stated | SRCPOS_2700153813 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60806  PURCHASE ORDER #2700154300 DATED 08/23/2018 | Not Stated | SRCPOS_2700154300 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60807  PURCHASE ORDER #2700154325 DATED 08/23/2018 | Not Stated | SRCPOS_2700154325 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60808  PURCHASE ORDER #2700154742 DATED 08/24/2018 | Not Stated | SRCPOS_2700154742 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  60809  PURCHASE ORDER #2700154973 DATED 08/24/2018 | Not Stated | SRCPOS_2700154973 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60810  PURCHASE ORDER #2700154974 DATED 08/24/2018 | Not Stated | SRCPOS_2700154974 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60811  PURCHASE ORDER #2700155441 DATED 08/27/2018 | Not Stated | SRCPOS_2700155441 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60812  PURCHASE ORDER #2700156712 DATED 08/29/2018 | Not Stated | SRCPOS_2700156712 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60813  PURCHASE ORDER #2700159132 DATED 09/05/2018 | Not Stated | SRCPOS_2700159132 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60814  PURCHASE ORDER #2700159882 DATED 09/06/2018 | Not Stated | SRCPOS_2700159882 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60815  PURCHASE ORDER #2700160658 DATED 09/07/2018 | Not Stated | SRCPOS_2700160658 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60816  PURCHASE ORDER #2700161839 DATED 09/11/2018 | Not Stated | SRCPOS_2700161839 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60817  PURCHASE ORDER #2700161851 DATED 09/11/2018 | Not Stated | SRCPOS_2700161851 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60818  PURCHASE ORDER #2700163456 DATED 09/13/2018 | Not Stated | SRCPOS_2700163456 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60819  PURCHASE ORDER #2700163832 DATED 09/14/2018 | Not Stated | SRCPOS_2700163832 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60820  PURCHASE ORDER #2700164683 DATED 09/17/2018 | Not Stated | SRCPOS_2700164683 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 60821 | PURCHASE ORDER #2700168973 DATED 09/25/2018 | Not Stated | SRCPOS_2700168973 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60822 | PURCHASE ORDER #2700170799 DATED 09/28/2018 | Not Stated | SRCPOS_2700170799 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60823 | PURCHASE ORDER #2700171094 DATED 10/01/2018 | Not Stated | SRCPOS_2700171094 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60824 | PURCHASE ORDER #2700174233 DATED 10/05/2018 | Not Stated | SRCPOS_2700174233 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60825 | PURCHASE ORDER #2700174244 DATED 10/05/2018 | Not Stated | SRCPOS_2700174244 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60826 | PURCHASE ORDER #2700174274 DATED 10/05/2018 | Not Stated | SRCPOS_2700174274 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60827 | PURCHASE ORDER #2700174276 DATED 10/05/2018 | Not Stated | SRCPOS_2700174276 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60828 | PURCHASE ORDER #2700175576 DATED 10/09/2018 | Not Stated | SRCPOS_2700175576 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60829 | PURCHASE ORDER #2700177681 DATED 10/12/2018 | Not Stated | SRCPOS_2700177681 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60830 | PURCHASE ORDER #2700179864 DATED 10/17/2018 | Not Stated | SRCPOS_2700179864 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60831 | PURCHASE ORDER #2700180067 DATED 10/17/2018 | Not Stated | SRCPOS_2700180067 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60832 | PURCHASE ORDER #2700180277 DATED 10/18/2018 | Not Stated | SRCPOS_2700180277 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 60833 | PURCHASE ORDER #2700181307 DATED 10/19/2018 | Not Stated | SRCPOS_2700181307 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60834 | PURCHASE ORDER #2700182631 DATED 10/23/2018 | Not Stated | SRCPOS_2700182631 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60835 | PURCHASE ORDER #2700182676 DATED 10/23/2018 | Not Stated | SRCPOS_2700182676 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60836 | PURCHASE ORDER #2700182871 DATED 10/24/2018 | Not Stated | SRCPOS_2700182871 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60837 | PURCHASE ORDER #2700183152 DATED 10/24/2018 | Not Stated | SRCPOS_2700183152 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60838 | PURCHASE ORDER #2700184838 DATED 10/27/2018 | Not Stated | SRCPOS_2700184838 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60839 | PURCHASE ORDER #2700186985 DATED 10/31/2018 | Not Stated | SRCPOS_2700186985 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60840 | PURCHASE ORDER #2700187010 DATED 10/31/2018 | Not Stated | SRCPOS_2700187010 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60841 | PURCHASE ORDER #2700187432 DATED 11/01/2018 | Not Stated | SRCPOS_2700187432 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60842 | PURCHASE ORDER #2700187972 DATED 11/02/2018 | Not Stated | SRCPOS_2700187972 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60843 | PURCHASE ORDER #2700188928 DATED 11/05/2018 | Not Stated | SRCPOS_2700188928 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60844 | PURCHASE ORDER #2700191879 DATED 11/10/2018 | Not Stated | SRCPOS_2700191879 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 60845 PURCHASE ORDER #2700191886 DATED 11/10/2018 | Not Stated | SRCPOS_2700191886 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60846 PURCHASE ORDER #2700191903 DATED 11/10/2018 | Not Stated | SRCPOS_2700191903 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60847 PURCHASE ORDER #2700192029 DATED 11/12/2018 | Not Stated | SRCPOS_2700192029 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60848 PURCHASE ORDER #2700192530 DATED 11/13/2018 | Not Stated | SRCPOS_2700192530 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60849 PURCHASE ORDER #2700193161 DATED 11/14/2018 | Not Stated | SRCPOS_2700193161 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60850 PURCHASE ORDER #2700198635 DATED 11/28/2018 | Not Stated | SRCPOS_2700198635 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60851 PURCHASE ORDER #2700199783 DATED 11/30/2018 | Not Stated | SRCPOS_2700199783 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60852 PURCHASE ORDER #2700200090 DATED 11/30/2018 | Not Stated | SRCPOS_2700200090 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60853 PURCHASE ORDER #2700203197 DATED 12/06/2018 | Not Stated | SRCPOS_2700203197 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60854 PURCHASE ORDER #2700204590 DATED 12/11/2018 | Not Stated | SRCPOS_2700204590 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60855 PURCHASE ORDER #2700206153 DATED 12/13/2018 | Not Stated | SRCPOS_2700206153 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60856 PURCHASE ORDER #2700206530 DATED 12/13/2018 | Not Stated | SRCPOS_2700206530 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60857 PURCHASE ORDER #2700206739 DATED 12/13/2018 | Not Stated | SRCPOS_2700206739 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60858 PURCHASE ORDER #2700206766 DATED 12/14/2018 | Not Stated | SRCPOS_2700206766 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60859 PURCHASE ORDER #2700207090 DATED 12/14/2018 | Not Stated | SRCPOS_2700207090 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60860 PURCHASE ORDER #2700207937 DATED 12/17/2018 | Not Stated | SRCPOS_2700207937 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60861 PURCHASE ORDER #2700208063 DATED 12/17/2018 | Not Stated | SRCPOS_2700208063 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60862 PURCHASE ORDER #2700208080 DATED 12/17/2018 | Not Stated | SRCPOS_2700208080 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60863 PURCHASE ORDER #2700208168 DATED 12/18/2018 | Not Stated | SRCPOS_2700208168 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60864 PURCHASE ORDER #2700209262 DATED 12/19/2018 | Not Stated | SRCPOS_2700209262 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60865 PURCHASE ORDER #2700209456 DATED 12/20/2018 | Not Stated | SRCPOS_2700209456 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60866 PURCHASE ORDER #2700210521 DATED 12/21/2018 | Not Stated | SRCPOS_2700210521 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60867 PURCHASE ORDER #2700210760 DATED 12/24/2018 | Not Stated | SRCPOS_2700210760 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60868 PURCHASE ORDER #2700210872 DATED 12/26/2018 | Not Stated | SRCPOS_2700210872 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  60869  PURCHASE ORDER #2700211963 DATED 12/30/2018 | Not Stated | SRCPOS_2700211963 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60870  PURCHASE ORDER #2700212496 DATED 01/02/2019 | Not Stated | SRCPOS_2700212496 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60871  PURCHASE ORDER #2700213682 DATED 01/04/2019 | Not Stated | SRCPOS_2700213682 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60872  PURCHASE ORDER #2700214446 DATED 01/07/2019 | Not Stated | SRCPOS_2700214446 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60873  PURCHASE ORDER #2700215123 DATED 01/08/2019 | Not Stated | SRCPOS_2700215123 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60874  PURCHASE ORDER #2700216071 DATED 01/09/2019 | Not Stated | SRCPOS_2700216071 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60875  PURCHASE ORDER #2700216158 DATED 01/09/2019 | Not Stated | SRCPOS_2700216158 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60876  PURCHASE ORDER #2700216667 DATED 01/10/2019 | Not Stated | SRCPOS_2700216667 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60877  PURCHASE ORDER #2700217350 DATED 01/11/2019 | Not Stated | SRCPOS_2700217350 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60878  PURCHASE ORDER #2700218894 DATED 01/16/2019 | Not Stated | SRCPOS_2700218894 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60879  PURCHASE ORDER #2700219108 DATED 01/16/2019 | Not Stated | SRCPOS_2700219108 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2.  60880  PURCHASE ORDER #2700219178 DATED 01/16/2019 | Not Stated | SRCPOS_2700219178 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 60881 | PURCHASE ORDER #2700219202 DATED 01/16/2019 | Not Stated | SRCPOS_2700219202 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60882 | PURCHASE ORDER #2700219783 DATED 01/17/2019 | Not Stated | SRCPOS_2700219783 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60883 | PURCHASE ORDER #2700219788 DATED 01/17/2019 | Not Stated | SRCPOS_2700219788 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60884 | PURCHASE ORDER #2700219791 DATED 01/17/2019 | Not Stated | SRCPOS_2700219791 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60885 | PURCHASE ORDER #2700219844 DATED 01/17/2019 | Not Stated | SRCPOS_2700219844 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60886 | PURCHASE ORDER #2700220005 DATED 01/17/2019 | Not Stated | SRCPOS_2700220005 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60887 | PURCHASE ORDER #2700220213 DATED 01/18/2019 | Not Stated | SRCPOS_2700220213 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60888 | PURCHASE ORDER #2700220400 DATED 01/18/2019 | Not Stated | SRCPOS_2700220400 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60889 | PURCHASE ORDER #2700220732 DATED 01/22/2019 | Not Stated | SRCPOS_2700220732 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60890 | PURCHASE ORDER #2700221044 DATED 01/22/2019 | Not Stated | SRCPOS_2700221044 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60891 | PURCHASE ORDER #2700221116 DATED 01/23/2019 | Not Stated | SRCPOS_2700221116 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. | 60892 | PURCHASE ORDER #2700221149 DATED 01/23/2019 | Not Stated | SRCPOS_2700221149 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60893 PURCHASE ORDER #2700221166 DATED 01/23/2019 | Not Stated | SRCPOS_2700221166 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60894 PURCHASE ORDER #2700221934 DATED 01/24/2019 | Not Stated | SRCPOS_2700221934 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60895 PURCHASE ORDER #2700222317 DATED 01/24/2019 | Not Stated | SRCPOS_2700222317 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60896 PURCHASE ORDER #2700222647 DATED 01/25/2019 | Not Stated | SRCPOS_2700222647 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60897 PURCHASE ORDER #2700222650 DATED 01/25/2019 | Not Stated | SRCPOS_2700222650 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60898 PURCHASE ORDER #2700222651 DATED 01/25/2019 | Not Stated | SRCPOS_2700222651 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60899 PURCHASE ORDER #2700222652 DATED 01/25/2019 | Not Stated | SRCPOS_2700222652 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 60900 PURCHASE ORDER #2700222654 DATED 01/25/2019 | Not Stated | SRCPOS_2700222654 | ☐ | OUTBACK CONTRACTORS INC | PO BOX 1035 RED BLUFF, CA 98080 |
| 2. 63028 CWA C10658 PRICEWATERHOUSECOOPERS ENTERPRISE-WIDE PSD STRATEGY PHASE 1 SLS4 | 3/29/2019 | SRCASU_C10658_018 24 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63029 CWA C11072 PRICEWATERHOUSECOOPERS LLP 9-26-2018 CONSULTING ENTERPRISE SCHEDULE AND DISPATCH PROGRAM | 2/28/2019 | SRCASU_C11072_028 68 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63030 CWA C12845 PWC ARIBA TECHNICAL SUPPORT 2019 Q1-Q2 | 6/30/2019 | SRCASU_C12845_011 92 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63031 CWA C12947 (FORMERLY PO 2501466378) PRICEWATERHOUSECOOPERS LLP 2019 ACCOUNTING ADVISORY SVCS | 12/31/2019 | SRCASU_C12947_001 00 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63032 CWA C13030 PWC - SALESFORCE IMPLEMENTATION NRD CONTRACT PROCESSING | 3/31/2019 | SRCASU_C13030_014 06 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63033 CWA C13673 PWC COMPLIANCE STRATEGY SUPPORT | 1/31/2020 | SRCASU_C13673_003 04 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63034 CWA C13684 PWC CONTROLS TESTING AND TRAINING | 12/31/2019 | SRCASU_C13684_001 19 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63035 CWA C9111 FORMERLY 2501312230 PWC SAP INTEGRATION PROJECT C4RQ | 6/30/2019 | SRCASU_C9111_0120 9 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63036 CWA C9340 METRICSTREAM IMPLEMENTATION SUPPORT PWC S2D8 07082018 | 3/31/2019 | SRCASU_C9340_0026 5 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63037 MSA C74 PWC CONSULTING SERVICES | 6/30/2019 | SRCAMA_C74_00856 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63038 PURCHASE ORDER #2501040132 DATED 07/30/2014 | Not Stated | SRCPOS_2501040132 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63039 PURCHASE ORDER #2700013915 DATED 09/25/2017 | Not Stated | SRCPOS_2700013915 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63040 PURCHASE ORDER #2700022606 DATED 10/26/2017 | Not Stated | SRCPOS_2700022606 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63041 PURCHASE ORDER #2700022607 DATED 10/26/2017 | Not Stated | SRCPOS_2700022607 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 63042 PURCHASE ORDER #2700074777 DATED 03/02/2018 | Not Stated | SRCPOS_2700074777 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63043 PURCHASE ORDER #2700108150 DATED 05/11/2018 | Not Stated | SRCPOS_2700108150 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63044 PURCHASE ORDER #2700115901 DATED 05/30/2018 | Not Stated | SRCPOS_2700115901 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63045 PURCHASE ORDER #2700125704 DATED 06/20/2018 | Not Stated | SRCPOS_2700125704 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63046 PURCHASE ORDER #2700129293 DATED 06/28/2018 | Not Stated | SRCPOS_2700129293 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63047 PURCHASE ORDER #2700132874 DATED 07/09/2018 | Not Stated | SRCPOS_2700132874 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63048 PURCHASE ORDER #2700132875 DATED 07/09/2018 | Not Stated | SRCPOS_2700132875 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63049 PURCHASE ORDER #2700160763 DATED 09/10/2018 | Not Stated | SRCPOS_2700160763 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63050 PURCHASE ORDER #2700184943 DATED 10/29/2018 | Not Stated | SRCPOS_2700184943 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63051 PURCHASE ORDER #2700208961 DATED 12/19/2018 | Not Stated | SRCPOS_2700208961 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63052 PURCHASE ORDER #2700211740 DATED 12/28/2018 | Not Stated | SRCPOS_2700211740 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. | 63053 PURCHASE ORDER #2700212543 DATED 01/02/2019 | Not Stated | SRCPOS_2700212543 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 63054 | PURCHASE ORDER #2700219717 DATED 01/17/2019 | Not Stated | SRCPOS_2700219717 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 63055 | PWC CWA C5702 2018-2019 COMPLIANCE STRATEGY SUPPORT | 3/31/2019 | SRCASU_C5702_02106 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 64896 | PURCHASE ORDER #2700075140 DATED 03/05/2018 | Not Stated | SRCPOS_2700075140 | ☐ | QUALITY TONG SERVICE | 1302 BERRY ROAD RIO OSO, CA 95674 |
| 2. 65297 | CONTRACT CHANGE ORDER NO 5 | Not Stated | SRCDAL_02570 | ☐ | QUEST SOFTWARE, INC. | QUEST SOFTWARE INC, , 4 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 65549 | PURCHASE ORDER #2501364346 DATED 03/17/2016 | Not Stated | SRCPOS_2501364346 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO 9500 GILMAN DR LA JOLLA, CA 92093-0953 |
| 2. 65569 | PURCHASE ORDER #2501385661 DATED 04/14/2016 | Not Stated | SRCPOS_2501385661 | ☐ | RELX INC | 28544 NETWORK PLACE CHICAGO, IL 60673-1285 |
| 2. 65570 | PURCHASE ORDER #2501500711 DATED 11/07/2016 | Not Stated | SRCPOS_2501500711 | ☐ | RELX INC | 28544 NETWORK PLACE CHICAGO, IL 60673-1285 |
| 2. 66409 | PURCHASE ORDER #2500036343 DATED 02/12/2008 | Not Stated | SRCPOS_2500036343 | ☐ | ROAD SAFETY SERVICES INC | ROAD SAFETY INC, , 4335 PACIFIC ST STE A ROCKLIN, CA 95677 |
| 2. 67335 | SAMBASAFETY PERMISSIBLE PURPOSE DISCLOSURE | Not Stated | SRCDAL_02691 | ☐ | SAMBA HOLDINGS, INC. | SAMBA HOLDINGS INC, , 8814 HORIZON BLVD NE STE 100 ALBUQUERQUE, NM 87113 |
| 2. 67347 | CFA C6531 SDGE CALIFORNIA 2018 COMMUNITY COLLEGE IOU | 4/30/2019 | SRCAST_C6531_01084 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 67350 | PURCHASE ORDER #2501548268 DATED 03/03/2017 | Not Stated | SRCPOS_2501548268 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |
| 2. | 67353 | PURCHASE ORDER #2700089626 DATED 04/04/2018 | Not Stated | SRCPOS_2700089626 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |
| 2. | 67354 | PURCHASE ORDER #2700097024 DATED 04/19/2018 | Not Stated | SRCPOS_2700097024 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |
| 2. | 67358 | PURCHASE ORDER #2700178055 DATED 10/15/2018 | Not Stated | SRCPOS_2700178055 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |
| 2. | 67359 | PURCHASE ORDER #2700178677 DATED 10/16/2018 | Not Stated | SRCPOS_2700178677 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |
| 2. | 67363 | SAA C11414 SAN DIEGO GAS AND ELECTRIC | 3/31/2019 | SRCAST_C11414_0030 0 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |
| 2. | 67364 | SAA C11449 SAN DIETO GAS AND ELECTRIC | 3/31/2019 | SRCAST_C11449_0032 2 | ☐ | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA 92123-1593 |
| 2. | 67390 | PURCHASE ORDER #2501322192 DATED 12/23/2015 | Not Stated | SRCPOS_2501322192 | ☐ | SAP AMERICA INC | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. | 67391 | PURCHASE ORDER #3500110775 DATED 12/28/2001 | Not Stated | SRCPOS_3500110775 | ☐ | SAP AMERICA INC | 3999 WEST CHESTER PIKE NEWTON PIKE SQUARE, PA 19073 |
| 2. | 67510 | EMPLOYEE SERVICE AND RETIREE R AND R PROGRAM | 9/30/2019 | SRCAST_C809_01327 | ☐ | SCHOENECKERS INC | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67511 PURCHASE ORDER #2700067557 DATED 02/15/2018 | Not Stated | SRCPOS_2700067557 | ☐ | SCHOENECKERS INC | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 67916 PURCHASE ORDER #2700039496 DATED 12/11/2017 | Not Stated | SRCPOS_2700039496 | ☐ | SIEMENS | SIEMENS INDUSTRY INC, INDUSTRY AUTOMATION DIVISION, 500 HUNT VALLEY RD NEW KENSINGTON, PA 15068-7060 |
| 2. 67958 PURCHASE ORDER #2700176431 DATED 10/10/2018 | Not Stated | SRCPOS_2700176431 | ☐ | SIERRA BUSINESS COUNCIL | 10098 DONNER PASS RD TRUCKEE, CA 96161 |
| 2. 68305 PURCHASE ORDER #2700006281 DATED 08/24/2017 | Not Stated | SRCPOS_2700006281 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68306 PURCHASE ORDER #2700010304 DATED 09/12/2017 | Not Stated | SRCPOS_2700010304 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68307 PURCHASE ORDER #2700012015 DATED 09/18/2017 | Not Stated | SRCPOS_2700012015 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68308 PURCHASE ORDER #2700016499 DATED 10/04/2017 | Not Stated | SRCPOS_2700016499 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68309 PURCHASE ORDER #2700016500 DATED 10/04/2017 | Not Stated | SRCPOS_2700016500 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68310 PURCHASE ORDER #2700019400 DATED 10/16/2017 | Not Stated | SRCPOS_2700019400 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68311 PURCHASE ORDER #2700042703 DATED 12/19/2017 | Not Stated | SRCPOS_2700042703 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68312 PURCHASE ORDER #2700042707 DATED 12/19/2017 | Not Stated | SRCPOS_2700042707 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68313 | PURCHASE ORDER #2700048074 DATED 01/05/2018 | Not Stated | SRCPOS_2700048074 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68314 | PURCHASE ORDER #2700048075 DATED 01/05/2018 | Not Stated | SRCPOS_2700048075 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68315 | PURCHASE ORDER #2700048076 DATED 01/05/2018 | Not Stated | SRCPOS_2700048076 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68316 | PURCHASE ORDER #2700048077 DATED 01/05/2018 | Not Stated | SRCPOS_2700048077 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68317 | PURCHASE ORDER #2700048535 DATED 01/05/2018 | Not Stated | SRCPOS_2700048535 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68318 | PURCHASE ORDER #2700050226 DATED 01/10/2018 | Not Stated | SRCPOS_2700050226 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68319 | PURCHASE ORDER #2700050227 DATED 01/10/2018 | Not Stated | SRCPOS_2700050227 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68320 | PURCHASE ORDER #2700052121 DATED 01/16/2018 | Not Stated | SRCPOS_2700052121 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68321 | PURCHASE ORDER #2700052786 DATED 01/17/2018 | Not Stated | SRCPOS_2700052786 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68322 | PURCHASE ORDER #2700052788 DATED 01/17/2018 | Not Stated | SRCPOS_2700052788 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68323 | PURCHASE ORDER #2700053450 DATED 01/17/2018 | Not Stated | SRCPOS_2700053450 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68324 | PURCHASE ORDER #2700055002 DATED 01/22/2018 | Not Stated | SRCPOS_2700055002 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68325 | PURCHASE ORDER #2700055003 DATED 01/22/2018 | Not Stated | SRCPOS_2700055003 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68326 | PURCHASE ORDER #2700055006 DATED 01/22/2018 | Not Stated | SRCPOS_2700055006 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68327 | PURCHASE ORDER #2700055008 DATED 01/22/2018 | Not Stated | SRCPOS_2700055008 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68328 | PURCHASE ORDER #2700055303 DATED 01/22/2018 | Not Stated | SRCPOS_2700055303 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68329 | PURCHASE ORDER #2700055305 DATED 01/22/2018 | Not Stated | SRCPOS_2700055305 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68330 | PURCHASE ORDER #2700055306 DATED 01/22/2018 | Not Stated | SRCPOS_2700055306 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68331 | PURCHASE ORDER #2700055318 DATED 01/22/2018 | Not Stated | SRCPOS_2700055318 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68332 | PURCHASE ORDER #2700055717 DATED 01/23/2018 | Not Stated | SRCPOS_2700055717 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68333 | PURCHASE ORDER #2700056585 DATED 01/24/2018 | Not Stated | SRCPOS_2700056585 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68334 | PURCHASE ORDER #2700056589 DATED 01/24/2018 | Not Stated | SRCPOS_2700056589 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68335 | PURCHASE ORDER #2700056592 DATED 01/24/2018 | Not Stated | SRCPOS_2700056592 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68336 | PURCHASE ORDER #2700056595 DATED 01/24/2018 | Not Stated | SRCPOS_2700056595 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68337 PURCHASE ORDER #2700057446 DATED 01/25/2018 | Not Stated | SRCPOS_2700057446 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68338 PURCHASE ORDER #2700058135 DATED 01/26/2018 | Not Stated | SRCPOS_2700058135 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68339 PURCHASE ORDER #2700058136 DATED 01/26/2018 | Not Stated | SRCPOS_2700058136 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68340 PURCHASE ORDER #2700058137 DATED 01/26/2018 | Not Stated | SRCPOS_2700058137 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68341 PURCHASE ORDER #2700058138 DATED 01/26/2018 | Not Stated | SRCPOS_2700058138 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68342 PURCHASE ORDER #2700058139 DATED 01/26/2018 | Not Stated | SRCPOS_2700058139 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68343 PURCHASE ORDER #2700058140 DATED 01/26/2018 | Not Stated | SRCPOS_2700058140 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68344 PURCHASE ORDER #2700058151 DATED 01/26/2018 | Not Stated | SRCPOS_2700058151 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68345 PURCHASE ORDER #2700058696 DATED 01/29/2018 | Not Stated | SRCPOS_2700058696 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68346 PURCHASE ORDER #2700058698 DATED 01/29/2018 | Not Stated | SRCPOS_2700058698 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68347 PURCHASE ORDER #2700058699 DATED 01/29/2018 | Not Stated | SRCPOS_2700058699 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68348 PURCHASE ORDER #2700058700 DATED 01/29/2018 | Not Stated | SRCPOS_2700058700 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68349 PURCHASE ORDER #2700058706 DATED 01/29/2018 | Not Stated | SRCPOS_2700058706 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68350 PURCHASE ORDER #2700059465 DATED 01/30/2018 | Not Stated | SRCPOS_2700059465 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68351 PURCHASE ORDER #2700059467 DATED 01/30/2018 | Not Stated | SRCPOS_2700059467 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68352 PURCHASE ORDER #2700060288 DATED 01/31/2018 | Not Stated | SRCPOS_2700060288 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68353 PURCHASE ORDER #2700060289 DATED 01/31/2018 | Not Stated | SRCPOS_2700060289 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68354 PURCHASE ORDER #2700060290 DATED 01/31/2018 | Not Stated | SRCPOS_2700060290 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68355 PURCHASE ORDER #2700060292 DATED 01/31/2018 | Not Stated | SRCPOS_2700060292 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68356 PURCHASE ORDER #2700060294 DATED 01/31/2018 | Not Stated | SRCPOS_2700060294 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68357 PURCHASE ORDER #2700061559 DATED 02/02/2018 | Not Stated | SRCPOS_2700061559 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68358 PURCHASE ORDER #2700064001 DATED 02/08/2018 | Not Stated | SRCPOS_2700064001 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68359 PURCHASE ORDER #2700064003 DATED 02/08/2018 | Not Stated | SRCPOS_2700064003 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68360 PURCHASE ORDER #2700064005 DATED 02/08/2018 | Not Stated | SRCPOS_2700064005 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68361 PURCHASE ORDER #2700064006 DATED 02/08/2018 | Not Stated | SRCPOS_2700064006 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68362 PURCHASE ORDER #2700064008 DATED 02/08/2018 | Not Stated | SRCPOS_2700064008 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68363 PURCHASE ORDER #2700064015 DATED 02/08/2018 | Not Stated | SRCPOS_2700064015 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68364 PURCHASE ORDER #2700064017 DATED 02/08/2018 | Not Stated | SRCPOS_2700064017 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68365 PURCHASE ORDER #2700065751 DATED 02/12/2018 | Not Stated | SRCPOS_2700065751 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68366 PURCHASE ORDER #2700066050 DATED 02/13/2018 | Not Stated | SRCPOS_2700066050 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68367 PURCHASE ORDER #2700066062 DATED 02/13/2018 | Not Stated | SRCPOS_2700066062 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68368 PURCHASE ORDER #2700066943 DATED 02/14/2018 | Not Stated | SRCPOS_2700066943 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68369 PURCHASE ORDER #2700066945 DATED 02/14/2018 | Not Stated | SRCPOS_2700066945 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68370 PURCHASE ORDER #2700066946 DATED 02/14/2018 | Not Stated | SRCPOS_2700066946 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68371 PURCHASE ORDER #2700066947 DATED 02/14/2018 | Not Stated | SRCPOS_2700066947 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68372 PURCHASE ORDER #2700066948 DATED 02/14/2018 | Not Stated | SRCPOS_2700066948 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68373 PURCHASE ORDER #2700066949 DATED 02/14/2018 | Not Stated | SRCPOS_2700066949 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68374 PURCHASE ORDER #2700066951 DATED 02/14/2018 | Not Stated | SRCPOS_2700066951 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68375 PURCHASE ORDER #2700067807 DATED 02/15/2018 | Not Stated | SRCPOS_2700067807 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68376 PURCHASE ORDER #2700067808 DATED 02/15/2018 | Not Stated | SRCPOS_2700067808 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68377 PURCHASE ORDER #2700067809 DATED 02/15/2018 | Not Stated | SRCPOS_2700067809 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68378 PURCHASE ORDER #2700068545 DATED 02/16/2018 | Not Stated | SRCPOS_2700068545 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68379 PURCHASE ORDER #2700068844 DATED 02/20/2018 | Not Stated | SRCPOS_2700068844 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68380 PURCHASE ORDER #2700068845 DATED 02/20/2018 | Not Stated | SRCPOS_2700068845 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68381 PURCHASE ORDER #2700068847 DATED 02/20/2018 | Not Stated | SRCPOS_2700068847 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68382 PURCHASE ORDER #2700068848 DATED 02/20/2018 | Not Stated | SRCPOS_2700068848 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68383 PURCHASE ORDER #2700068849 DATED 02/20/2018 | Not Stated | SRCPOS_2700068849 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68384 PURCHASE ORDER #2700068850 DATED 02/20/2018 | Not Stated | SRCPOS_2700068850 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68385 PURCHASE ORDER #2700068851 DATED 02/20/2018 | Not Stated | SRCPOS_2700068851 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68386 PURCHASE ORDER #2700068853 DATED 02/20/2018 | Not Stated | SRCPOS_2700068853 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68387 PURCHASE ORDER #2700068855 DATED 02/20/2018 | Not Stated | SRCPOS_2700068855 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68388 PURCHASE ORDER #2700068858 DATED 02/20/2018 | Not Stated | SRCPOS_2700068858 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68389 PURCHASE ORDER #2700068859 DATED 02/20/2018 | Not Stated | SRCPOS_2700068859 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68390 PURCHASE ORDER #2700068860 DATED 02/20/2018 | Not Stated | SRCPOS_2700068860 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68391 PURCHASE ORDER #2700070153 DATED 02/22/2018 | Not Stated | SRCPOS_2700070153 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68392 PURCHASE ORDER #2700070157 DATED 02/22/2018 | Not Stated | SRCPOS_2700070157 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68393 PURCHASE ORDER #2700071223 DATED 02/23/2018 | Not Stated | SRCPOS_2700071223 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68394 PURCHASE ORDER #2700071228 DATED 02/23/2018 | Not Stated | SRCPOS_2700071228 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68395 PURCHASE ORDER #2700071229 DATED 02/23/2018 | Not Stated | SRCPOS_2700071229 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68396 PURCHASE ORDER #2700071230 DATED 02/23/2018 | Not Stated | SRCPOS_2700071230 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68397 PURCHASE ORDER #2700071231 DATED 02/23/2018 | Not Stated | SRCPOS_2700071231 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68398 PURCHASE ORDER #2700071233 DATED 02/23/2018 | Not Stated | SRCPOS_2700071233 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68399 PURCHASE ORDER #2700072088 DATED 02/26/2018 | Not Stated | SRCPOS_2700072088 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68400 PURCHASE ORDER #2700072089 DATED 02/26/2018 | Not Stated | SRCPOS_2700072089 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68401 PURCHASE ORDER #2700072344 DATED 02/27/2018 | Not Stated | SRCPOS_2700072344 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68402 PURCHASE ORDER #2700072346 DATED 02/27/2018 | Not Stated | SRCPOS_2700072346 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68403 PURCHASE ORDER #2700072347 DATED 02/27/2018 | Not Stated | SRCPOS_2700072347 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68404 PURCHASE ORDER #2700072659 DATED 02/27/2018 | Not Stated | SRCPOS_2700072659 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68405 PURCHASE ORDER #2700073414 DATED 02/28/2018 | Not Stated | SRCPOS_2700073414 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68406 PURCHASE ORDER #2700074048 DATED 03/01/2018 | Not Stated | SRCPOS_2700074048 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68407 PURCHASE ORDER #2700074049 DATED 03/01/2018 | Not Stated | SRCPOS_2700074049 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68408 PURCHASE ORDER #2700074050 DATED 03/01/2018 | Not Stated | SRCPOS_2700074050 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.　68409　PURCHASE ORDER #2700074051 DATED 03/01/2018 | Not Stated | SRCPOS_2700074051 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68410　PURCHASE ORDER #2700074053 DATED 03/01/2018 | Not Stated | SRCPOS_2700074053 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68411　PURCHASE ORDER #2700074054 DATED 03/01/2018 | Not Stated | SRCPOS_2700074054 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68412　PURCHASE ORDER #2700074055 DATED 03/01/2018 | Not Stated | SRCPOS_2700074055 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68413　PURCHASE ORDER #2700074673 DATED 03/02/2018 | Not Stated | SRCPOS_2700074673 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68414　PURCHASE ORDER #2700074675 DATED 03/02/2018 | Not Stated | SRCPOS_2700074675 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68415　PURCHASE ORDER #2700074947 DATED 03/02/2018 | Not Stated | SRCPOS_2700074947 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68416　PURCHASE ORDER #2700075197 DATED 03/05/2018 | Not Stated | SRCPOS_2700075197 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68417　PURCHASE ORDER #2700075198 DATED 03/05/2018 | Not Stated | SRCPOS_2700075198 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68418　PURCHASE ORDER #2700075199 DATED 03/05/2018 | Not Stated | SRCPOS_2700075199 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68419　PURCHASE ORDER #2700075200 DATED 03/05/2018 | Not Stated | SRCPOS_2700075200 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.　68420　PURCHASE ORDER #2700075201 DATED 03/05/2018 | Not Stated | SRCPOS_2700075201 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68421 | PURCHASE ORDER #2700076273 DATED 03/06/2018 | Not Stated | SRCPOS_2700076273 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68422 | PURCHASE ORDER #2700076599 DATED 03/07/2018 | Not Stated | SRCPOS_2700076599 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68423 | PURCHASE ORDER #2700076600 DATED 03/07/2018 | Not Stated | SRCPOS_2700076600 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68424 | PURCHASE ORDER #2700076601 DATED 03/07/2018 | Not Stated | SRCPOS_2700076601 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68425 | PURCHASE ORDER #2700076602 DATED 03/07/2018 | Not Stated | SRCPOS_2700076602 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68426 | PURCHASE ORDER #2700076603 DATED 03/07/2018 | Not Stated | SRCPOS_2700076603 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68427 | PURCHASE ORDER #2700076604 DATED 03/07/2018 | Not Stated | SRCPOS_2700076604 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68428 | PURCHASE ORDER #2700078052 DATED 03/09/2018 | Not Stated | SRCPOS_2700078052 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68429 | PURCHASE ORDER #2700078056 DATED 03/09/2018 | Not Stated | SRCPOS_2700078056 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68430 | PURCHASE ORDER #2700078057 DATED 03/09/2018 | Not Stated | SRCPOS_2700078057 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68431 | PURCHASE ORDER #2700078058 DATED 03/09/2018 | Not Stated | SRCPOS_2700078058 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68432 | PURCHASE ORDER #2700078059 DATED 03/09/2018 | Not Stated | SRCPOS_2700078059 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68433   PURCHASE ORDER #2700078065 DATED 03/09/2018 | Not Stated | SRCPOS_2700078065 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68434   PURCHASE ORDER #2700078066 DATED 03/09/2018 | Not Stated | SRCPOS_2700078066 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68435   PURCHASE ORDER #2700078068 DATED 03/09/2018 | Not Stated | SRCPOS_2700078068 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68436   PURCHASE ORDER #2700078070 DATED 03/09/2018 | Not Stated | SRCPOS_2700078070 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68437   PURCHASE ORDER #2700079514 DATED 03/13/2018 | Not Stated | SRCPOS_2700079514 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68438   PURCHASE ORDER #2700079515 DATED 03/13/2018 | Not Stated | SRCPOS_2700079515 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68439   PURCHASE ORDER #2700079782 DATED 03/13/2018 | Not Stated | SRCPOS_2700079782 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68440   PURCHASE ORDER #2700080179 DATED 03/14/2018 | Not Stated | SRCPOS_2700080179 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68441   PURCHASE ORDER #2700080446 DATED 03/14/2018 | Not Stated | SRCPOS_2700080446 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68442   PURCHASE ORDER #2700081789 DATED 03/16/2018 | Not Stated | SRCPOS_2700081789 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68443   PURCHASE ORDER #2700081792 DATED 03/16/2018 | Not Stated | SRCPOS_2700081792 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68444   PURCHASE ORDER #2700081794 DATED 03/16/2018 | Not Stated | SRCPOS_2700081794 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 68445 | PURCHASE ORDER #2700081800 DATED 03/16/2018 | Not Stated | SRCPOS_2700081800 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68446 | PURCHASE ORDER #2700081801 DATED 03/16/2018 | Not Stated | SRCPOS_2700081801 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68447 | PURCHASE ORDER #2700081802 DATED 03/16/2018 | Not Stated | SRCPOS_2700081802 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68448 | PURCHASE ORDER #2700082116 DATED 03/19/2018 | Not Stated | SRCPOS_2700082116 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68449 | PURCHASE ORDER #2700082118 DATED 03/19/2018 | Not Stated | SRCPOS_2700082118 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68450 | PURCHASE ORDER #2700084256 DATED 03/22/2018 | Not Stated | SRCPOS_2700084256 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68451 | PURCHASE ORDER #2700084638 DATED 03/22/2018 | Not Stated | SRCPOS_2700084638 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68452 | PURCHASE ORDER #2700084643 DATED 03/22/2018 | Not Stated | SRCPOS_2700084643 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68453 | PURCHASE ORDER #2700084644 DATED 03/22/2018 | Not Stated | SRCPOS_2700084644 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68454 | PURCHASE ORDER #2700084645 DATED 03/22/2018 | Not Stated | SRCPOS_2700084645 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68455 | PURCHASE ORDER #2700084646 DATED 03/22/2018 | Not Stated | SRCPOS_2700084646 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68456 | PURCHASE ORDER #2700085447 DATED 03/26/2018 | Not Stated | SRCPOS_2700085447 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68457 | PURCHASE ORDER #2700085448 DATED 03/26/2018 | Not Stated | SRCPOS_2700085448 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68458 | PURCHASE ORDER #2700085454 DATED 03/26/2018 | Not Stated | SRCPOS_2700085454 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68459 | PURCHASE ORDER #2700085455 DATED 03/26/2018 | Not Stated | SRCPOS_2700085455 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68460 | PURCHASE ORDER #2700085456 DATED 03/26/2018 | Not Stated | SRCPOS_2700085456 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68461 | PURCHASE ORDER #2700085457 DATED 03/26/2018 | Not Stated | SRCPOS_2700085457 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68462 | PURCHASE ORDER #2700085459 DATED 03/26/2018 | Not Stated | SRCPOS_2700085459 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68463 | PURCHASE ORDER #2700085461 DATED 03/26/2018 | Not Stated | SRCPOS_2700085461 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68464 | PURCHASE ORDER #2700085711 DATED 03/26/2018 | Not Stated | SRCPOS_2700085711 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68465 | PURCHASE ORDER #2700085712 DATED 03/26/2018 | Not Stated | SRCPOS_2700085712 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68466 | PURCHASE ORDER #2700085714 DATED 03/26/2018 | Not Stated | SRCPOS_2700085714 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68467 | PURCHASE ORDER #2700085715 DATED 03/26/2018 | Not Stated | SRCPOS_2700085715 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68468 | PURCHASE ORDER #2700085717 DATED 03/26/2018 | Not Stated | SRCPOS_2700085717 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68469 | PURCHASE ORDER #2700086383 DATED 03/27/2018 | Not Stated | SRCPOS_2700086383 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68470 | PURCHASE ORDER #2700086385 DATED 03/27/2018 | Not Stated | SRCPOS_2700086385 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68471 | PURCHASE ORDER #2700087110 DATED 03/28/2018 | Not Stated | SRCPOS_2700087110 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68472 | PURCHASE ORDER #2700088012 DATED 03/30/2018 | Not Stated | SRCPOS_2700088012 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68473 | PURCHASE ORDER #2700088018 DATED 03/30/2018 | Not Stated | SRCPOS_2700088018 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68474 | PURCHASE ORDER #2700088343 DATED 04/02/2018 | Not Stated | SRCPOS_2700088343 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68475 | PURCHASE ORDER #2700088344 DATED 04/02/2018 | Not Stated | SRCPOS_2700088344 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68476 | PURCHASE ORDER #2700088346 DATED 04/02/2018 | Not Stated | SRCPOS_2700088346 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68477 | PURCHASE ORDER #2700088348 DATED 04/02/2018 | Not Stated | SRCPOS_2700088348 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68478 | PURCHASE ORDER #2700088350 DATED 04/02/2018 | Not Stated | SRCPOS_2700088350 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68479 | PURCHASE ORDER #2700089289 DATED 04/03/2018 | Not Stated | SRCPOS_2700089289 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68480 | PURCHASE ORDER #2700089290 DATED 04/03/2018 | Not Stated | SRCPOS_2700089290 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68481 | PURCHASE ORDER #2700089291 DATED 04/03/2018 | Not Stated | SRCPOS_2700089291 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68482 | PURCHASE ORDER #2700089292 DATED 04/03/2018 | Not Stated | SRCPOS_2700089292 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68483 | PURCHASE ORDER #2700090954 DATED 04/06/2018 | Not Stated | SRCPOS_2700090954 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68484 | PURCHASE ORDER #2700090970 DATED 04/06/2018 | Not Stated | SRCPOS_2700090970 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68485 | PURCHASE ORDER #2700090971 DATED 04/06/2018 | Not Stated | SRCPOS_2700090971 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68486 | PURCHASE ORDER #2700091369 DATED 04/06/2018 | Not Stated | SRCPOS_2700091369 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68487 | PURCHASE ORDER #2700092065 DATED 04/09/2018 | Not Stated | SRCPOS_2700092065 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68488 | PURCHASE ORDER #2700092066 DATED 04/09/2018 | Not Stated | SRCPOS_2700092066 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68489 | PURCHASE ORDER #2700092067 DATED 04/09/2018 | Not Stated | SRCPOS_2700092067 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68490 | PURCHASE ORDER #2700092068 DATED 04/09/2018 | Not Stated | SRCPOS_2700092068 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68491 | PURCHASE ORDER #2700092069 DATED 04/09/2018 | Not Stated | SRCPOS_2700092069 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68492 | PURCHASE ORDER #2700092070 DATED 04/09/2018 | Not Stated | SRCPOS_2700092070 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68493 PURCHASE ORDER #2700092071 DATED 04/09/2018 | Not Stated | SRCPOS_2700092071 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68494 PURCHASE ORDER #2700092072 DATED 04/09/2018 | Not Stated | SRCPOS_2700092072 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68495 PURCHASE ORDER #2700092534 DATED 04/10/2018 | Not Stated | SRCPOS_2700092534 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68496 PURCHASE ORDER #2700092536 DATED 04/10/2018 | Not Stated | SRCPOS_2700092536 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68497 PURCHASE ORDER #2700092537 DATED 04/10/2018 | Not Stated | SRCPOS_2700092537 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68498 PURCHASE ORDER #2700092538 DATED 04/10/2018 | Not Stated | SRCPOS_2700092538 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68499 PURCHASE ORDER #2700092539 DATED 04/10/2018 | Not Stated | SRCPOS_2700092539 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68500 PURCHASE ORDER #2700092540 DATED 04/10/2018 | Not Stated | SRCPOS_2700092540 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68501 PURCHASE ORDER #2700092941 DATED 04/11/2018 | Not Stated | SRCPOS_2700092941 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68502 PURCHASE ORDER #2700092942 DATED 04/11/2018 | Not Stated | SRCPOS_2700092942 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68503 PURCHASE ORDER #2700092944 DATED 04/11/2018 | Not Stated | SRCPOS_2700092944 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68504 PURCHASE ORDER #2700092945 DATED 04/11/2018 | Not Stated | SRCPOS_2700092945 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68505 PURCHASE ORDER #2700092946 DATED 04/11/2018 | Not Stated | SRCPOS_2700092946 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68506 PURCHASE ORDER #2700092947 DATED 04/11/2018 | Not Stated | SRCPOS_2700092947 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68507 PURCHASE ORDER #2700092948 DATED 04/11/2018 | Not Stated | SRCPOS_2700092948 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68508 PURCHASE ORDER #2700093291 DATED 04/11/2018 | Not Stated | SRCPOS_2700093291 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68509 PURCHASE ORDER #2700093292 DATED 04/11/2018 | Not Stated | SRCPOS_2700093292 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68510 PURCHASE ORDER #2700093522 DATED 04/11/2018 | Not Stated | SRCPOS_2700093522 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68511 PURCHASE ORDER #2700093523 DATED 04/11/2018 | Not Stated | SRCPOS_2700093523 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68512 PURCHASE ORDER #2700093524 DATED 04/11/2018 | Not Stated | SRCPOS_2700093524 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68513 PURCHASE ORDER #2700094131 DATED 04/12/2018 | Not Stated | SRCPOS_2700094131 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68514 PURCHASE ORDER #2700094132 DATED 04/12/2018 | Not Stated | SRCPOS_2700094132 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68515 PURCHASE ORDER #2700095015 DATED 04/16/2018 | Not Stated | SRCPOS_2700095015 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68516 PURCHASE ORDER #2700095017 DATED 04/16/2018 | Not Stated | SRCPOS_2700095017 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68517 | PURCHASE ORDER #2700095018 DATED 04/16/2018 | Not Stated | SRCPOS_2700095018 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68518 | PURCHASE ORDER #2700095020 DATED 04/16/2018 | Not Stated | SRCPOS_2700095020 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68519 | PURCHASE ORDER #2700096268 DATED 04/18/2018 | Not Stated | SRCPOS_2700096268 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68520 | PURCHASE ORDER #2700096269 DATED 04/18/2018 | Not Stated | SRCPOS_2700096269 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68521 | PURCHASE ORDER #2700096271 DATED 04/18/2018 | Not Stated | SRCPOS_2700096271 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68522 | PURCHASE ORDER #2700096273 DATED 04/18/2018 | Not Stated | SRCPOS_2700096273 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68523 | PURCHASE ORDER #2700096274 DATED 04/18/2018 | Not Stated | SRCPOS_2700096274 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68524 | PURCHASE ORDER #2700096275 DATED 04/18/2018 | Not Stated | SRCPOS_2700096275 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68525 | PURCHASE ORDER #2700096276 DATED 04/18/2018 | Not Stated | SRCPOS_2700096276 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68526 | PURCHASE ORDER #2700096278 DATED 04/18/2018 | Not Stated | SRCPOS_2700096278 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68527 | PURCHASE ORDER #2700096280 DATED 04/18/2018 | Not Stated | SRCPOS_2700096280 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68528 | PURCHASE ORDER #2700096281 DATED 04/18/2018 | Not Stated | SRCPOS_2700096281 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68529 PURCHASE ORDER #2700096282 DATED 04/18/2018 | Not Stated | SRCPOS_2700096282 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68530 PURCHASE ORDER #2700096283 DATED 04/18/2018 | Not Stated | SRCPOS_2700096283 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68531 PURCHASE ORDER #2700098807 DATED 04/24/2018 | Not Stated | SRCPOS_2700098807 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68532 PURCHASE ORDER #2700098809 DATED 04/24/2018 | Not Stated | SRCPOS_2700098809 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68533 PURCHASE ORDER #2700099053 DATED 04/24/2018 | Not Stated | SRCPOS_2700099053 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68534 PURCHASE ORDER #2700099054 DATED 04/24/2018 | Not Stated | SRCPOS_2700099054 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68535 PURCHASE ORDER #2700102498 DATED 05/01/2018 | Not Stated | SRCPOS_2700102498 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68536 PURCHASE ORDER #2700102500 DATED 05/01/2018 | Not Stated | SRCPOS_2700102500 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68537 PURCHASE ORDER #2700102502 DATED 05/01/2018 | Not Stated | SRCPOS_2700102502 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68538 PURCHASE ORDER #2700104880 DATED 05/07/2018 | Not Stated | SRCPOS_2700104880 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68539 PURCHASE ORDER #2700104902 DATED 05/07/2018 | Not Stated | SRCPOS_2700104902 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68540 PURCHASE ORDER #2700104905 DATED 05/07/2018 | Not Stated | SRCPOS_2700104905 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68541  PURCHASE ORDER #2700105123 DATED 05/07/2018 | Not Stated | SRCPOS_2700105123 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68542  PURCHASE ORDER #2700106205 DATED 05/09/2018 | Not Stated | SRCPOS_2700106205 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68543  PURCHASE ORDER #2700106206 DATED 05/09/2018 | Not Stated | SRCPOS_2700106206 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68544  PURCHASE ORDER #2700107379 DATED 05/10/2018 | Not Stated | SRCPOS_2700107379 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68545  PURCHASE ORDER #2700109167 DATED 05/15/2018 | Not Stated | SRCPOS_2700109167 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68546  PURCHASE ORDER #2700109168 DATED 05/15/2018 | Not Stated | SRCPOS_2700109168 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68547  PURCHASE ORDER #2700109171 DATED 05/15/2018 | Not Stated | SRCPOS_2700109171 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68548  PURCHASE ORDER #2700109176 DATED 05/15/2018 | Not Stated | SRCPOS_2700109176 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68549  PURCHASE ORDER #2700110867 DATED 05/17/2018 | Not Stated | SRCPOS_2700110867 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68550  PURCHASE ORDER #2700110868 DATED 05/17/2018 | Not Stated | SRCPOS_2700110868 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68551  PURCHASE ORDER #2700110870 DATED 05/17/2018 | Not Stated | SRCPOS_2700110870 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68552  PURCHASE ORDER #2700112602 DATED 05/22/2018 | Not Stated | SRCPOS_2700112602 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 68553 | PURCHASE ORDER #2700112603 DATED 05/22/2018 | Not Stated | SRCPOS_2700112603 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68554 | PURCHASE ORDER #2700112606 DATED 05/22/2018 | Not Stated | SRCPOS_2700112606 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68555 | PURCHASE ORDER #2700112608 DATED 05/22/2018 | Not Stated | SRCPOS_2700112608 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68556 | PURCHASE ORDER #2700112609 DATED 05/22/2018 | Not Stated | SRCPOS_2700112609 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68557 | PURCHASE ORDER #2700112610 DATED 05/22/2018 | Not Stated | SRCPOS_2700112610 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68558 | PURCHASE ORDER #2700113695 DATED 05/23/2018 | Not Stated | SRCPOS_2700113695 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68559 | PURCHASE ORDER #2700113700 DATED 05/23/2018 | Not Stated | SRCPOS_2700113700 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68560 | PURCHASE ORDER #2700113702 DATED 05/23/2018 | Not Stated | SRCPOS_2700113702 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68561 | PURCHASE ORDER #2700113704 DATED 05/23/2018 | Not Stated | SRCPOS_2700113704 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68562 | PURCHASE ORDER #2700114443 DATED 05/25/2018 | Not Stated | SRCPOS_2700114443 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68563 | PURCHASE ORDER #2700114445 DATED 05/25/2018 | Not Stated | SRCPOS_2700114445 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68564 | PURCHASE ORDER #2700115129 DATED 05/29/2018 | Not Stated | SRCPOS_2700115129 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68565   PURCHASE ORDER #2700117544 DATED 06/04/2018 | Not Stated | SRCPOS_2700117544 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68566   PURCHASE ORDER #2700118714 DATED 06/05/2018 | Not Stated | SRCPOS_2700118714 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68567   PURCHASE ORDER #2700118715 DATED 06/05/2018 | Not Stated | SRCPOS_2700118715 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68568   PURCHASE ORDER #2700119072 DATED 06/06/2018 | Not Stated | SRCPOS_2700119072 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68569   PURCHASE ORDER #2700119418 DATED 06/06/2018 | Not Stated | SRCPOS_2700119418 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68570   PURCHASE ORDER #2700120318 DATED 06/08/2018 | Not Stated | SRCPOS_2700120318 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68571   PURCHASE ORDER #2700122803 DATED 06/14/2018 | Not Stated | SRCPOS_2700122803 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68572   PURCHASE ORDER #2700122806 DATED 06/14/2018 | Not Stated | SRCPOS_2700122806 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68573   PURCHASE ORDER #2700122808 DATED 06/14/2018 | Not Stated | SRCPOS_2700122808 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68574   PURCHASE ORDER #2700123766 DATED 06/15/2018 | Not Stated | SRCPOS_2700123766 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68575   PURCHASE ORDER #2700124676 DATED 06/19/2018 | Not Stated | SRCPOS_2700124676 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68576   PURCHASE ORDER #2700129813 DATED 06/29/2018 | Not Stated | SRCPOS_2700129813 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68577 | PURCHASE ORDER #2700129814 DATED 06/29/2018 | Not Stated | SRCPOS_2700129814 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68578 | PURCHASE ORDER #2700129818 DATED 06/29/2018 | Not Stated | SRCPOS_2700129818 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68579 | PURCHASE ORDER #2700129820 DATED 06/29/2018 | Not Stated | SRCPOS_2700129820 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68580 | PURCHASE ORDER #2700129822 DATED 06/29/2018 | Not Stated | SRCPOS_2700129822 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68581 | PURCHASE ORDER #2700129824 DATED 06/29/2018 | Not Stated | SRCPOS_2700129824 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68582 | PURCHASE ORDER #2700129825 DATED 06/29/2018 | Not Stated | SRCPOS_2700129825 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68583 | PURCHASE ORDER #2700129826 DATED 06/29/2018 | Not Stated | SRCPOS_2700129826 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68584 | PURCHASE ORDER #2700129827 DATED 06/29/2018 | Not Stated | SRCPOS_2700129827 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68585 | PURCHASE ORDER #2700131198 DATED 07/03/2018 | Not Stated | SRCPOS_2700131198 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68586 | PURCHASE ORDER #2700131839 DATED 07/05/2018 | Not Stated | SRCPOS_2700131839 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68587 | PURCHASE ORDER #2700131840 DATED 07/05/2018 | Not Stated | SRCPOS_2700131840 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68588 | PURCHASE ORDER #2700132226 DATED 07/06/2018 | Not Stated | SRCPOS_2700132226 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68589 | PURCHASE ORDER #2700132227 DATED 07/06/2018 | Not Stated | SRCPOS_2700132227 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68590 | PURCHASE ORDER #2700133042 DATED 07/09/2018 | Not Stated | SRCPOS_2700133042 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68591 | PURCHASE ORDER #2700133044 DATED 07/09/2018 | Not Stated | SRCPOS_2700133044 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68592 | PURCHASE ORDER #2700133045 DATED 07/09/2018 | Not Stated | SRCPOS_2700133045 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68593 | PURCHASE ORDER #2700134857 DATED 07/12/2018 | Not Stated | SRCPOS_2700134857 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68594 | PURCHASE ORDER #2700134858 DATED 07/12/2018 | Not Stated | SRCPOS_2700134858 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68595 | PURCHASE ORDER #2700137481 DATED 07/18/2018 | Not Stated | SRCPOS_2700137481 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68596 | PURCHASE ORDER #2700137491 DATED 07/18/2018 | Not Stated | SRCPOS_2700137491 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68597 | PURCHASE ORDER #2700137506 DATED 07/18/2018 | Not Stated | SRCPOS_2700137506 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68598 | PURCHASE ORDER #2700138794 DATED 07/20/2018 | Not Stated | SRCPOS_2700138794 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68599 | PURCHASE ORDER #2700139200 DATED 07/23/2018 | Not Stated | SRCPOS_2700139200 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68600 | PURCHASE ORDER #2700139201 DATED 07/23/2018 | Not Stated | SRCPOS_2700139201 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088　Doc# 3902　Filed: 09/16/19　Entered: 09/16/19 17:23:59　Page 2359 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68601 | PURCHASE ORDER #2700139952 DATED 07/24/2018 | Not Stated | SRCPOS_2700139952 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68602 | PURCHASE ORDER #2700139953 DATED 07/24/2018 | Not Stated | SRCPOS_2700139953 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68603 | PURCHASE ORDER #2700139955 DATED 07/24/2018 | Not Stated | SRCPOS_2700139955 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68604 | PURCHASE ORDER #2700139956 DATED 07/24/2018 | Not Stated | SRCPOS_2700139956 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68605 | PURCHASE ORDER #2700139957 DATED 07/24/2018 | Not Stated | SRCPOS_2700139957 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68606 | PURCHASE ORDER #2700140137 DATED 07/24/2018 | Not Stated | SRCPOS_2700140137 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68607 | PURCHASE ORDER #2700141017 DATED 07/26/2018 | Not Stated | SRCPOS_2700141017 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68608 | PURCHASE ORDER #2700141018 DATED 07/26/2018 | Not Stated | SRCPOS_2700141018 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68609 | PURCHASE ORDER #2700142564 DATED 07/30/2018 | Not Stated | SRCPOS_2700142564 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68610 | PURCHASE ORDER #2700145609 DATED 08/06/2018 | Not Stated | SRCPOS_2700145609 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68611 | PURCHASE ORDER #2700146010 DATED 08/07/2018 | Not Stated | SRCPOS_2700146010 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68612 | PURCHASE ORDER #2700146011 DATED 08/07/2018 | Not Stated | SRCPOS_2700146011 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68613 | PURCHASE ORDER #2700146017 DATED 08/07/2018 | Not Stated | SRCPOS_2700146017 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68614 | PURCHASE ORDER #2700150174 DATED 08/15/2018 | Not Stated | SRCPOS_2700150174 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68615 | PURCHASE ORDER #2700150175 DATED 08/15/2018 | Not Stated | SRCPOS_2700150175 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68616 | PURCHASE ORDER #2700150177 DATED 08/15/2018 | Not Stated | SRCPOS_2700150177 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68617 | PURCHASE ORDER #2700150181 DATED 08/15/2018 | Not Stated | SRCPOS_2700150181 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68618 | PURCHASE ORDER #2700150195 DATED 08/15/2018 | Not Stated | SRCPOS_2700150195 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68619 | PURCHASE ORDER #2700150854 DATED 08/16/2018 | Not Stated | SRCPOS_2700150854 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68620 | PURCHASE ORDER #2700150860 DATED 08/16/2018 | Not Stated | SRCPOS_2700150860 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68621 | PURCHASE ORDER #2700151513 DATED 08/20/2018 | Not Stated | SRCPOS_2700151513 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68622 | PURCHASE ORDER #2700153926 DATED 08/23/2018 | Not Stated | SRCPOS_2700153926 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68623 | PURCHASE ORDER #2700153931 DATED 08/23/2018 | Not Stated | SRCPOS_2700153931 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68624 | PURCHASE ORDER #2700153932 DATED 08/23/2018 | Not Stated | SRCPOS_2700153932 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68625 | PURCHASE ORDER #2700155614 DATED 08/27/2018 | Not Stated | SRCPOS_2700155614 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68626 | PURCHASE ORDER #2700155615 DATED 08/27/2018 | Not Stated | SRCPOS_2700155615 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68627 | PURCHASE ORDER #2700155618 DATED 08/27/2018 | Not Stated | SRCPOS_2700155618 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68628 | PURCHASE ORDER #2700158075 DATED 08/31/2018 | Not Stated | SRCPOS_2700158075 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68629 | PURCHASE ORDER #2700158076 DATED 08/31/2018 | Not Stated | SRCPOS_2700158076 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68630 | PURCHASE ORDER #2700159070 DATED 09/05/2018 | Not Stated | SRCPOS_2700159070 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68631 | PURCHASE ORDER #2700159071 DATED 09/05/2018 | Not Stated | SRCPOS_2700159071 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68632 | PURCHASE ORDER #2700159072 DATED 09/05/2018 | Not Stated | SRCPOS_2700159072 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68633 | PURCHASE ORDER #2700159074 DATED 09/05/2018 | Not Stated | SRCPOS_2700159074 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68634 | PURCHASE ORDER #2700160252 DATED 09/07/2018 | Not Stated | SRCPOS_2700160252 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68635 | PURCHASE ORDER #2700161703 DATED 09/11/2018 | Not Stated | SRCPOS_2700161703 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68636 | PURCHASE ORDER #2700161705 DATED 09/11/2018 | Not Stated | SRCPOS_2700161705 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68637 | PURCHASE ORDER #2700161715 DATED 09/11/2018 | Not Stated | SRCPOS_2700161715 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68638 | PURCHASE ORDER #2700161755 DATED 09/11/2018 | Not Stated | SRCPOS_2700161755 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68639 | PURCHASE ORDER #2700161961 DATED 09/11/2018 | Not Stated | SRCPOS_2700161961 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68640 | PURCHASE ORDER #2700161962 DATED 09/11/2018 | Not Stated | SRCPOS_2700161962 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68641 | PURCHASE ORDER #2700162592 DATED 09/12/2018 | Not Stated | SRCPOS_2700162592 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68642 | PURCHASE ORDER #2700162593 DATED 09/12/2018 | Not Stated | SRCPOS_2700162593 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68643 | PURCHASE ORDER #2700162698 DATED 09/12/2018 | Not Stated | SRCPOS_2700162698 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68644 | PURCHASE ORDER #2700164177 DATED 09/14/2018 | Not Stated | SRCPOS_2700164177 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68645 | PURCHASE ORDER #2700165946 DATED 09/19/2018 | Not Stated | SRCPOS_2700165946 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68646 | PURCHASE ORDER #2700166032 DATED 09/19/2018 | Not Stated | SRCPOS_2700166032 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68647 | PURCHASE ORDER #2700166033 DATED 09/19/2018 | Not Stated | SRCPOS_2700166033 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68648 | PURCHASE ORDER #2700166034 DATED 09/19/2018 | Not Stated | SRCPOS_2700166034 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68649 | PURCHASE ORDER #2700166035 DATED 09/19/2018 | Not Stated | SRCPOS_2700166035 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68650 | PURCHASE ORDER #2700166043 DATED 09/19/2018 | Not Stated | SRCPOS_2700166043 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68651 | PURCHASE ORDER #2700166044 DATED 09/19/2018 | Not Stated | SRCPOS_2700166044 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68652 | PURCHASE ORDER #2700166756 DATED 09/20/2018 | Not Stated | SRCPOS_2700166756 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68653 | PURCHASE ORDER #2700166757 DATED 09/20/2018 | Not Stated | SRCPOS_2700166757 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68654 | PURCHASE ORDER #2700167001 DATED 09/20/2018 | Not Stated | SRCPOS_2700167001 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68655 | PURCHASE ORDER #2700168108 DATED 09/24/2018 | Not Stated | SRCPOS_2700168108 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68656 | PURCHASE ORDER #2700169561 DATED 09/26/2018 | Not Stated | SRCPOS_2700169561 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68657 | PURCHASE ORDER #2700170449 DATED 09/28/2018 | Not Stated | SRCPOS_2700170449 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68658 | PURCHASE ORDER #2700170450 DATED 09/28/2018 | Not Stated | SRCPOS_2700170450 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68659 | PURCHASE ORDER #2700170451 DATED 09/28/2018 | Not Stated | SRCPOS_2700170451 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68660 | PURCHASE ORDER #2700170452 DATED 09/28/2018 | Not Stated | SRCPOS_2700170452 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68661  PURCHASE ORDER #2700170453 DATED 09/28/2018 | Not Stated | SRCPOS_2700170453 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68662  PURCHASE ORDER #2700171219 DATED 10/01/2018 | Not Stated | SRCPOS_2700171219 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68663  PURCHASE ORDER #2700171281 DATED 10/01/2018 | Not Stated | SRCPOS_2700171281 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68664  PURCHASE ORDER #2700171282 DATED 10/01/2018 | Not Stated | SRCPOS_2700171282 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68665  PURCHASE ORDER #2700171283 DATED 10/01/2018 | Not Stated | SRCPOS_2700171283 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68666  PURCHASE ORDER #2700171284 DATED 10/01/2018 | Not Stated | SRCPOS_2700171284 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68667  PURCHASE ORDER #2700171553 DATED 10/01/2018 | Not Stated | SRCPOS_2700171553 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68668  PURCHASE ORDER #2700171554 DATED 10/01/2018 | Not Stated | SRCPOS_2700171554 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68669  PURCHASE ORDER #2700171555 DATED 10/01/2018 | Not Stated | SRCPOS_2700171555 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68670  PURCHASE ORDER #2700171556 DATED 10/01/2018 | Not Stated | SRCPOS_2700171556 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68671  PURCHASE ORDER #2700171557 DATED 10/01/2018 | Not Stated | SRCPOS_2700171557 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68672  PURCHASE ORDER #2700171559 DATED 10/01/2018 | Not Stated | SRCPOS_2700171559 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68673 PURCHASE ORDER #2700173806 DATED 10/04/2018 | Not Stated | SRCPOS_2700173806 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68674 PURCHASE ORDER #2700174343 DATED 10/05/2018 | Not Stated | SRCPOS_2700174343 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68675 PURCHASE ORDER #2700174398 DATED 10/05/2018 | Not Stated | SRCPOS_2700174398 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68676 PURCHASE ORDER #2700174403 DATED 10/05/2018 | Not Stated | SRCPOS_2700174403 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68677 PURCHASE ORDER #2700174405 DATED 10/05/2018 | Not Stated | SRCPOS_2700174405 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68678 PURCHASE ORDER #2700174738 DATED 10/08/2018 | Not Stated | SRCPOS_2700174738 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68679 PURCHASE ORDER #2700174739 DATED 10/08/2018 | Not Stated | SRCPOS_2700174739 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68680 PURCHASE ORDER #2700174818 DATED 10/08/2018 | Not Stated | SRCPOS_2700174818 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68681 PURCHASE ORDER #2700174900 DATED 10/08/2018 | Not Stated | SRCPOS_2700174900 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68682 PURCHASE ORDER #2700175812 DATED 10/09/2018 | Not Stated | SRCPOS_2700175812 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68683 PURCHASE ORDER #2700177353 DATED 10/11/2018 | Not Stated | SRCPOS_2700177353 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68684 PURCHASE ORDER #2700177354 DATED 10/11/2018 | Not Stated | SRCPOS_2700177354 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68685 | PURCHASE ORDER #2700177356 DATED 10/11/2018 | Not Stated | SRCPOS_2700177356 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68686 | PURCHASE ORDER #2700178492 DATED 10/15/2018 | Not Stated | SRCPOS_2700178492 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68687 | PURCHASE ORDER #2700179158 DATED 10/16/2018 | Not Stated | SRCPOS_2700179158 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68688 | PURCHASE ORDER #2700179159 DATED 10/16/2018 | Not Stated | SRCPOS_2700179159 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68689 | PURCHASE ORDER #2700179503 DATED 10/17/2018 | Not Stated | SRCPOS_2700179503 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68690 | PURCHASE ORDER #2700180302 DATED 10/18/2018 | Not Stated | SRCPOS_2700180302 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68691 | PURCHASE ORDER #2700180303 DATED 10/18/2018 | Not Stated | SRCPOS_2700180303 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68692 | PURCHASE ORDER #2700181130 DATED 10/19/2018 | Not Stated | SRCPOS_2700181130 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68693 | PURCHASE ORDER #2700181132 DATED 10/19/2018 | Not Stated | SRCPOS_2700181132 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68694 | PURCHASE ORDER #2700181963 DATED 10/22/2018 | Not Stated | SRCPOS_2700181963 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68695 | PURCHASE ORDER #2700182266 DATED 10/23/2018 | Not Stated | SRCPOS_2700182266 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68696 | PURCHASE ORDER #2700182268 DATED 10/23/2018 | Not Stated | SRCPOS_2700182268 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68697 | PURCHASE ORDER #2700182269 DATED 10/23/2018 | Not Stated | SRCPOS_2700182269 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68698 | PURCHASE ORDER #2700182274 DATED 10/23/2018 | Not Stated | SRCPOS_2700182274 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68699 | PURCHASE ORDER #2700182275 DATED 10/23/2018 | Not Stated | SRCPOS_2700182275 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68700 | PURCHASE ORDER #2700182769 DATED 10/23/2018 | Not Stated | SRCPOS_2700182769 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68701 | PURCHASE ORDER #2700185393 DATED 10/29/2018 | Not Stated | SRCPOS_2700185393 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68702 | PURCHASE ORDER #2700186265 DATED 10/30/2018 | Not Stated | SRCPOS_2700186265 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68703 | PURCHASE ORDER #2700186266 DATED 10/30/2018 | Not Stated | SRCPOS_2700186266 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68704 | PURCHASE ORDER #2700186267 DATED 10/30/2018 | Not Stated | SRCPOS_2700186267 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68705 | PURCHASE ORDER #2700186462 DATED 10/31/2018 | Not Stated | SRCPOS_2700186462 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68706 | PURCHASE ORDER #2700186599 DATED 10/31/2018 | Not Stated | SRCPOS_2700186599 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68707 | PURCHASE ORDER #2700188094 DATED 11/02/2018 | Not Stated | SRCPOS_2700188094 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68708 | PURCHASE ORDER #2700188095 DATED 11/02/2018 | Not Stated | SRCPOS_2700188095 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68709 | PURCHASE ORDER #2700188102 DATED 11/02/2018 | Not Stated | SRCPOS_2700188102 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68710 | PURCHASE ORDER #2700189142 DATED 11/05/2018 | Not Stated | SRCPOS_2700189142 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68711 | PURCHASE ORDER #2700189143 DATED 11/05/2018 | Not Stated | SRCPOS_2700189143 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68712 | PURCHASE ORDER #2700189144 DATED 11/05/2018 | Not Stated | SRCPOS_2700189144 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68713 | PURCHASE ORDER #2700189167 DATED 11/05/2018 | Not Stated | SRCPOS_2700189167 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68714 | PURCHASE ORDER #2700189168 DATED 11/05/2018 | Not Stated | SRCPOS_2700189168 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68715 | PURCHASE ORDER #2700189169 DATED 11/05/2018 | Not Stated | SRCPOS_2700189169 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68716 | PURCHASE ORDER #2700189802 DATED 11/06/2018 | Not Stated | SRCPOS_2700189802 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68717 | PURCHASE ORDER #2700189803 DATED 11/06/2018 | Not Stated | SRCPOS_2700189803 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68718 | PURCHASE ORDER #2700190463 DATED 11/07/2018 | Not Stated | SRCPOS_2700190463 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68719 | PURCHASE ORDER #2700190464 DATED 11/07/2018 | Not Stated | SRCPOS_2700190464 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68720 | PURCHASE ORDER #2700190759 DATED 11/08/2018 | Not Stated | SRCPOS_2700190759 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68721  PURCHASE ORDER #2700191007 DATED 11/08/2018 | Not Stated | SRCPOS_2700191007 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68722  PURCHASE ORDER #2700191028 DATED 11/08/2018 | Not Stated | SRCPOS_2700191028 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68723  PURCHASE ORDER #2700191029 DATED 11/08/2018 | Not Stated | SRCPOS_2700191029 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68724  PURCHASE ORDER #2700191270 DATED 11/08/2018 | Not Stated | SRCPOS_2700191270 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68725  PURCHASE ORDER #2700192616 DATED 11/13/2018 | Not Stated | SRCPOS_2700192616 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68726  PURCHASE ORDER #2700192623 DATED 11/13/2018 | Not Stated | SRCPOS_2700192623 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68727  PURCHASE ORDER #2700192624 DATED 11/13/2018 | Not Stated | SRCPOS_2700192624 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68728  PURCHASE ORDER #2700192625 DATED 11/13/2018 | Not Stated | SRCPOS_2700192625 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68729  PURCHASE ORDER #2700192767 DATED 11/14/2018 | Not Stated | SRCPOS_2700192767 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68730  PURCHASE ORDER #2700194781 DATED 11/19/2018 | Not Stated | SRCPOS_2700194781 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68731  PURCHASE ORDER #2700194782 DATED 11/19/2018 | Not Stated | SRCPOS_2700194782 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68732  PURCHASE ORDER #2700194783 DATED 11/19/2018 | Not Stated | SRCPOS_2700194783 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68733   PURCHASE ORDER #2700194788 DATED 11/19/2018 | Not Stated | SRCPOS_2700194788 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68734   PURCHASE ORDER #2700194789 DATED 11/19/2018 | Not Stated | SRCPOS_2700194789 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68735   PURCHASE ORDER #2700194795 DATED 11/19/2018 | Not Stated | SRCPOS_2700194795 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68736   PURCHASE ORDER #2700195000 DATED 11/19/2018 | Not Stated | SRCPOS_2700195000 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68737   PURCHASE ORDER #2700195010 DATED 11/19/2018 | Not Stated | SRCPOS_2700195010 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68738   PURCHASE ORDER #2700195722 DATED 11/20/2018 | Not Stated | SRCPOS_2700195722 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68739   PURCHASE ORDER #2700195725 DATED 11/20/2018 | Not Stated | SRCPOS_2700195725 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68740   PURCHASE ORDER #2700195726 DATED 11/20/2018 | Not Stated | SRCPOS_2700195726 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68741   PURCHASE ORDER #2700197741 DATED 11/27/2018 | Not Stated | SRCPOS_2700197741 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68742   PURCHASE ORDER #2700198523 DATED 11/28/2018 | Not Stated | SRCPOS_2700198523 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68743   PURCHASE ORDER #2700198528 DATED 11/28/2018 | Not Stated | SRCPOS_2700198528 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68744   PURCHASE ORDER #2700198529 DATED 11/28/2018 | Not Stated | SRCPOS_2700198529 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 68745 | PURCHASE ORDER #2700199317 DATED 11/29/2018 | Not Stated | SRCPOS_2700199317 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68746 | PURCHASE ORDER #2700199952 DATED 11/30/2018 | Not Stated | SRCPOS_2700199952 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68747 | PURCHASE ORDER #2700200379 DATED 12/03/2018 | Not Stated | SRCPOS_2700200379 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68748 | PURCHASE ORDER #2700202798 DATED 12/06/2018 | Not Stated | SRCPOS_2700202798 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68749 | PURCHASE ORDER #2700203695 DATED 12/07/2018 | Not Stated | SRCPOS_2700203695 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68750 | PURCHASE ORDER #2700203713 DATED 12/07/2018 | Not Stated | SRCPOS_2700203713 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68751 | PURCHASE ORDER #2700204500 DATED 12/10/2018 | Not Stated | SRCPOS_2700204500 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68752 | PURCHASE ORDER #2700204649 DATED 12/11/2018 | Not Stated | SRCPOS_2700204649 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68753 | PURCHASE ORDER #2700207342 DATED 12/15/2018 | Not Stated | SRCPOS_2700207342 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68754 | PURCHASE ORDER #2700207653 DATED 12/17/2018 | Not Stated | SRCPOS_2700207653 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68755 | PURCHASE ORDER #2700207661 DATED 12/17/2018 | Not Stated | SRCPOS_2700207661 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68756 | PURCHASE ORDER #2700207723 DATED 12/17/2018 | Not Stated | SRCPOS_2700207723 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  68757  PURCHASE ORDER #2700208099 DATED 12/17/2018 | Not Stated | SRCPOS_2700208099 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68758  PURCHASE ORDER #2700208281 DATED 12/18/2018 | Not Stated | SRCPOS_2700208281 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68759  PURCHASE ORDER #2700208282 DATED 12/18/2018 | Not Stated | SRCPOS_2700208282 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68760  PURCHASE ORDER #2700208284 DATED 12/18/2018 | Not Stated | SRCPOS_2700208284 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68761  PURCHASE ORDER #2700209905 DATED 12/20/2018 | Not Stated | SRCPOS_2700209905 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68762  PURCHASE ORDER #2700209940 DATED 12/20/2018 | Not Stated | SRCPOS_2700209940 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68763  PURCHASE ORDER #2700210041 DATED 12/21/2018 | Not Stated | SRCPOS_2700210041 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68764  PURCHASE ORDER #2700210042 DATED 12/21/2018 | Not Stated | SRCPOS_2700210042 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68765  PURCHASE ORDER #2700210282 DATED 12/21/2018 | Not Stated | SRCPOS_2700210282 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68766  PURCHASE ORDER #2700210475 DATED 12/21/2018 | Not Stated | SRCPOS_2700210475 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68767  PURCHASE ORDER #2700211093 DATED 12/26/2018 | Not Stated | SRCPOS_2700211093 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2.  68768  PURCHASE ORDER #2700211225 DATED 12/27/2018 | Not Stated | SRCPOS_2700211225 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68769 PURCHASE ORDER #2700211226 DATED 12/27/2018 | Not Stated | SRCPOS_2700211226 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68770 PURCHASE ORDER #2700211660 DATED 12/28/2018 | Not Stated | SRCPOS_2700211660 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68771 PURCHASE ORDER #2700211661 DATED 12/28/2018 | Not Stated | SRCPOS_2700211661 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68772 PURCHASE ORDER #2700211662 DATED 12/28/2018 | Not Stated | SRCPOS_2700211662 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68773 PURCHASE ORDER #2700211689 DATED 12/28/2018 | Not Stated | SRCPOS_2700211689 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68774 PURCHASE ORDER #2700212394 DATED 01/02/2019 | Not Stated | SRCPOS_2700212394 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68775 PURCHASE ORDER #2700212395 DATED 01/02/2019 | Not Stated | SRCPOS_2700212395 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68776 PURCHASE ORDER #2700212396 DATED 01/02/2019 | Not Stated | SRCPOS_2700212396 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68777 PURCHASE ORDER #2700212397 DATED 01/02/2019 | Not Stated | SRCPOS_2700212397 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68778 PURCHASE ORDER #2700212398 DATED 01/02/2019 | Not Stated | SRCPOS_2700212398 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68779 PURCHASE ORDER #2700212541 DATED 01/02/2019 | Not Stated | SRCPOS_2700212541 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68780 PURCHASE ORDER #2700212631 DATED 01/02/2019 | Not Stated | SRCPOS_2700212631 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68781 PURCHASE ORDER #2700213376 DATED 01/03/2019 | Not Stated | SRCPOS_2700213376 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68782 PURCHASE ORDER #2700213378 DATED 01/03/2019 | Not Stated | SRCPOS_2700213378 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68783 PURCHASE ORDER #2700213379 DATED 01/03/2019 | Not Stated | SRCPOS_2700213379 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68784 PURCHASE ORDER #2700213380 DATED 01/03/2019 | Not Stated | SRCPOS_2700213380 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68785 PURCHASE ORDER #2700213878 DATED 01/04/2019 | Not Stated | SRCPOS_2700213878 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68786 PURCHASE ORDER #2700213879 DATED 01/04/2019 | Not Stated | SRCPOS_2700213879 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68787 PURCHASE ORDER #2700213914 DATED 01/04/2019 | Not Stated | SRCPOS_2700213914 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68788 PURCHASE ORDER #2700213926 DATED 01/04/2019 | Not Stated | SRCPOS_2700213926 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68789 PURCHASE ORDER #2700214423 DATED 01/07/2019 | Not Stated | SRCPOS_2700214423 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68790 PURCHASE ORDER #2700215469 DATED 01/08/2019 | Not Stated | SRCPOS_2700215469 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68791 PURCHASE ORDER #2700215471 DATED 01/08/2019 | Not Stated | SRCPOS_2700215471 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68792 PURCHASE ORDER #2700215472 DATED 01/08/2019 | Not Stated | SRCPOS_2700215472 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68793 | PURCHASE ORDER #2700215473 DATED 01/08/2019 | Not Stated | SRCPOS_2700215473 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68794 | PURCHASE ORDER #2700215474 DATED 01/08/2019 | Not Stated | SRCPOS_2700215474 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68795 | PURCHASE ORDER #2700215476 DATED 01/08/2019 | Not Stated | SRCPOS_2700215476 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68796 | PURCHASE ORDER #2700215477 DATED 01/08/2019 | Not Stated | SRCPOS_2700215477 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68797 | PURCHASE ORDER #2700215629 DATED 01/09/2019 | Not Stated | SRCPOS_2700215629 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68798 | PURCHASE ORDER #2700215631 DATED 01/09/2019 | Not Stated | SRCPOS_2700215631 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68799 | PURCHASE ORDER #2700215893 DATED 01/09/2019 | Not Stated | SRCPOS_2700215893 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68800 | PURCHASE ORDER #2700215900 DATED 01/09/2019 | Not Stated | SRCPOS_2700215900 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68801 | PURCHASE ORDER #2700215901 DATED 01/09/2019 | Not Stated | SRCPOS_2700215901 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68802 | PURCHASE ORDER #2700216065 DATED 01/09/2019 | Not Stated | SRCPOS_2700216065 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68803 | PURCHASE ORDER #2700216075 DATED 01/09/2019 | Not Stated | SRCPOS_2700216075 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68804 | PURCHASE ORDER #2700216077 DATED 01/09/2019 | Not Stated | SRCPOS_2700216077 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 68805 | PURCHASE ORDER #2700216944 DATED 01/10/2019 | Not Stated | SRCPOS_2700216944 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68806 | PURCHASE ORDER #2700216945 DATED 01/10/2019 | Not Stated | SRCPOS_2700216945 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68807 | PURCHASE ORDER #2700216947 DATED 01/10/2019 | Not Stated | SRCPOS_2700216947 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68808 | PURCHASE ORDER #2700216948 DATED 01/10/2019 | Not Stated | SRCPOS_2700216948 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68809 | PURCHASE ORDER #2700216949 DATED 01/10/2019 | Not Stated | SRCPOS_2700216949 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68810 | PURCHASE ORDER #2700216950 DATED 01/10/2019 | Not Stated | SRCPOS_2700216950 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68811 | PURCHASE ORDER #2700216951 DATED 01/10/2019 | Not Stated | SRCPOS_2700216951 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68812 | PURCHASE ORDER #2700216952 DATED 01/10/2019 | Not Stated | SRCPOS_2700216952 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68813 | PURCHASE ORDER #2700216953 DATED 01/10/2019 | Not Stated | SRCPOS_2700216953 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68814 | PURCHASE ORDER #2700217143 DATED 01/11/2019 | Not Stated | SRCPOS_2700217143 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68815 | PURCHASE ORDER #2700217459 DATED 01/11/2019 | Not Stated | SRCPOS_2700217459 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. | 68816 | PURCHASE ORDER #2700218049 DATED 01/14/2019 | Not Stated | SRCPOS_2700218049 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68817 PURCHASE ORDER #2700218050 DATED 01/14/2019 | Not Stated | SRCPOS_2700218050 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68818 PURCHASE ORDER #2700218349 DATED 01/15/2019 | Not Stated | SRCPOS_2700218349 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68819 PURCHASE ORDER #2700218353 DATED 01/15/2019 | Not Stated | SRCPOS_2700218353 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68820 PURCHASE ORDER #2700218356 DATED 01/15/2019 | Not Stated | SRCPOS_2700218356 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68821 PURCHASE ORDER #2700218652 DATED 01/15/2019 | Not Stated | SRCPOS_2700218652 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68822 PURCHASE ORDER #2700220067 DATED 01/17/2019 | Not Stated | SRCPOS_2700220067 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68823 PURCHASE ORDER #2700220068 DATED 01/17/2019 | Not Stated | SRCPOS_2700220068 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68824 PURCHASE ORDER #2700220069 DATED 01/17/2019 | Not Stated | SRCPOS_2700220069 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68825 PURCHASE ORDER #2700220070 DATED 01/17/2019 | Not Stated | SRCPOS_2700220070 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68826 PURCHASE ORDER #2700220071 DATED 01/17/2019 | Not Stated | SRCPOS_2700220071 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68827 PURCHASE ORDER #2700220295 DATED 01/18/2019 | Not Stated | SRCPOS_2700220295 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68828 PURCHASE ORDER #2700220296 DATED 01/18/2019 | Not Stated | SRCPOS_2700220296 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68829 PURCHASE ORDER #2700220456 DATED 01/19/2019 | Not Stated | SRCPOS_2700220456 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68830 PURCHASE ORDER #2700220774 DATED 01/22/2019 | Not Stated | SRCPOS_2700220774 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68831 PURCHASE ORDER #2700221468 DATED 01/23/2019 | Not Stated | SRCPOS_2700221468 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68832 PURCHASE ORDER #2700221475 DATED 01/23/2019 | Not Stated | SRCPOS_2700221475 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68833 PURCHASE ORDER #2700221508 DATED 01/23/2019 | Not Stated | SRCPOS_2700221508 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 68834 PURCHASE ORDER #2700222271 DATED 01/24/2019 | Not Stated | SRCPOS_2700222271 | ☐ | SJL CONSTRUCTION INC | 1740 MAIN ST, SUITE C FORTUNA, CA 95540 |
| 2. 69092 CFA C7417 SCE 2017 BIP IMPACT EVALUATION | 6/30/2019 | SRCAST_C7417_01104 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 69093 PURCHASE ORDER #2700152230 DATED 08/21/2018 | Not Stated | SRCPOS_2700152230 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 69116 CFA C7173, SOUTHER CALIFORNIA GAS CO., CFA FOR CALIFORNIA STATEWIDE MULTIFAMILY BOILER MARKET ASSESSMENT, EJA9 | 9/30/2019 | SRCAST_C7173_00422 | ☐ | SOUTHERN CALIFORNIA GAS CO | BOX 3249, TERM. ANN. LOS ANGELES, CA 90013-101 |
| 2. 69117 PURCHASE ORDER #2500752133 DATED 04/09/2013 | Not Stated | SRCPOS_2500752133 | ☐ | SOUTHERN CALIFORNIA GAS CO | BOX 3249, TERM. ANN. LOS ANGELES, CA 90013-101 |
| 2. 69118 PURCHASE ORDER #2500979577 DATED 05/05/2014 | Not Stated | SRCPOS_2500979577 | ☐ | SOUTHERN CALIFORNIA GAS CO | BOX 3249, TERM. ANN. LOS ANGELES, CA 90013-101 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 69120 | PURCHASE ORDER #2700095210 DATED 04/16/2018 | Not Stated | SRCPOS_2700095210 | ☐ | SOUTHERN CALIFORNIA GAS CO | BOX 3249, TERM. ANN. LOS ANGELES, CA 90013-101 |
| 2. 69121 | PURCHASE ORDER #2700131828 DATED 07/05/2018 | Not Stated | SRCPOS_2700131828 | ☐ | SOUTHERN CALIFORNIA GAS CO | BOX 3249, TERM. ANN. LOS ANGELES, CA 90013-101 |
| 2. 69404 | PURCHASE ORDER #3500480163 DATED 01/26/2004 | Not Stated | SRCPOS_3500480163 | ☐ | SPEEDS OIL TOOL SERVICE | 1573 E. BETTERAVIA ROAD SANTA MARIA, CA 93455 |
| 2. 69405 | PURCHASE ORDER #3501156706 DATED 02/14/2018 | Not Stated | SRCPOS_3501156706 | ☐ | SPEEDS OIL TOOL SERVICE | 1573 E. BETTERAVIA ROAD SANTA MARIA, CA 93455 |
| 2. 70035 | PURCHASE ORDER #2501594554 DATED 05/31/2017 | Not Stated | SRCPOS_2501594554 | ☐ | SUSCOL  INTERTRIBAL COUNCIL | PO BOX 5386 NAPA, CA 94581 |
| 2. 70036 | PURCHASE ORDER #2700190583 DATED 11/07/2018 | Not Stated | SRCPOS_2700190583 | ☐ | SUSCOL  INTERTRIBAL COUNCIL | PO BOX 5386 NAPA, CA 94581 |
| 2. 70075 | CWA C5123 SRC BELDEN PH RELOCATE FENCE FOR CALTRANS YELLOW CREEK PROJECT | 2/28/2019 | SRCAST_C5123_00608 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70078 | PURCHASE ORDER #2700026445 DATED 11/07/2017 | Not Stated | SRCPOS_2700026445 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70079 | PURCHASE ORDER #2700062036 DATED 02/05/2018 | Not Stated | SRCPOS_2700062036 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70080 | PURCHASE ORDER #2700095419 DATED 04/16/2018 | Not Stated | SRCPOS_2700095419 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70081 | PURCHASE ORDER #2700110739 DATED 05/17/2018 | Not Stated | SRCPOS_2700110739 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70082 PURCHASE ORDER #2700114296 DATED 05/24/2018 | Not Stated | SRCPOS_2700114296 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70083 PURCHASE ORDER #2700127031 DATED 06/23/2018 | Not Stated | SRCPOS_2700127031 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70084 PURCHASE ORDER #2700133032 DATED 07/09/2018 | Not Stated | SRCPOS_2700133032 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70085 PURCHASE ORDER #2700133250 DATED 07/10/2018 | Not Stated | SRCPOS_2700133250 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70086 PURCHASE ORDER #2700133251 DATED 07/10/2018 | Not Stated | SRCPOS_2700133251 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70087 PURCHASE ORDER #2700147700 DATED 08/09/2018 | Not Stated | SRCPOS_2700147700 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70088 PURCHASE ORDER #2700151232 DATED 08/17/2018 | Not Stated | SRCPOS_2700151232 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70089 PURCHASE ORDER #2700151233 DATED 08/17/2018 | Not Stated | SRCPOS_2700151233 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 70090 PURCHASE ORDER #2700154885 DATED 08/24/2018 | Not Stated | SRCPOS_2700154885 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  70091   PURCHASE ORDER #2700163285 DATED 09/13/2018 | Not Stated | SRCPOS_2700163285 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2.  70092   PURCHASE ORDER #2700190886 DATED 11/08/2018 | Not Stated | SRCPOS_2700190886 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2.  70093   PURCHASE ORDER #2700210304 DATED 12/21/2018 | Not Stated | SRCPOS_2700210304 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2.  70094   PURCHASE ORDER #2700217734 DATED 01/14/2019 | Not Stated | SRCPOS_2700217734 | ☐ | SYBLON REID | ATTN: SPENCER FREDERIKSEN 1130 SIBLEY STREET FOLSOM, CA 95630 |
| 2.  70475   PURCHASE ORDER #3500666004 DATED 10/13/2005 | Not Stated | SRCPOS_3500666004 | ☐ | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC, , 141 SUBURBAN RD STE A2 SAN LUIS OBISPO, CA 93401 |
| 2.  70549   PURCHASE ORDER #2500086146 DATED 07/10/2008 | Not Stated | SRCPOS_2500086146 | ☐ | TERRY MUSCH | TERRY MUSCH, , 15267 N 140TH DR #1036 SURPRISE, AZ 85379 |
| 2.  70865   PURCHASE ORDER #2700040814 DATED 12/13/2017 | Not Stated | SRCPOS_2700040814 | ☐ | THOMSON REUTERS INC | 610 OPPERMAN DRIVE P.O. BOX 64833 EAGAN, MN 55123 |
| 2.  73058   PURCHASE ORDER #3500156033 DATED 04/02/2002 | Not Stated | SRCPOS_3500156033 | ☐ | UNITED RENTALS INC | UNITED RENTALS (NORTH AMERICA) INC, , 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 6902 |
| 2.  73626   MSA C862 VINCE SIGAL ELECTRIC 3-4 WIRE CONVERSION (4400005931) | 12/31/2020 | SRCAMA_C862_00803 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  73627    PURCHASE ORDER #2700006022 DATED 08/23/2017 | Not Stated | SRCPOS_2700006022 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73628    PURCHASE ORDER #2700006880 DATED 08/28/2017 | Not Stated | SRCPOS_2700006880 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73629    PURCHASE ORDER #2700037330 DATED 12/06/2017 | Not Stated | SRCPOS_2700037330 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73630    PURCHASE ORDER #2700040213 DATED 12/12/2017 | Not Stated | SRCPOS_2700040213 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73631    PURCHASE ORDER #2700056876 DATED 01/24/2018 | Not Stated | SRCPOS_2700056876 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73632    PURCHASE ORDER #2700071888 DATED 02/26/2018 | Not Stated | SRCPOS_2700071888 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73633    PURCHASE ORDER #2700077372 DATED 03/08/2018 | Not Stated | SRCPOS_2700077372 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73634    PURCHASE ORDER #2700079780 DATED 03/13/2018 | Not Stated | SRCPOS_2700079780 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73635    PURCHASE ORDER #2700087229 DATED 03/29/2018 | Not Stated | SRCPOS_2700087229 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73636    PURCHASE ORDER #2700100375 DATED 04/27/2018 | Not Stated | SRCPOS_2700100375 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73637    PURCHASE ORDER #2700101424 DATED 04/30/2018 | Not Stated | SRCPOS_2700101424 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73638    PURCHASE ORDER #2700104689 DATED 05/04/2018 | Not Stated | SRCPOS_2700104689 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  73639  PURCHASE ORDER #2700128612 DATED 06/27/2018 | Not Stated | SRCPOS_2700128612 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73640  PURCHASE ORDER #2700138173 DATED 07/19/2018 | Not Stated | SRCPOS_2700138173 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73641  PURCHASE ORDER #2700138819 DATED 07/20/2018 | Not Stated | SRCPOS_2700138819 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73642  PURCHASE ORDER #2700139204 DATED 07/23/2018 | Not Stated | SRCPOS_2700139204 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73643  PURCHASE ORDER #2700141721 DATED 07/27/2018 | Not Stated | SRCPOS_2700141721 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73644  PURCHASE ORDER #2700141920 DATED 07/27/2018 | Not Stated | SRCPOS_2700141920 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73645  PURCHASE ORDER #2700142568 DATED 07/30/2018 | Not Stated | SRCPOS_2700142568 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73646  PURCHASE ORDER #2700145607 DATED 08/06/2018 | Not Stated | SRCPOS_2700145607 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73647  PURCHASE ORDER #2700146954 DATED 08/08/2018 | Not Stated | SRCPOS_2700146954 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73648  PURCHASE ORDER #2700159922 DATED 09/06/2018 | Not Stated | SRCPOS_2700159922 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73649  PURCHASE ORDER #2700163243 DATED 09/13/2018 | Not Stated | SRCPOS_2700163243 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2.  73650  PURCHASE ORDER #2700165020 DATED 09/18/2018 | Not Stated | SRCPOS_2700165020 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73651 PURCHASE ORDER #2700165418 DATED 09/18/2018 | Not Stated | SRCPOS_2700165418 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73652 PURCHASE ORDER #2700175117 DATED 10/08/2018 | Not Stated | SRCPOS_2700175117 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73653 PURCHASE ORDER #2700175120 DATED 10/08/2018 | Not Stated | SRCPOS_2700175120 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73654 PURCHASE ORDER #2700186013 DATED 10/30/2018 | Not Stated | SRCPOS_2700186013 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73655 PURCHASE ORDER #2700186270 DATED 10/30/2018 | Not Stated | SRCPOS_2700186270 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73656 PURCHASE ORDER #2700188092 DATED 11/02/2018 | Not Stated | SRCPOS_2700188092 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73657 PURCHASE ORDER #2700190512 DATED 11/07/2018 | Not Stated | SRCPOS_2700190512 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73658 PURCHASE ORDER #2700190836 DATED 11/08/2018 | Not Stated | SRCPOS_2700190836 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73659 PURCHASE ORDER #2700194940 DATED 11/19/2018 | Not Stated | SRCPOS_2700194940 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73660 PURCHASE ORDER #2700207802 DATED 12/17/2018 | Not Stated | SRCPOS_2700207802 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73661 PURCHASE ORDER #2700213296 DATED 01/03/2019 | Not Stated | SRCPOS_2700213296 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73662 PURCHASE ORDER #2700213297 DATED 01/03/2019 | Not Stated | SRCPOS_2700213297 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73663 | PURCHASE ORDER #2700213999 DATED 01/04/2019 | Not Stated | SRCPOS_2700213999 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73664 | PURCHASE ORDER #2700214000 DATED 01/04/2019 | Not Stated | SRCPOS_2700214000 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73665 | PURCHASE ORDER #2700215481 DATED 01/08/2019 | Not Stated | SRCPOS_2700215481 | ☐ | VINCE SIGAL ELECTRIC INC | PO BOX 1995 WINDSOR, CA 95492 |
| 2. 73685 | PURCHASE ORDER #2700073658 DATED 02/28/2018 | Not Stated | SRCPOS_2700073658 | ☐ | VISION SERVICE PLAN | 3333 QUALITY DR. RANCHO CORDOVA, CA 95670 |
| 2. 73830 | PURCHASE ORDER #2700035580 DATED 12/01/2017 | Not Stated | SRCPOS_2700035580 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73831 | PURCHASE ORDER #2700040446 DATED 12/13/2017 | Not Stated | SRCPOS_2700040446 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73832 | PURCHASE ORDER #2700059229 DATED 01/30/2018 | Not Stated | SRCPOS_2700059229 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73833 | PURCHASE ORDER #2700071950 DATED 02/26/2018 | Not Stated | SRCPOS_2700071950 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73834 | PURCHASE ORDER #2700085141 DATED 03/23/2018 | Not Stated | SRCPOS_2700085141 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73835 | PURCHASE ORDER #2700099633 DATED 04/25/2018 | Not Stated | SRCPOS_2700099633 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73836 | PURCHASE ORDER #2700112395 DATED 05/21/2018 | Not Stated | SRCPOS_2700112395 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73837 | PURCHASE ORDER #2700133398 DATED 07/10/2018 | Not Stated | SRCPOS_2700133398 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 73838 | PURCHASE ORDER #2700136571 DATED 07/17/2018 | Not Stated | SRCPOS_2700136571 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73839 | PURCHASE ORDER #2700137855 DATED 07/19/2018 | Not Stated | SRCPOS_2700137855 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73840 | PURCHASE ORDER #2700141389 DATED 07/26/2018 | Not Stated | SRCPOS_2700141389 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73841 | PURCHASE ORDER #2700143329 DATED 07/31/2018 | Not Stated | SRCPOS_2700143329 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73842 | PURCHASE ORDER #2700143616 DATED 08/01/2018 | Not Stated | SRCPOS_2700143616 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73843 | PURCHASE ORDER #2700152084 DATED 08/21/2018 | Not Stated | SRCPOS_2700152084 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73844 | PURCHASE ORDER #2700164911 DATED 09/18/2018 | Not Stated | SRCPOS_2700164911 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73845 | PURCHASE ORDER #2700168538 DATED 09/25/2018 | Not Stated | SRCPOS_2700168538 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73846 | PURCHASE ORDER #2700174065 DATED 10/05/2018 | Not Stated | SRCPOS_2700174065 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73847 | PURCHASE ORDER #2700176550 DATED 10/10/2018 | Not Stated | SRCPOS_2700176550 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73848 | PURCHASE ORDER #2700180603 DATED 10/18/2018 | Not Stated | SRCPOS_2700180603 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73849 | PURCHASE ORDER #2700203171 DATED 12/06/2018 | Not Stated | SRCPOS_2700203171 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 73850 | PURCHASE ORDER #2700203581 DATED 12/07/2018 | Not Stated | SRCPOS_2700203581 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73851 | PURCHASE ORDER #2700203582 DATED 12/07/2018 | Not Stated | SRCPOS_2700203582 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73852 | PURCHASE ORDER #2700203583 DATED 12/07/2018 | Not Stated | SRCPOS_2700203583 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73853 | PURCHASE ORDER #2700203584 DATED 12/07/2018 | Not Stated | SRCPOS_2700203584 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73854 | PURCHASE ORDER #2700203585 DATED 12/07/2018 | Not Stated | SRCPOS_2700203585 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73855 | PURCHASE ORDER #2700208056 DATED 12/17/2018 | Not Stated | SRCPOS_2700208056 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73856 | PURCHASE ORDER #2700208060 DATED 12/17/2018 | Not Stated | SRCPOS_2700208060 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73857 | PURCHASE ORDER #2700209477 DATED 12/20/2018 | Not Stated | SRCPOS_2700209477 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73858 | PURCHASE ORDER #2700210741 DATED 12/24/2018 | Not Stated | SRCPOS_2700210741 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73859 | PURCHASE ORDER #2700211221 DATED 12/27/2018 | Not Stated | SRCPOS_2700211221 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73860 | PURCHASE ORDER #2700214237 DATED 01/07/2019 | Not Stated | SRCPOS_2700214237 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73861 | PURCHASE ORDER #2700215130 DATED 01/08/2019 | Not Stated | SRCPOS_2700215130 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73862　PURCHASE ORDER #2700221014 DATED 01/22/2019 | Not Stated | SRCPOS_2700221014 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73863　PURCHASE ORDER #2700222439 DATED 01/24/2019 | Not Stated | SRCPOS_2700222439 | ☐ | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES FRESNO, CA 93722 |
| 2. 73944　AUCTION SERVICES SPECIFIC CONDITIONS - AUCTION SERVICES AND DIRECT SALES SERVICES | Not Stated | SRCDAL_C1152_03422 | ☐ | WEST BUSINESS HOLDINGS, INC. | PO BOX 278 WOODLAND, CA 95776 |
| 2. 73960　CWA C11041 WEST VALLEY VILLA PARK CONSTRUCTION | 12/31/2019 | SRCASU_C11041_010 80 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73961　CWA C11259 WVCC - P-10136 MCCORD MOBILE VILLAGE | 1/31/2020 | SRCASU_C11259_016 79 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73962　CWA C11697 WEST VALLEY CONSTRUCTION - P.10101 MEADOWS MHP | 1/31/2020 | SRCASU_C11697_017 18 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73966　CWA C7604 WEST VALLEY CONSTRUCTION SAUSALITO PLUMBING S1NQ | 3/31/2019 | SRCASU_C7604_0264 4 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73968　CWA WEST VALLEY C4910 MHP WESTFALL | 2/28/2019 | SRCASU_C4910_0155 6 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73969　CWA WVCC C12892 MHP IONE | 1/31/2020 | SRCASU_C12892_016 85 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73970　CWA WVCC C7333 MHP MILLBROOK MH VILLAGE | 2/28/2019 | SRCASU_C7333_0326 5 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73971　MSA C4909 WEST VALLEY CONSTRUCTION MOBILE HOME PARK (MHP) 4400009621 | 12/31/2020 | SRCAMA_C4909_0136 8 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 73972 PURCHASE ORDER #2501318228 DATED 12/21/2015 | Not Stated | SRCPOS_2501318228 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73973 PURCHASE ORDER #2700045027 DATED 12/27/2017 | Not Stated | SRCPOS_2700045027 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73974 PURCHASE ORDER #2700065578 DATED 02/12/2018 | Not Stated | SRCPOS_2700065578 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73975 PURCHASE ORDER #2700095764 DATED 04/17/2018 | Not Stated | SRCPOS_2700095764 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73976 PURCHASE ORDER #2700104097 DATED 05/04/2018 | Not Stated | SRCPOS_2700104097 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73977 PURCHASE ORDER #2700124161 DATED 06/18/2018 | Not Stated | SRCPOS_2700124161 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73978 PURCHASE ORDER #2700128799 DATED 06/27/2018 | Not Stated | SRCPOS_2700128799 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73979 PURCHASE ORDER #2700128805 DATED 06/27/2018 | Not Stated | SRCPOS_2700128805 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73980 PURCHASE ORDER #2700134988 DATED 07/12/2018 | Not Stated | SRCPOS_2700134988 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73981 PURCHASE ORDER #2700171548 DATED 10/01/2018 | Not Stated | SRCPOS_2700171548 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73982 PURCHASE ORDER #2700174238 DATED 10/05/2018 | Not Stated | SRCPOS_2700174238 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. | 73983 PURCHASE ORDER #2700185755 DATED 10/30/2018 | Not Stated | SRCPOS_2700185755 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73984 PURCHASE ORDER #2700187239 DATED 11/01/2018 | Not Stated | SRCPOS_2700187239 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73985 PURCHASE ORDER #2700189161 DATED 11/05/2018 | Not Stated | SRCPOS_2700189161 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73986 PURCHASE ORDER #2700202035 DATED 12/05/2018 | Not Stated | SRCPOS_2700202035 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73987 PURCHASE ORDER #2700210262 DATED 12/21/2018 | Not Stated | SRCPOS_2700210262 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73988 SAA C9139 WVCC - R20A EC PILOT PROGRAM MINER AVENUE STOCKTON | 2/28/2019 | SRCAST_C9139_00255 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 73989 SAA C9165 WVCC - R20A EC PILOT PROGRAM LINCOLN PARK LOS ALTOS | 2/28/2019 | SRCAST_C9165_00259 | ☐ | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 SAN JOSE, CA 95150 |
| 2. 74117 PURCHASE ORDER #3100888277 DATED 04/07/2001 | Not Stated | SRCPOS_3100888277 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC, , 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 74118 PURCHASE ORDER #3500141185 DATED 03/05/2002 | Not Stated | SRCPOS_3500141185 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC, , 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 74119 PURCHASE ORDER #3500156384 DATED 04/03/2002 | Not Stated | SRCPOS_3500156384 | ☐ | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC, , 1000 WESTINGHOUSE DR STE 103 CRANBERRY TOWNSHIP, PA 16066 |
| 2. 74344 PURCHASE ORDER #2700032544 DATED 11/22/2017 | Not Stated | SRCPOS_2700032544 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 74345 PURCHASE ORDER #2700046698 DATED 01/03/2018 | Not Stated | SRCPOS_2700046698 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74346 PURCHASE ORDER #2700064715 DATED 02/09/2018 | Not Stated | SRCPOS_2700064715 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74347 PURCHASE ORDER #2700109801 DATED 05/16/2018 | Not Stated | SRCPOS_2700109801 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74348 PURCHASE ORDER #2700116282 DATED 05/30/2018 | Not Stated | SRCPOS_2700116282 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74349 PURCHASE ORDER #2700117241 DATED 06/01/2018 | Not Stated | SRCPOS_2700117241 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74350 PURCHASE ORDER #2700128544 DATED 06/27/2018 | Not Stated | SRCPOS_2700128544 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74351 PURCHASE ORDER #2700159105 DATED 09/05/2018 | Not Stated | SRCPOS_2700159105 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74352 PURCHASE ORDER #2700169083 DATED 09/26/2018 | Not Stated | SRCPOS_2700169083 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74353 PURCHASE ORDER #2700197181 DATED 11/27/2018 | Not Stated | SRCPOS_2700197181 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74354 PURCHASE ORDER #2700201702 DATED 12/04/2018 | Not Stated | SRCPOS_2700201702 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74355 PURCHASE ORDER #2700203739 DATED 12/08/2018 | Not Stated | SRCPOS_2700203739 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74356 PURCHASE ORDER #2700203740 DATED 12/08/2018 | Not Stated | SRCPOS_2700203740 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 74357 | PURCHASE ORDER #2700211119 DATED 12/26/2018 | Not Stated | SRCPOS_2700211119 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74358 | PURCHASE ORDER #2700211534 DATED 12/27/2018 | Not Stated | SRCPOS_2700211534 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74359 | PURCHASE ORDER #2700220399 DATED 01/18/2019 | Not Stated | SRCPOS_2700220399 | ☐ | WINDY TREE INC | PO BOX 1972 CORONA, CA 92878 |
| 2. | 74403 | PURCHASE ORDER #2700006024 DATED 08/23/2017 | Not Stated | SRCPOS_2700006024 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74404 | PURCHASE ORDER #2700006778 DATED 08/25/2017 | Not Stated | SRCPOS_2700006778 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74405 | PURCHASE ORDER #2700042715 DATED 12/19/2017 | Not Stated | SRCPOS_2700042715 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74406 | PURCHASE ORDER #2700044625 DATED 12/23/2017 | Not Stated | SRCPOS_2700044625 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74407 | PURCHASE ORDER #2700046380 DATED 01/02/2018 | Not Stated | SRCPOS_2700046380 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74408 | PURCHASE ORDER #2700051226 DATED 01/11/2018 | Not Stated | SRCPOS_2700051226 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74409 | PURCHASE ORDER #2700055004 DATED 01/22/2018 | Not Stated | SRCPOS_2700055004 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74410 | PURCHASE ORDER #2700066054 DATED 02/13/2018 | Not Stated | SRCPOS_2700066054 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74411 | PURCHASE ORDER #2700067159 DATED 02/14/2018 | Not Stated | SRCPOS_2700067159 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 74412 | PURCHASE ORDER #2700067160 DATED 02/14/2018 | Not Stated | SRCPOS_2700067160 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74413 | PURCHASE ORDER #2700067161 DATED 02/14/2018 | Not Stated | SRCPOS_2700067161 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74414 | PURCHASE ORDER #2700070152 DATED 02/22/2018 | Not Stated | SRCPOS_2700070152 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74415 | PURCHASE ORDER #2700071951 DATED 02/26/2018 | Not Stated | SRCPOS_2700071951 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74416 | PURCHASE ORDER #2700073596 DATED 02/28/2018 | Not Stated | SRCPOS_2700073596 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74417 | PURCHASE ORDER #2700077312 DATED 03/08/2018 | Not Stated | SRCPOS_2700077312 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74418 | PURCHASE ORDER #2700087116 DATED 03/28/2018 | Not Stated | SRCPOS_2700087116 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74419 | PURCHASE ORDER #2700090956 DATED 04/06/2018 | Not Stated | SRCPOS_2700090956 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74420 | PURCHASE ORDER #2700090957 DATED 04/06/2018 | Not Stated | SRCPOS_2700090957 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74421 | PURCHASE ORDER #2700090960 DATED 04/06/2018 | Not Stated | SRCPOS_2700090960 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74422 | PURCHASE ORDER #2700090961 DATED 04/06/2018 | Not Stated | SRCPOS_2700090961 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74423 | PURCHASE ORDER #2700090962 DATED 04/06/2018 | Not Stated | SRCPOS_2700090962 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 74424 | PURCHASE ORDER #2700092061 DATED 04/09/2018 | Not Stated | SRCPOS_2700092061 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74425 | PURCHASE ORDER #2700092062 DATED 04/09/2018 | Not Stated | SRCPOS_2700092062 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74426 | PURCHASE ORDER #2700092063 DATED 04/09/2018 | Not Stated | SRCPOS_2700092063 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74427 | PURCHASE ORDER #2700092064 DATED 04/09/2018 | Not Stated | SRCPOS_2700092064 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74428 | PURCHASE ORDER #2700092073 DATED 04/09/2018 | Not Stated | SRCPOS_2700092073 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74429 | PURCHASE ORDER #2700092076 DATED 04/09/2018 | Not Stated | SRCPOS_2700092076 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74430 | PURCHASE ORDER #2700094342 DATED 04/13/2018 | Not Stated | SRCPOS_2700094342 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74431 | PURCHASE ORDER #2700097832 DATED 04/20/2018 | Not Stated | SRCPOS_2700097832 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74432 | PURCHASE ORDER #2700097833 DATED 04/20/2018 | Not Stated | SRCPOS_2700097833 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74433 | PURCHASE ORDER #2700097834 DATED 04/20/2018 | Not Stated | SRCPOS_2700097834 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74434 | PURCHASE ORDER #2700097835 DATED 04/20/2018 | Not Stated | SRCPOS_2700097835 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74435 | PURCHASE ORDER #2700097837 DATED 04/20/2018 | Not Stated | SRCPOS_2700097837 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 74436 PURCHASE ORDER #2700099058 DATED 04/24/2018 | Not Stated | SRCPOS_2700099058 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74437 PURCHASE ORDER #2700104646 DATED 05/04/2018 | Not Stated | SRCPOS_2700104646 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74438 PURCHASE ORDER #2700104647 DATED 05/04/2018 | Not Stated | SRCPOS_2700104647 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74439 PURCHASE ORDER #2700104648 DATED 05/04/2018 | Not Stated | SRCPOS_2700104648 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74440 PURCHASE ORDER #2700114447 DATED 05/25/2018 | Not Stated | SRCPOS_2700114447 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74441 PURCHASE ORDER #2700118717 DATED 06/05/2018 | Not Stated | SRCPOS_2700118717 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74442 PURCHASE ORDER #2700118719 DATED 06/05/2018 | Not Stated | SRCPOS_2700118719 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74443 PURCHASE ORDER #2700118720 DATED 06/05/2018 | Not Stated | SRCPOS_2700118720 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74444 PURCHASE ORDER #2700118721 DATED 06/05/2018 | Not Stated | SRCPOS_2700118721 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74445 PURCHASE ORDER #2700118722 DATED 06/05/2018 | Not Stated | SRCPOS_2700118722 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74446 PURCHASE ORDER #2700119084 DATED 06/06/2018 | Not Stated | SRCPOS_2700119084 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74447 PURCHASE ORDER #2700120843 DATED 06/11/2018 | Not Stated | SRCPOS_2700120843 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 74448 PURCHASE ORDER #2700127212 DATED 06/25/2018 | Not Stated | SRCPOS_2700127212 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74449 PURCHASE ORDER #2700127215 DATED 06/25/2018 | Not Stated | SRCPOS_2700127215 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74450 PURCHASE ORDER #2700130420 DATED 07/02/2018 | Not Stated | SRCPOS_2700130420 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74451 PURCHASE ORDER #2700131649 DATED 07/05/2018 | Not Stated | SRCPOS_2700131649 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74452 PURCHASE ORDER #2700133043 DATED 07/09/2018 | Not Stated | SRCPOS_2700133043 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74453 PURCHASE ORDER #2700134569 DATED 07/12/2018 | Not Stated | SRCPOS_2700134569 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74454 PURCHASE ORDER #2700136481 DATED 07/17/2018 | Not Stated | SRCPOS_2700136481 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74455 PURCHASE ORDER #2700137499 DATED 07/18/2018 | Not Stated | SRCPOS_2700137499 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74456 PURCHASE ORDER #2700138429 DATED 07/20/2018 | Not Stated | SRCPOS_2700138429 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74457 PURCHASE ORDER #2700138430 DATED 07/20/2018 | Not Stated | SRCPOS_2700138430 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74458 PURCHASE ORDER #2700138431 DATED 07/20/2018 | Not Stated | SRCPOS_2700138431 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74459 PURCHASE ORDER #2700138432 DATED 07/20/2018 | Not Stated | SRCPOS_2700138432 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 74460 | PURCHASE ORDER #2700138436 DATED 07/20/2018 | Not Stated | SRCPOS_2700138436 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74461 | PURCHASE ORDER #2700138437 DATED 07/20/2018 | Not Stated | SRCPOS_2700138437 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74462 | PURCHASE ORDER #2700142569 DATED 07/30/2018 | Not Stated | SRCPOS_2700142569 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74463 | PURCHASE ORDER #2700142580 DATED 07/30/2018 | Not Stated | SRCPOS_2700142580 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74464 | PURCHASE ORDER #2700142644 DATED 07/30/2018 | Not Stated | SRCPOS_2700142644 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74465 | PURCHASE ORDER #2700144729 DATED 08/02/2018 | Not Stated | SRCPOS_2700144729 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74466 | PURCHASE ORDER #2700144730 DATED 08/02/2018 | Not Stated | SRCPOS_2700144730 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74467 | PURCHASE ORDER #2700150196 DATED 08/15/2018 | Not Stated | SRCPOS_2700150196 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74468 | PURCHASE ORDER #2700156826 DATED 08/29/2018 | Not Stated | SRCPOS_2700156826 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74469 | PURCHASE ORDER #2700161698 DATED 09/11/2018 | Not Stated | SRCPOS_2700161698 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74470 | PURCHASE ORDER #2700161699 DATED 09/11/2018 | Not Stated | SRCPOS_2700161699 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74471 | PURCHASE ORDER #2700161701 DATED 09/11/2018 | Not Stated | SRCPOS_2700161701 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 74472 PURCHASE ORDER #2700161704 DATED 09/11/2018 | Not Stated | SRCPOS_2700161704 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74473 PURCHASE ORDER #2700161706 DATED 09/11/2018 | Not Stated | SRCPOS_2700161706 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74474 PURCHASE ORDER #2700161707 DATED 09/11/2018 | Not Stated | SRCPOS_2700161707 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74475 PURCHASE ORDER #2700162591 DATED 09/12/2018 | Not Stated | SRCPOS_2700162591 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74476 PURCHASE ORDER #2700162597 DATED 09/12/2018 | Not Stated | SRCPOS_2700162597 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74477 PURCHASE ORDER #2700162976 DATED 09/13/2018 | Not Stated | SRCPOS_2700162976 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74478 PURCHASE ORDER #2700163675 DATED 09/14/2018 | Not Stated | SRCPOS_2700163675 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74479 PURCHASE ORDER #2700166254 DATED 09/19/2018 | Not Stated | SRCPOS_2700166254 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74480 PURCHASE ORDER #2700167322 DATED 09/21/2018 | Not Stated | SRCPOS_2700167322 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74481 PURCHASE ORDER #2700177608 DATED 10/12/2018 | Not Stated | SRCPOS_2700177608 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74482 PURCHASE ORDER #2700177891 DATED 10/12/2018 | Not Stated | SRCPOS_2700177891 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74483 PURCHASE ORDER #2700186592 DATED 10/31/2018 | Not Stated | SRCPOS_2700186592 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 74484 | PURCHASE ORDER #2700190457 DATED 11/07/2018 | Not Stated | SRCPOS_2700190457 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74485 | PURCHASE ORDER #2700190458 DATED 11/07/2018 | Not Stated | SRCPOS_2700190458 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74486 | PURCHASE ORDER #2700190459 DATED 11/07/2018 | Not Stated | SRCPOS_2700190459 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74487 | PURCHASE ORDER #2700192940 DATED 11/14/2018 | Not Stated | SRCPOS_2700192940 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74488 | PURCHASE ORDER #2700192942 DATED 11/14/2018 | Not Stated | SRCPOS_2700192942 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74489 | PURCHASE ORDER #2700192943 DATED 11/14/2018 | Not Stated | SRCPOS_2700192943 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74490 | PURCHASE ORDER #2700196346 DATED 11/22/2018 | Not Stated | SRCPOS_2700196346 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74491 | PURCHASE ORDER #2700196348 DATED 11/22/2018 | Not Stated | SRCPOS_2700196348 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74492 | PURCHASE ORDER #2700196767 DATED 11/26/2018 | Not Stated | SRCPOS_2700196767 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74493 | PURCHASE ORDER #2700196768 DATED 11/26/2018 | Not Stated | SRCPOS_2700196768 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74494 | PURCHASE ORDER #2700198685 DATED 11/29/2018 | Not Stated | SRCPOS_2700198685 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74495 | PURCHASE ORDER #2700198686 DATED 11/29/2018 | Not Stated | SRCPOS_2700198686 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 74496 | PURCHASE ORDER #2700198687 DATED 11/29/2018 | Not Stated | SRCPOS_2700198687 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74497 | PURCHASE ORDER #2700202006 DATED 12/05/2018 | Not Stated | SRCPOS_2700202006 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74498 | PURCHASE ORDER #2700202017 DATED 12/05/2018 | Not Stated | SRCPOS_2700202017 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74499 | PURCHASE ORDER #2700202018 DATED 12/05/2018 | Not Stated | SRCPOS_2700202018 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74500 | PURCHASE ORDER #2700202077 DATED 12/05/2018 | Not Stated | SRCPOS_2700202077 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74501 | PURCHASE ORDER #2700202413 DATED 12/05/2018 | Not Stated | SRCPOS_2700202413 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74502 | PURCHASE ORDER #2700204407 DATED 12/10/2018 | Not Stated | SRCPOS_2700204407 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74503 | PURCHASE ORDER #2700204501 DATED 12/10/2018 | Not Stated | SRCPOS_2700204501 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74504 | PURCHASE ORDER #2700204504 DATED 12/10/2018 | Not Stated | SRCPOS_2700204504 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74505 | PURCHASE ORDER #2700209887 DATED 12/20/2018 | Not Stated | SRCPOS_2700209887 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74506 | PURCHASE ORDER #2700209898 DATED 12/20/2018 | Not Stated | SRCPOS_2700209898 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74507 | PURCHASE ORDER #2700210048 DATED 12/21/2018 | Not Stated | SRCPOS_2700210048 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

Case: 19-30088    Doc# 3902    Filed: 09/16/19    Entered: 09/16/19 17:23:59    Page 2401 of 2404

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 74508 | PURCHASE ORDER #2700210112 DATED 12/21/2018 | Not Stated | SRCPOS_2700210112 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74509 | PURCHASE ORDER #2700210113 DATED 12/21/2018 | Not Stated | SRCPOS_2700210113 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74510 | PURCHASE ORDER #2700210114 DATED 12/21/2018 | Not Stated | SRCPOS_2700210114 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74511 | PURCHASE ORDER #2700213498 DATED 01/03/2019 | Not Stated | SRCPOS_2700213498 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74512 | PURCHASE ORDER #2700213875 DATED 01/04/2019 | Not Stated | SRCPOS_2700213875 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74513 | PURCHASE ORDER #2700214761 DATED 01/08/2019 | Not Stated | SRCPOS_2700214761 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74514 | PURCHASE ORDER #2700215627 DATED 01/09/2019 | Not Stated | SRCPOS_2700215627 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74515 | PURCHASE ORDER #2700217891 DATED 01/14/2019 | Not Stated | SRCPOS_2700217891 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74516 | PURCHASE ORDER #2700218054 DATED 01/14/2019 | Not Stated | SRCPOS_2700218054 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74517 | PURCHASE ORDER #2700218060 DATED 01/14/2019 | Not Stated | SRCPOS_2700218060 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74518 | PURCHASE ORDER #2700220063 DATED 01/17/2019 | Not Stated | SRCPOS_2700220063 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. 74519 | PURCHASE ORDER #2700220459 DATED 01/19/2019 | Not Stated | SRCPOS_2700220459 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

## Amendments to Schedule G

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 74520 | PURCHASE ORDER #2700220460 DATED 01/19/2019 | Not Stated | SRCPOS_2700220460 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74521 | PURCHASE ORDER #2700220461 DATED 01/19/2019 | Not Stated | SRCPOS_2700220461 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74522 | PURCHASE ORDER #2700220465 DATED 01/19/2019 | Not Stated | SRCPOS_2700220465 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |
| 2. | 74523 | PURCHASE ORDER #2700221876 DATED 01/24/2019 | Not Stated | SRCPOS_2700221876 | ☐ | WIPF CONSTRUCTION | 1300 HASTINGS ROAD UKIAH, CA 95482 |

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.

**Amendments to Schedule G**

**TOTAL NUMBER OF CONTRACTS: 23193**

Note: In this amendment, the Debtor has modified or amended the descriptions and other information regarding certain contracts or leases that were previously listed in Schedule G filed by the Debtor on March 14, 2019. This amendment also includes additional contracts or leases being added to Schedule G, as are marked with a "*" under Contract ID.