# EXHIBIT D



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/01/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding agenda for July 9 hearing. | DS | 0.20 | $400.00 | $80.00 |
| 07/01/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 07/01/2019 | A103 Draft/revise B110 Case Administration: Draft agenda for 7/9/19 hearing. | JB | 5.50 | $150.00 | $825.00 |
| 07/01/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, R. Foust, L. Carens, T. Schenkel. | JB | 0.30 | $150.00 | $45.00 |
| 07/01/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 07/02/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.60 | $400.00 | $240.00 |
| 07/02/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 7/9/19 hearing (3.5); develop motion tracker (2.7). | JB | 6.20 | $150.00 | $930.00 |
| 07/02/2019 | A104 Review/analyze B110 Case Administration: Review filings for upcoming hearing and attention to preparation of July 9 agenda. | TR | 0.40 | $400.00 | $160.00 |
| 07/03/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 07/03/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding agenda and binders for July 9 hearing (.2); emails with J. Kim regarding agenda draft (.1). | DS | 0.30 | $400.00 | $120.00 |
| 07/03/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for July 9 hearing (1.8) and motion tracker spreadsheet (.5). | DS | 2.30 | $400.00 | $920.00 |
| 07/03/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 7/9/19 hearing. | JB | 3.30 | $150.00 | $495.00 |
| 07/05/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.50 | $400.00 | $200.00 |
| 07/07/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 07/08/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences (multiple) with J. Bodden regarding preparation and status of July 9 hearing agenda and binders. | DS | 0.40 | $400.00 | $160.00 |
| 07/08/2019 | A103 Draft/revise B110 Case Administration: Update, finalize, and file July 9 hearing agenda. | DS | 1.90 | $400.00 | $760.00 |
| 07/08/2019 | A104 Review/analyze B110 Case Administration: Review successive drafts of hearing agenda for 7/9 hearing, and review emails from D. Silveira, co-counsel re same. | PB | 0.20 | $800.00 | $160.00 |
| 07/08/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with P. Benvenutti, T. Keller, T. Rupp, and J. Bodden regarding preparation for July 9 omnibus hearing. | DS | 0.50 | $400.00 | $200.00 |
| 07/08/2019 | A105 Communicate (in firm) B110 Case Administration: All-hands meeting with K&B team to discuss upcoming matters and preparation for July omnibus hearings. | TK | 0.50 | $800.00 | $400.00 |
| 07/08/2019 | A105 Communicate (in firm) B110 Case Administration: K&B team meeting in preparation for 7/9 hearing. | PB | 0.50 | $800.00 | $400.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with R. Slack and J. Minga re: proposed amended protective order and preparations for July 9 omnibus hearing. | TR | 0.30 | $400.00 | $120.00 |
| 07/08/2019 | A103 Draft/revise B110 Case Administration: Develop and distribute binder for 7/9/19 hearing. | JB | 6.20 | $150.00 | $930.00 |
| 07/08/2019 | A105 Communicate (in firm) B110 Case Administration: Meet with T. Keller, P. Benvenutti, D. Silveira, T. Rupp. | JB | 0.50 | $150.00 | $75.00 |
| 07/08/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to D. Silveira regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 07/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti, T. Keller, D. Silveira, and J. Bodden regarding preparation for July 9 omnibus hearing. | TR | 0.50 | $400.00 | $200.00 |
| 07/09/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Minga and prepare materials on protective order motions for July 9 omnibus hearing. | TR | 0.50 | $400.00 | $200.00 |
| 07/09/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend omnibus hearing including advance meetings and post-hearing conferences with various parties. | TK | 3.80 | $800.00 | $3,040.00 |
| 07/09/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend July 9 omnibus hearing; and post-hearing meetings with co-counsel. | TR | 3.20 | $400.00 | $1,280.00 |
| 07/09/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 07/10/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 07/10/2019 | A105 Communicate (in firm) B110 Case Administration: Emails (1.) and brief conferences (.1) with J. Bodden regarding agendas and binders for July 23 and July 24 hearings. | DS | 0.20 | $400.00 | $80.00 |
| 07/10/2019 | A103 Draft/revise B110 Case Administration: Develop Motion Tracker. | JB | 2.90 | $150.00 | $435.00 |
| 07/10/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of July 9 omnibus hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 07/11/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails (.1) and conference (.1) with J. Bodden regarding agendas for July 23 and July 24 hearings. | DS | 0.20 | $400.00 | $80.00 |
| 07/11/2019 | A103 Draft/revise B110 Case Administration: Revise draft agenda for July 24 hearing. | DS | 0.70 | $400.00 | $280.00 |
| 07/11/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze draft agenda for July 24 hearing. | DS | 0.20 | $400.00 | $80.00 |
| 07/11/2019 | A103 Draft/revise B110 Case Administration: Develop Agenda for 7/24/19 hearing (5.7); develop Motion Tracker (0.5). | JB | 6.20 | $150.00 | $930.00 |
| 07/12/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 07/12/2019 | A103 Draft/revise B110 Case Administration: Develop Agenda for 7/24/19 hearing (2.1); develop Motion Tracker (3.0) | JB | 5.10 | $150.00 | $765.00 |
| 07/15/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.50 | $400.00 | $200.00 |
| 07/15/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding draft agenda for July 24 hearing. | DS | 0.20 | $400.00 | $80.00 |
| 07/15/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 7/24/19 hearing (2.1); develop motion tracker (3.1). | JB | 5.20 | $150.00 | $780.00 |
| 07/16/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 07/17/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 07/17/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim regarding stipulations for July 24 hearing agenda (.1); emails (.1) and conference (.1) with J. Bodden regarding July 24 hearing agenda. | DS | 0.30 | $400.00 | $120.00 |
| 07/17/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Conference call with T. Keller, J. Kim and T. Rupp re prepare for 7/24 omnibus hearing. | PB | 0.50 | $800.00 | $400.00 |
| 07/17/2019 | A105 Communicate (in firm) B110 Case Administration: Internal call with P. Benvenutti, J. Kim and T. Rupp re July 24 hearing and various issues relating to preparation for same. | TK | 0.50 | $800.00 | $400.00 |
| 07/17/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 7/24/19 hearing (2.6); develop motion tracker (2.9). | JB | 5.50 | $150.00 | $825.00 |
| 07/17/2019 | A105 Communicate (in firm) B110 Case Administration: Call with P. Benvenutti, T. Keller, T. Rupp regarding preparation for omnibus hearing (.5); confer with D. Silveira regarding stipulations (.1). | JK | 0.60 | $650.00 | $390.00 |
| 07/17/2019 | A105 Communicate (in firm) B110 Case Administration: Conference call with T. Keller, P. Benvenutti, and J. Kim re preparation for July 24 omnibus hearing. | TR | 0.50 | $400.00 | $200.00 |
| 07/18/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 7/24/19 hearing (3.7); develop motion tracker (2.5). | JB | 6.20 | $150.00 | $930.00 |
| 07/18/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding hearing. | JK | 0.20 | $650.00 | $130.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Revise e-mail to Weil regarding hearing agenda (.2); e-mails to L. Parada and Weil regarding hearing dates (.1); e-mails to Prime Clerk regarding service (.2). | JK | 0.50 | $650.00 | $325.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2019 | A104 Review/analyze B110 Case Administration: Attention to preparing agenda for July 24 omnibus hearing, correspondence with J. Bodden re: same. | TR | 0.80 | $400.00 | $320.00 |
| 07/18/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim re preparation for July 24 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 07/19/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, and R. Foust (0.5). | JB | 0.50 | $150.00 | $75.00 |
| 07/19/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 07/19/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.30 | $650.00 | $195.00 |
| 07/19/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with J. Bodden re updates to July 24 agenda. | TR | 0.30 | $400.00 | $120.00 |
| 07/19/2019 | A103 Draft/revise B110 Case Administration: Revise July 24 agenda and correspondence with J. Bodden re organization of matters to be heard. | TR | 0.30 | $400.00 | $120.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Revise July 24 agenda and correspondence with co-counsel re draft. | TR | 0.20 | $400.00 | $80.00 |
| 07/21/2019 | A105 Communicate (in firm) B110 Case Administration: Review Judge Docket Order, evaluate possible pleadings to be filed to supplement motions set for hearing, and correspondence with J. Bodden re: latest draft and new changes to July 24 hearing agenda. | TR | 0.60 | $400.00 | $240.00 |
| 07/22/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with J. Bodden re binders for July 24 hearing and draft agenda. | TR | 0.50 | $400.00 | $200.00 |
| 07/22/2019 | A103 Draft/revise B110 Case Administration: Multiple revisions to July 24 Agenda; review Judge Docket Order setting schedule for hearing. | TR | 1.50 | $400.00 | $600.00 |
| 07/22/2019 | A103 Draft/revise B110 Case Administration: Develop Agenda and binders for 7/24/19 hearing (6.9); develop motion tracker (0.3). | JB | 7.20 | $150.00 | $1,080.00 |
| 07/22/2019 | A108 Communicate (other external) B110 Case Administration: Confer with vendors Clear Discovery about binder creation (0.2) and Nationwide about binder distribution (0.1). | JB | 0.30 | $150.00 | $45.00 |
| 07/22/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding notice of hearing (.1); e-mails with T. Rupp regarding agenda (.1). | JK | 0.20 | $650.00 | $130.00 |
| 07/22/2019 | A103 Draft/revise B110 Case Administration: Review orders regarding hearing (.2); review agenda (.3). | JK | 0.50 | $650.00 | $325.00 |
| 07/23/2019 | A103 Draft/revise B110 Case Administration: Revise and finalize agenda for July 24 Hearing (1.1); attention to filing same (0.1). | TR | 1.20 | $400.00 | $480.00 |
| 07/23/2019 | A103 Draft/revise B110 Case Administration: Develop and distribute agenda and binders for 7/24/19 hearing. | JB | 4.90 | $150.00 | $735.00 |
| 07/23/2019 | A108 Communicate (other external) B110 Case Administration: Confer with vendor Clear Discovery re binder printing (0.2); confer with vendor Nationwide re binder distribution (0.1). | JB | 0.30 | $150.00 | $45.00 |
| 07/23/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 07/24/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Download and review hearing agenda and prepare for omnibus hearing. | PB | 0.30 | $800.00 | $240.00 |
| 07/24/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Appear at July 24 omnibus hearing. | TR | 2.00 | $400.00 | $800.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Meetings with co-counsel re: hearing prep and debriefing. | TR | 0.50 | $400.00 | $200.00 |
| 07/24/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 07/24/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend omnibus hearing, including conference with co-counsel before hearing and travel to/from SFBC. | PB | 2.50 | $800.00 | $2,000.00 |
| 07/24/2019 | A109 Appear for/attend B140 Relief from Stay/Adequate Protection Proceedings: Attend hearing on Cronin stay relief motion. | PB | 0.50 | $800.00 | $400.00 |
| 07/25/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 7/31/19 hearing (2.5); develop motion tracker (4.2). | JB | 6.70 | $150.00 | $1,005.00 |
| 07/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of July 24 omnibus hearing and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 07/26/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 7/31/19 hearing (1.8); develop motion tracker (2.1). | JB | 3.90 | $150.00 | $585.00 |
| 07/26/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 07/26/2019 | A105 Communicate (in firm) B110 Case Administration: Revise agenda for July 31 omnibus hearing and correspondence with J. Bodden re same. | TR | 0.30 | $400.00 | $120.00 |
| 07/27/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for July 31 omnibus hearing. | TR | 0.50 | $400.00 | $200.00 |
| 07/29/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and analyze draft agenda for July 31 hearing. | DS | 0.30 | $400.00 | $120.00 |
| 07/29/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 07/29/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 8/9/19 and 8/13/19 hearings (3.2); develop motion tracker (3.0). | JB | 6.20 | $150.00 | $930.00 |
| 07/30/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 07/30/2019 | A103 Draft/revise B110 Case Administration: Revise, finalize, and attention to filing agenda for July 31 omnibus hearing. | TR | 0.70 | $400.00 | $280.00 |
| 07/30/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/9/19, 8/13/19, and 8/14/19 hearings (2.8); develop motion tracker (0.4). | JB | 3.20 | $150.00 | $480.00 |
| 07/30/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.10 | $650.00 | $65.00 |
| 07/30/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to J. Bodden regarding agenda. | JK | 0.10 | $650.00 | $65.00 |
| 07/31/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 07/31/2019 | A101 Plan and prepare for B110 Case Administration: Prepare and file transcript request for July 31 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 07/31/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for August 13 hearing. | DS | 0.60 | $400.00 | $240.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/31/2019 | A105 Communicate (in firm) B110 Case Administration: Review August 13 hearing agenda and correspondence with D. Silveira and J. Bodden re: additional items in adversary proceeding to be added to agenda. | TR | 0.20 | $400.00 | $80.00 |
| 07/31/2019 | A109 Appear for/attend B140 Relief from Stay/Adequate Protection Proceedings: Attend hearing on Verwey/PVF stay relief motion, including post-hearing conference with PVF counsel and local travel to/from SFBC. | PB | 1.80 | $800.00 | $1,440.00 |
| 07/31/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/14/19, 8/27/19, and 8/28/19 hearings (4.1); develop motion tracker (2.2). | JB | 6.30 | $150.00 | $945.00 |
| 07/31/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to J. Bodden regarding agenda. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 6.3 | $800.00 | $5,040.00 |
| Tobias Keller | Attorney | 4.8 | $800.00 | $3,840.00 |
| Jane Kim | Attorney | 2.8 | $650.00 | $1,820.00 |
| Thomas Rupp | Attorney | 15.9 | $400.00 | $6,360.00 |
| Dara Silveira | Attorney | 15.2 | $400.00 | $6,080.00 |
| Jacob Bodden | Non-Attorney | 92.6 | $150.00 | $13,890.00 |
| | | | Fees and Expenses Subtotal | $37,030.00 |
| | | | Fees and Expenses Total | $37,030.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with T. Schinckel and I. Nikelsberg re: correcting case website to accurately show omnibus hearing dates. | TR | 0.20 | $400.00 | $80.00 |
| 07/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Calls with M Goren regarding coordination of Weil and K&B efforts and brief follow up email regarding same. | TK | 0.20 | $800.00 | $160.00 |
| 07/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Conference call with Weil Gotshal & Manges attorneys to prepare for upcoming filings and hearings. | TR | 0.30 | $400.00 | $120.00 |
| 07/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly K&B and WGM call regarding WIP and upcoming motions. | DS | 0.30 | $400.00 | $120.00 |
| 07/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.30 | $650.00 | $195.00 |
| 07/02/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller re case status, developments. | PB | 0.20 | $800.00 | $160.00 |
| 07/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to Weil regarding hearing calendar. | JK | 0.20 | $650.00 | $130.00 |
| 07/03/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to D. Brar regarding hearing calendar. | JK | 0.10 | $650.00 | $65.00 |
| 07/03/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with co-counsel and Prime Clerk re: service of CPUC stipulation, Berman Todderud order, and order on mutual assistance motion. | TR | 0.10 | $400.00 | $40.00 |
| 07/03/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with Federal Records Center re: request for pleadings and transcripts from PG&E 2001 case. | TR | 0.30 | $400.00 | $120.00 |
| 07/05/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with J. Liou regarding QSF order. | JK | 0.10 | $650.00 | $65.00 |
| 07/08/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller re participation in regular restructuring calls, coverage of upcoming bankruptcy court hearings. | PB | 0.10 | $800.00 | $80.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with Prime Clerk re: docket not appearing on case website. | TR | 0.10 | $400.00 | $40.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM, J. Kim, and T. Rupp. | DS | 0.30 | $400.00 | $120.00 |
| 07/12/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, D. Silveira, R. Foust, L. Carens. | JB | 0.30 | $150.00 | $45.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weil WIP call. | JK | 0.30 | $650.00 | $195.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with Weil bankruptcy associates to plan for upcoming hearings and filings. | TR | 0.30 | $400.00 | $120.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence and telephone call with R. Foust re request to federal records center for documents from 2001 bankruptcy case. | TR | 0.30 | $400.00 | $120.00 |
| 07/15/2019 | A104 Review/analyze B110 Case Administration: Review work in progress memo (.1) and case calendar (1.) for upcoming issues and deadlines, and K&B tasks. | TK | 0.20 | $800.00 | $160.00 |
| 07/16/2019 | A108 Communicate (other external) B110 Case Administration: E-mails to PrimeClerk regarding service list and service items (.1); e-mail to A. Thomas regarding chambers copies (.1). | JK | 0.20 | $650.00 | $130.00 |
| 07/16/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to T. Rupp regarding inquiry from chambers regarding chambers copies. | JK | 0.10 | $650.00 | $65.00 |
| 07/17/2019 | A108 Communicate (other external) B110 Case Administration: Call with ECF regarding audio files. | JK | 0.10 | $650.00 | $65.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with co-counsel re: hearing order for July 24 omnibus hearing. | TR | 0.20 | $400.00 | $80.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly update call with Weil Gotshal & Manges to plan for upcoming hearing and filings. | TR | 0.50 | $400.00 | $200.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weil WIP call. | JK | 0.50 | $650.00 | $325.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with Prime Clerk re adding Ninth Circuit FERC appeals to case website. | TR | 0.10 | $400.00 | $40.00 |
| 07/24/2019 | A105 Communicate (in firm) B110 Case Administration: Calls with T. Rupp regarding case updates (.2 + .3) | JK | 0.50 | $650.00 | $325.00 |
| 07/24/2019 | A105 Communicate (in firm) B110 Case Administration: Telephone calls with J. Kim re latest filings and omnibus hearing. | TR | 0.50 | $400.00 | $200.00 |
| 07/25/2019 | A108 Communicate (other external) B110 Case Administration: Correspondence with C. Dumas re stipulation to extend time to respond re TCC motion to direct debtors to provide disclosures re real estate | TR | 0.20 | $400.00 | $80.00 |
| 07/25/2019 | A111 Other B110 Case Administration: Finalize and attention to filing stipulation to extend time to respond re TCC motion to direct debtors to provide disclosures re real estate. | TR | 0.20 | $400.00 | $80.00 |
| 07/26/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weil WIP call. | JK | 0.80 | $650.00 | $520.00 |
| 07/29/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to P. Steel regarding motion to shorten. | JK | 0.10 | $650.00 | $65.00 |
| 07/30/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone call with I. Nikelsberg re: COS to be filed under seal, preparation of claims binder for chambers. | TR | 0.20 | $400.00 | $80.00 |
| 07/31/2019 | A108 Communicate (other external) B110 Case Administration: E-mails with I. Nikelsberg regarding sealing certificate of service. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Tobias Keller | Attorney | 0.4 | $800.00 | $320.00 |
| Jane Kim | Attorney | 3.5 | $650.00 | $2,275.00 |
| Thomas Rupp | Attorney | 3.5 | $400.00 | $1,400.00 |
| Dara Silveira | Attorney | 0.6 | $400.00 | $240.00 |
| Jacob Bodden | Non-Attorney | 0.3 | $150.00 | $45.00 |
| | | | **Fees and Expenses Subtotal** | **$4,520.00** |
| | | | **Fees and Expenses Total** | **$4,520.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/03/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize and attention to filing stipulation re relief from stay in CPUC proceedings. | TR | 0.70 | $400.00 | $280.00 |
| 07/03/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review Subrogation Group stay relief motion and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 07/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review entered order re CPUC Stipulation | TR | 0.10 | $400.00 | $40.00 |
| 07/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review notice of continued hearing on Verwey stay relief motion and correspondence with co-counsel re same. | TR | 0.10 | $400.00 | $40.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Tran, K. Kramer re continuance of Verwey stay relief motion, follow up with client and opposing counsel re same (.2); emails with K. Kramer re responsibility for Clarke stay relief opposition (.1); telephone with J. Mink re background of Clarke litigation (.3); email to co-counsel, client representative re same, arranging call to address response to motion (.3); follow up calls re scheduling (.1). | PB | 1.00 | $800.00 | $800.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails, call with M. Goren, Weil, re K&B managing stay relief issues (.2); follow up emails with K. Kramer, Weil, re specific matters (.2). | TK | 0.40 | $800.00 | $320.00 |
| 07/08/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Clarke stay relief motion. | PB | 0.80 | $800.00 | $640.00 |
| 07/09/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Pietrasz, E. Seals re coordinating response to Clarke stay relief motion (.3); create calendar invite for conference call (.1); emails with E. Seals re Verwey stay relief motion, coordination re response (.3); conference call with E. Seals, T. Keir and A. Tran re same (.3); email from T. Keir Verwey claims and settlement discussions (.1); email to clients, co-counsel re communication to Valero counsel re mediation date (.1); follow-up emails re need to reschedule (.1). | PB | 1.30 | $800.00 | $1,040.00 |
| 07/09/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails to Valero counsel re mediation date, need to reschedule. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 07/09/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with co-counsel re scheduling call re Clarke stay relief motion (.1); telephone discussions with A. Tran re approach to same, renewed Verwey stay relief motion (.3). | PB | 0.40 | $800.00 | $320.00 |
| 07/09/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review transcript of motion for summary judgement in Clarke v. PG&E district court case. | TR | 0.90 | $400.00 | $360.00 |
| 07/09/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mail to K. Orsini regarding amended TCC motion to lift stay. | JK | 0.10 | $650.00 | $65.00 |
| 07/10/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with M. Pietrasz. E. Seals, A. Tran, T. Rupp and litigation co-counsel re Clarke stay relief motion, background and strategy re same. | PB | 1.30 | $800.00 | $1,040.00 |
| 07/10/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for client call re Clarke stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 07/10/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re opposition to Clarke stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 07/10/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Verwey counsel re re-noticed stay relief motion, invitation to discuss same. | PB | 0.10 | $800.00 | $80.00 |
| 07/10/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with M. Pietrasz. E. Seals, A. Tran, P. Benvenutti and litigation co-counsel re Clarke stay relief motion and strategy for response. | TR | 1.30 | $400.00 | $520.00 |
| 07/10/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re opposition to Clarke stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 07/10/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review order dismissing Herndon appeal and correspondence with A. Tran, C. McGrath, P. Benvenutti, and litigation counsel in Clark district court case re: potential applicability to stay relief questions. | TR | 0.40 | $400.00 | $160.00 |
| 07/11/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Draft and finalize email to Clarke counsel inviting discussion re possible alternative disposition of Clarke stay relief motion (.3); follow-up emails with S. Gross, co-counsel re same (.1). | PB | 0.40 | $800.00 | $320.00 |
| 07/11/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to clients, co-counsel re communication to Clarke counsel. | PB | 0.10 | $800.00 | $80.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Mroz, S. Nichols, M. Pietrasz re scheduling and related considerations (.2); emails with W. Kronenberg re limitations on and requirements for settlement of litigation pre-petition claims (.3). | PB | 0.50 | $800.00 | $400.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with Weil and Cravath regarding amended relief from stay motion. | JK | 0.50 | $650.00 | $325.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with A. Tran re issue of whether amended TCC stay relief motion should extend deadline to respond. | TR | 0.30 | $400.00 | $120.00 |
| 07/15/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and follow up on Sun demand for relief from stay. | TK | 0.20 | $800.00 | $160.00 |
| 07/15/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with M. Goren regarding local rules on stay relief. | JK | 0.20 | $650.00 | $130.00 |
| 07/15/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Clarke counsel, co-counsel arranging conference call (.1); conference | PB | 0.50 | $800.00 | $400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | call with S. Gross, M. Metzger, S. Mroz, A. Tran re possible stipulation to resolve stay relief motion (.4); | | | | | |
| 07/15/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for conference call with S. Clarke counsel and co-counsel re possible resolution of Clarke stay relief motion, including emails with S. Nichols. | PB | 0.70 | $800.00 | $560.00 |
| 07/15/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with S. Mroz and A. Tran re follow-up to call with Clarke counsel (.4); email to S. Karotkin, M. Goren and J. Liou re Clarke counsel request for assurances re SF Herring Assn consent decree (.3); | PB | 0.70 | $800.00 | $560.00 |
| 07/15/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Sweeney, L. Edelstein, A. Tran re developments re Valero mediation, authorized communication to Valero counsel re same. | PB | 0.20 | $800.00 | $160.00 |
| 07/16/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with Client and P. Benvenutti to discuss possible stipulation for relief from stay with Clarke. | TR | 1.00 | $400.00 | $400.00 |
| 07/16/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Mroz, A. Tran, S. Nichols re prepare for follow-up discussion with Clarke counsel (.2); telephone with S. Mroz re same (.5); call with S. Mroz following conference call with Clarke counsel (.1); emails with co-counsel re approach to PVF renewed stay relief motion (.1). | PB | 0.90 | $800.00 | $720.00 |
| 07/16/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with Clarke counsel, S. Mroz re possible resolution of stay relief motion (.4); email to R. Lapping, Valero counsel, re scheduling of mediation (.1); emails with A. Duong, co-counsel re scheduling call re PVF stay relief motion (.1); emails to arrange, conference call with M. Koch (UCC counsel), A. Tran re report on Clarke stay relief motion (.2). | PB | 0.80 | $800.00 | $640.00 |
| 07/16/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with client and co-counsel re Clarke stay relief situation, negotiations. | PB | 0.30 | $800.00 | $240.00 |
| 07/16/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails re scheduling of client call re Clarke stay relief situation (.1); conference call with M. Pietrasz, S. Mroz, S. Nichols, A. Tran re same, strategy (1.0); emails with client, co-counsel re comments on draft email proposal to Clarke counsel (.2); email to M. Pietrasz re final version of same (.1); emails with M. Sweeney and L. Edelstein re communication to Valero (.1). | PB | 1.50 | $800.00 | $1,200.00 |
| 07/16/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to Clarke counsel re proposal to resolve stay relief motion (.6); finalize and send email to Clarke counsel, S. Gross (.3). | PB | 0.90 | $800.00 | $720.00 |
| 07/16/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with K. Kramer re: status of Clarke and Verwey stay relief matters and Elward adversary proceeding. | TR | 0.40 | $400.00 | $160.00 |
| 07/17/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with Clarke counsel re follow-up call re possible stipulation for limited stay relief (.2); prepare for and conference call with S. Gross, S. Mroz and A. Tran re same (.2); emails with S. Gross confirming agreement (.1). | PB | 0.50 | $800.00 | $400.00 |
| 07/17/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with S. Mroz, A. Tran, S. Nichols re arranging follow-up call with Clarke counsel (.2); emails with co-counsel re authorizing overlength brief re opposition to TCC and Subro Claimants stay relief motions (.1); emails with A. Tran, colleagues re covering Cronin hearing (.1). | PB | 0.40 | $800.00 | $320.00 |
| 07/17/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Telephone call with P. Benvenutti re: preparing response to Clarke relief from stay motion. | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Analyze grounds and structure of opposition to Clarke's stay relief motion (.5); review draft opposition to Cronin stay relief motion (.2); review draft opposition to TCC and Subro Claimants' stay relief motions, and email to Weil co-counsel re same (1.2). | PB | 1.90 | $800.00 | $1,520.00 |
| 07/17/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with T. Rupp re preparation of opposition to Clarke stay relief motion (.3); email to T. Rupp re same (.1); telephone with T. Rupp re stipulation resolving Clarke stay relief motion, continuing hearing and opposition deadline (.1); email to T. Rupp re objecting to scheduling of Sun/Mester stay relief motion (.1). | PB | 0.60 | $800.00 | $480.00 |
| 07/17/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Pietrasz, E. Seals, co-counsel re interim stipulation resolving Clarke stay relief motion (.1); emails with C. Alegria, colleagues re arranging call re new stay relief motion (Sun & Mester) (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/17/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals and C. Alegria regarding Sun & Mester relief from stay motion background investigation. | TK | 0.30 | $800.00 | $240.00 |
| 07/17/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft stipulation and proposed order to continue hearing on Clarke stay relief motion (.6); revise stipulation and proposed order to continue hearing on Clarke stay relief motion, and correspondence with Clarke's counsel re same (.3); review and revise motion for oversize briefing re: opposition to TCC and Subro Group stay relief motions (.3); begin drafting response to Clarke relief from stay motion (2.3). | TR | 3.50 | $400.00 | $1,400.00 |
| 07/17/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Sun-Mester motion for relief from stay and correspondence with P. Benvenutti and Weil litigation group re: incorrect notice period in motion. | TR | 0.40 | $400.00 | $160.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with D. Herman regarding motion to continue regarding Tubbs stay relief motions. | JK | 0.50 | $650.00 | $325.00 |
| 07/18/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re Clarke stipulations - continuing hearing and resolving motion. | PB | 0.20 | $800.00 | $160.00 |
| 07/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise stipulation and proposed order resolving Clarke stay relief motion. | PB | 0.80 | $800.00 | $640.00 |
| 07/18/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to clients, co-counsel re draft stipulation to resolve Clarke stay relief motion, open issues re same (.4); emails from client, co-counsel re comments on, revisions to stipulation (.1); email to clients, co-counsel re same, transmittal to Clarke counsel (.1). | PB | 0.60 | $800.00 | $480.00 |
| 07/18/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Koch (UCC counsel) re Clarke stay relief motion (.2); emails with Clarke counsel re stipulation to continue hearing (.1); email to Clarke counsel transmitting draft stipulation and order to resolve stay relief motion (.2); conference call with A. Duong (PVF counsel), A. Tran re PVF renewed stay relief motion, possible resolution (.9). | PB | 1.40 | $800.00 | $1,120.00 |
| 07/18/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Finalize and attention to filing stipulation to continue hearing on Clarke stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 07/18/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft stipulation and proposed order allowing Clarke limited relief from automatic stay for district court to issue decision on summary judgment motion. | TR | 1.60 | $400.00 | $640.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with K. Kramer re new deadline for Clarke stay relief motion. | TR | 0.10 | $400.00 | $40.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order granting stipulation to continue hearing on Clarke stay relief motion and correspondence with co-counsel re same (.1); review Sun-Mester Motion for Relief from Stay (.7). | TR | 0.80 | $400.00 | $320.00 |
| 07/19/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review motion to continue Tubbs stay relief motions (.4); draft declaration in support of motion to continue (.7); attend to finalizing and filing motion to continue (.6). | JK | 1.70 | $650.00 | $1,105.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails to D. Herman regarding calls with court regarding motion to continue (.2); call with J. Liou regarding continuing Tubbs stay relief hearings (.1). | JK | 0.30 | $650.00 | $195.00 |
| 07/19/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Koch and colleagues re Clarke stay relief stipulation (.1); emails with Clarke counsel re approval of stipulation and order, authorization to sign and file (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/19/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails to T. Rupp re processing, filing Clarke stipulation and order (.1); email to T. Rupp re preparation of supplemental opposition to PVF stay relief motion, necessary research re same (.3). | PB | 0.40 | $800.00 | $320.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. McGrath, T. Rupp re filing opposition to Cronin stay relief motion (.1); review emails from co-counsel re filing deadline for TCC stay relief opposition, emails with J. Kim re same (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/19/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review moving papers of Philip Verwey Farms re preparation of opposition to motion for relief from stay. | TR | 2.20 | $400.00 | $880.00 |
| 07/19/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with E. Seals re: status of agreement on stipulation to resolve Clarke stay relief motion. | TR | 0.10 | $400.00 | $40.00 |
| 07/19/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with M. Koch to inform UCC re Clarke stay relief stipulation. | TR | 0.10 | $400.00 | $40.00 |
| 07/19/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize and attention to filing and service of response to Cronin stay relief motion (.4); Review, finalize, and attention to filing and service of debtors opposition to TCC and Subro Group stay relief motions (.8); finalize and attention to filing and service of Clarke stipulation for stay relief (.2). | TR | 1.40 | $400.00 | $560.00 |
| 07/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review docket order continuing stay relief motions of TCC and Subrog Group and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 07/22/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research law regarding setoff of disputed claims to prepare supplemental response to PVF stay relief motion. | TR | 1.20 | $400.00 | $480.00 |
| 07/22/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with M. Koch re Sun/Mester stay relief motion, defective notice re same (.3); telephone with, email to R. Gullen (Sun counsel) re background of motion, defective notice of motion, renoticing same (.5). | PB | 0.80 | $800.00 | $640.00 |
| 07/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re opposition to PVF/Verwey stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 07/22/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria confirming call to discuss Sun/Mester stay relief | PB | 0.20 | $800.00 | $160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | motion (.1); emails with E. Collier re hearing date, opposition to Sun/Mester stay relief motion (.1). | | | | | |
| 07/22/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Lee re background, status of underlying litigation (re Sun/ Mester stay relief motion) (.2); emails with T. Tsekerides re client concerns about coordination re stay relief motions, protocol for coordination among counsel and with client (.6); emails with K. Kramer re coverage on various stay relief motions (.1); emails with T. Tsekerides re routine communications with UCC re stay relief matters (.2). | PB | 1.10 | $800.00 | $880.00 |
| 07/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re opposition to Verwey stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 07/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review entered order granting Clarke limited relief from automatic stay. | TR | 0.10 | $400.00 | $40.00 |
| 07/23/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Sun/Mester stay relief motion (.4); review prior communications with client, co-counsel re Sun/Mester boundary dispute and litigation (.2). | PB | 0.60 | $800.00 | $480.00 |
| 07/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft supplemental response to Verwey stay relief motion. | TR | 0.80 | $400.00 | $320.00 |
| 07/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone Conference with P. Benvenutti, C. Alegria, C. McGrath re: strategy for handling Sun relief from stay motion. | TR | 0.50 | $400.00 | $200.00 |
| 07/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to clients, co-counsel re entry of Clarke limited stay relief order (.1); conference call with C. Alegria, M. Lee, T. Rupp and C. McGrath re background and evaluation of Sun/Mester stay relief motion, strategy re response (.5). | PB | 0.60 | $800.00 | $480.00 |
| 07/23/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to co-counsel, T. Rupp and client re background info prior activities re Sun/Mester litigation (.1); emails with S. Nichols re Clarke stay relief order, notification to USDC (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/23/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Koch (UCC counsel) re Clarke stay relief order, Sun/Mester hearing re-scheduling (.2); emails with S. Gross re follow-up regarding enforceability of SFHA consent decree (.1). | PB | 0.30 | $800.00 | $240.00 |
| 07/23/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for hearing on Cronin stay relief motion. | PB | 1.20 | $800.00 | $960.00 |
| 07/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails to T. Rupp re background of PVF stay relief motion, prior proceedings and agreement (.3); email to T. Rupp re protocol for interaction with Weil and client on stay relief matters (.1); confer with T. Rupp re opposition to Verwey stay relief motion (.2). | PB | 0.60 | $800.00 | $480.00 |
| 07/24/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for Cronin stay relief hearing. | PB | 0.80 | $800.00 | $640.00 |
| 07/24/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Continue drafting preliminary opposition to Verwey stay relief motion; legal research re set-off issues (7.5); draft proposed order denying Cronin stay relief motion (.4). | TR | 7.90 | $400.00 | $3,160.00 |
| 07/24/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal research re setoff issues for Verwey/PVF stay relief opposition. | PB | 2.80 | $800.00 | $2,240.00 |
| 07/24/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise supplemental opposition to Verwey/PVF stay relief motion. | PB | 4.30 | $800.00 | $3,440.00 |
| 07/24/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Sun counsel re re-noticed hearing on stay relief motion. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re set-off research and other aspects of supplemental opposition to Verwey/PVF stay relief motion. | PB | 0.40 | $800.00 | $320.00 |
| 07/24/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to client, co-counsel re draft supplemental opposition to Verwey/PVF stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 07/24/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re set-off research and preparation of opposition to Verwey stay relief motion. | TR | 0.40 | $400.00 | $160.00 |
| 07/25/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Prepare draft declaration of T. Keir in support of opposition to PVF stay relief motion (0.7); revise same (0.3). | TR | 1.00 | $400.00 | $400.00 |
| 07/25/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise supplemental PVF stay opposition (.9); review and revise Kier declaration re same (.9). | PB | 1.80 | $800.00 | $1,440.00 |
| 07/25/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Keir re declaration for opposition to PVF stay relief motion (.2); email to E. Seals, T. Keir and co-counsel re current draft of PVF opposition (.2); further email to same re revisions, filing deadline and logistics (.2). | PB | 0.60 | $800.00 | $480.00 |
| 07/25/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with T. Rupp re revisions to PVF stay opposition. | PB | 0.20 | $800.00 | $160.00 |
| 07/25/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Review case law re setoffs for PVF stay relief opposition. | PB | 0.50 | $800.00 | $400.00 |
| 07/25/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review notice of filing of First Solar stay relief motion, and email to Weil litigation team re same, responsibility. | PB | 0.10 | $800.00 | $80.00 |
| 07/25/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re: opposition to Verwey stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 07/25/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft proposed order denying Cronin stay relief motion. | TR | 0.60 | $400.00 | $240.00 |
| 07/26/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Final review of opposition to PVF stay relief motion (.3); review and minor revision to Danko and Pelley stay relief stipulations (.4). | PB | 0.70 | $800.00 | $560.00 |
| 07/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with T. Rupp re filing PVF stay relief opposition (.1); emails with T. Rupp re uploading, service of order on Cronin stay relief motion (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/26/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Liou, K. Kramer re responsibility for Pelley and Danko stipulations. | PB | 0.20 | $800.00 | $160.00 |
| 07/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Schirle re review of Pelley and Danko stipulations, requirement for court approval, process and timing re same (.2); emails with E. Seals re finalizing PVF stay relief opposition (.1). | PB | 0.30 | $800.00 | $240.00 |
| 07/26/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Review local rules, bankruptcy rules re timing for approval of stay relief stipulations (Pelley & Danko). | PB | 0.20 | $800.00 | $160.00 |
| 07/26/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Finalize and attention to uploading order denying Cronin stay relief motion (.2); finalize and attention to filing and service of opposition to Verwey stay relief motion (.4). | TR | 0.60 | $400.00 | $240.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 07/29/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for conference call with client and litigation counsel re Sun/Mester. | PB | 0.20 | $800.00 | $160.00 |
| 07/29/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Goren re follow-up on Valero inquiry re claims filing extension (.1); telephone discussions with M. Lee re Sun/Mester strategy, specifics of proposal to other litigation counsel (.3); emails with A. Wopschall re Danko and Pelley stay relief agreements, procedure and timing re approval of same (.2). | PB | 0.60 | $800.00 | $480.00 |
| 07/29/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with C. Alegria, P. Benvenutti, J. Mishkin, C. McGrath, Mark Lee, to discuss response to Sun-Mester stay relief motion. | TR | 0.40 | $400.00 | $160.00 |
| 07/29/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with C. Alegria, M. Lee, co-counsel re Sun/Mester stay relief motion, strategy re same (.4); emails with M. Pietrasz re California Barrel Co. stay relief request (.1); emails with M. Pietrasz re USDC decision on Clarke SJ motion (.2); email to M. Sweeney re Valero request for extension of the claims bar date (.4); email to C. Alegria re proposal to Sun & Mester counsel (.1). | PB | 1.20 | $800.00 | $960.00 |
| 07/29/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review USDC summary judgment decision (Clarke) (.3); review email from C. McGrath re research re Elward automatic stay cases (.1). | PB | 0.40 | $800.00 | $320.00 |
| 07/29/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with Matthew Koch, P. Benvenutti, C. McGrath, J. Mishkin, to discuss Sun-Mester stay relief motion and other pending stay relief motions. | TR | 0.30 | $400.00 | $120.00 |
| 07/29/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Koch (UCC counsel) re status of Sun/Mester stay relief motion, scheduling call re same (.2); conference call with UCC counsel re debtors' approach to Sun/Mester stay relief motion (.2); prepare for and telephone to Sun counsel re possible resolution of stay relief motion (.1). | PB | 0.50 | $800.00 | $400.00 |
| 07/29/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails to T. Rupp and D. Silveira re preparation of motion to approve Danko and Pelley stay relief stipulations, procedure re same (.2); follow-up emails with D. Silveira (.1). | PB | 0.30 | $800.00 | $240.00 |
| 07/29/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Pelley relief from stay stipulation. | DS | 0.70 | $400.00 | $280.00 |
| 07/30/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with R. Gullen (Sun counsel) re possible stipulation for relief from stay (.4). | PB | 0.40 | $800.00 | $320.00 |
| 07/30/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails to client, litigation counsel and co-counsel re discussions with Sun counsel re possible stay relief stipulation (.2). | PB | 0.20 | $800.00 | $160.00 |
| 07/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft motion to approve Pelley relief from stay stipulation. | DS | 1.90 | $400.00 | $760.00 |
| 07/30/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Pelley RFS stipulation and motion to approve same. | DS | 0.20 | $400.00 | $80.00 |
| 07/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall regarding revisions to Pelley stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 07/30/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze reply of PVF in support of stay relief motion; e-mail with P. Benvenutti re same. | TR | 1.90 | $400.00 | $760.00 |
| 07/30/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review PVF reply. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/30/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Rupp re review, analysis of PVF reply. | PB | 0.10 | $800.00 | $80.00 |
| 07/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Lee re open issues re possible stipulation with Sun/Mester. | PB | 0.20 | $800.00 | $160.00 |
| 07/31/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re: preparation for and debriefing on hearing re Verwey stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 07/31/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences (multiple) with P. Benvenutti regarding motions to approve Pelley and Danko RFS stipulations. | DS | 0.30 | $400.00 | $120.00 |
| 07/31/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for hearing on Verwey/PVF motion for relief from stay, including review of motion papers and set-off cases and prepare hearing outline. | PB | 1.40 | $800.00 | $1,120.00 |
| 07/31/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re Verwey/PVF hearing and outcome (.1); confer with D. Silveira (multiple) re revisions to draft motion to approve Pelley and Danko agreements (.3). | PB | 0.40 | $800.00 | $320.00 |
| 07/31/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Sun and Mester counsel re arrange call re stay relief proposal (.1). | PB | 0.10 | $800.00 | $80.00 |
| 07/31/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall re Danko and Pelley stay relief stips and motion to approve (.1); emails with M. Lee re conference call with Sun and Mester counsel (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/31/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Long email to client, co-counsel reporting on hearing on Verwey/PVF stay relief motion (1.1); emails with D. Cline re California Barrel Co request for stay relief (.1); telephone with M. Sweeney re Valero -- preparation for mediation and response to inquiry re extending claims bar date (.5). | PB | 1.70 | $800.00 | $1,360.00 |
| 07/31/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Wopschall regarding motion to approve Pelley RFS stipulation. | DS | 0.20 | $400.00 | $80.00 |
| 07/31/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft motion to approve Pelley agreement for relief from stay. | PB | 0.60 | $800.00 | $480.00 |
| 07/31/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Legal research re standards, procedures for approval of agreement to modify automatic stay. | PB | 0.30 | $800.00 | $240.00 |
| 07/31/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding Northern District negative notice procedure for RFS stipulation motions. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 48.6 | $800.00 | $38,880.00 |
| Tobias Keller | Attorney | 0.9 | $800.00 | $720.00 |
| Jane Kim | Attorney | 3.3 | $650.00 | $2,145.00 |
| Thomas Rupp | Attorney | 32.9 | $400.00 | $13,160.00 |
| Dara Silveira | Attorney | 3.5 | $400.00 | $1,400.00 |
| | | | **Fees and Expenses Subtotal** | **$56,305.00** |
| | | | **Fees and Expenses Total** | **$56,305.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/22/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone from retiree with questions regarding claims bar date, claims process. | PB | 0.20 | $800.00 | $160.00 |
| 07/22/2019 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Emails with colleagues re retiree inquiry re claims bar notice, process for responding to similar inquiries, and confer with J. Kim re same. | PB | 0.30 | $800.00 | $240.00 |
| 07/25/2019 | A103 Draft/revise B150 Meetings of and Communications with Creditors: Draft stipulation and order regarding motion to supplement schedules. | JK | 0.30 | $650.00 | $195.00 |
| 07/25/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone from Valero counsel requesting extension of claims bar date until after mediation. | PB | 0.20 | $800.00 | $160.00 |
| 07/25/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Email to M. Goren and other Weil co-counsel re Valero request to extend claims bar date, background (.5); follow-up emails with M. Goren (.3). | PB | 0.80 | $800.00 | $640.00 |
| 07/26/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone from SF Water & Power rep re delinquent post-petition billings (.1); review email from counsel for several contractors seeking approval for assignment of claims (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/26/2019 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Email to T. Rupp re responding to SF W&P inquiry re delinquent post-petition billings. | PB | 0.10 | $800.00 | $80.00 |
| 07/26/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Email to M. Goren and J. Liou re contractors' inquiry re consent to assignment of claims, response to same. | PB | 0.20 | $800.00 | $160.00 |
| 07/26/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Email to D. Lorenzo seeking information regarding creditor and contractor assignments of claims, requests for approval re same. | PB | 0.10 | $800.00 | $80.00 |
| 07/30/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Emails with D. Lorenzo, M. Goren and J. Liou re response to M. Houston inquiry re consent to transfer claim. | PB | 0.30 | $800.00 | $240.00 |
| 07/30/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Email to M. Houston re request for consent to transferring claims. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.5 | $800.00 | $2,000.00 |
| Jane Kim | Attorney | 0.3 | $650.00 | $195.00 |
| | | | **Fees and Expenses Subtotal** | **$2,195.00** |
| | | | **Fees and Expenses Total** | **$2,195.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 07/01/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with T. Keller regarding Collaborati billing and K&B May fee statement (.6); emails with T. Keller and staff regarding revisions to K&B May bills (.1). | DS | 0.70 | $400.00 | $280.00 |
| 07/01/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Draft email to Fee Examiner regarding K&B January - April bills and timekeeper biographical data. | DS | 0.10 | $400.00 | $40.00 |
| 07/01/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with D. Silveira regarding May fee application, Collaborati compliance, and fee examiner communications. | TK | 0.60 | $800.00 | $480.00 |
| 07/01/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review K&B timesheets and markup by D. Silveira. | TK | 0.50 | $800.00 | $400.00 |
| 07/02/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails, call with D. Silveira, staff regarding fee examiner requests and data requests, esp. receipts, and compliance thererwith. | TK | 0.20 | $800.00 | $160.00 |
| 07/02/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B May bills. | DS | 0.20 | $400.00 | $80.00 |
| 07/02/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller and staff regarding revisions to May K&B bills. | DS | 0.20 | $400.00 | $80.00 |
| 07/03/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Calls with T. Keller (.1) and staff (.1) regarding K&B May bills; emails with T. Keller, J. Bodden, and staff regarding expense receipts for Fee Examiner request (.3). | DS | 0.50 | $400.00 | $200.00 |
| 07/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B May fee statement. | DS | 0.60 | $400.00 | $240.00 |
| 07/03/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze expense receipts for Fee Examiner information request. | DS | 1.90 | $400.00 | $760.00 |
| 07/03/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner regarding K&B expense receipts. | DS | 0.10 | $400.00 | $40.00 |
| 07/08/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Draft email summary of K&B February - April expenses (.5) and May fee statement and expenses (.5) for Fee Examiner. | DS | 1.00 | $400.00 | $400.00 |
| 07/08/2019 | A102 Research B160 Fee/Employment Applications: Locate and forward $54 receipt upon request from fee examiner. | TK | 0.10 | $800.00 | $80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with T. Keller regarding Fee Examiner's expense receipt request (.3); emails with staff regarding Collaborati billing (.1). | DS | 0.40 | $400.00 | $160.00 |
| 07/08/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding April expense receipts (.1) and May fee statement and expense receipts (.1). | DS | 0.20 | $400.00 | $80.00 |
| 07/08/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and file K&B May fee statement. | DS | 2.80 | $400.00 | $1,120.00 |
| 07/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding May fee filing and various issues with fee examiner and client. | TK | 0.30 | $800.00 | $240.00 |
| 07/08/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review monthly fee application and attachments. | TK | 0.20 | $800.00 | $160.00 |
| 07/10/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with staff regarding Collaborati billing. | DS | 0.10 | $400.00 | $40.00 |
| 07/10/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B First Interim Fee Application. | DS | 5.60 | $400.00 | $2,240.00 |
| 07/11/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B First Interim Fee Application. | DS | 4.70 | $400.00 | $1,880.00 |
| 07/11/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with K. McDaniels regarding narrative for interim fee applications (.3); call with staff regarding Collaborati billing logistics (.2); email with T. Keller regarding K&B June bills (.1). | DS | 0.60 | $400.00 | $240.00 |
| 07/12/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B First Interim Fee Application. | DS | 1.90 | $400.00 | $760.00 |
| 07/15/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call (.1) and emails (.1) with staff regarding Collaborati billing. | DS | 0.20 | $400.00 | $80.00 |
| 07/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B First Interim Fee Application. | DS | 1.10 | $400.00 | $440.00 |
| 07/16/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B First Interim Fee Application. | DS | 0.60 | $400.00 | $240.00 |
| 07/17/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B First Interim Fee Application (3.0); Keller Declaration in support thereof (1.0); and transmission letter to client (.5). | DS | 4.50 | $400.00 | $1,800.00 |
| 07/17/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with staff regarding Collaborati billing and accrual invoices. | DS | 0.20 | $400.00 | $80.00 |
| 07/18/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review K&B interim application. | TK | 0.70 | $800.00 | $560.00 |
| 07/19/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, revise, final and file K&B Interim Fee Application. | TK | 1.50 | $800.00 | $1,200.00 |
| 07/19/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft and circulate K&B projections. | TK | 0.20 | $800.00 | $160.00 |
| 07/29/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise K&B June bills in preparation for drafting monthly fee statement (1.7); draft CNO for May fee statement (.2). | DS | 1.90 | $400.00 | $760.00 |
| 07/30/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and file CNO re May fee statement (.2); draft K&B June fee statement (.2). | DS | 0.40 | $400.00 | $160.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/31/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B June bills (.3); draft K&B June fee statement (.9). | DS | 1.20 | $400.00 | $480.00 |
| 07/31/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Collaborati procedures regarding 20% holdback. | DS | 0.70 | $400.00 | $280.00 |
| 07/31/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and respond to email from C. Hostetter at client regarding Collaborati compliance. | TK | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 4.5 | $800.00 | $3,600.00 |
| Dara Silveira | Attorney | 32.4 | $400.00 | $12,960.00 |
| | | | **Fees and Expenses Subtotal** | **$16,560.00** |
| | | | **Fees and Expenses Total** | **$16,560.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 07/01/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner regarding invoicing protocol with client. | TK | 0.10 | $800.00 | $80.00 |
| 07/01/2019 | A111 Other B160 Fee/Employment Applications: Review and prepare and attention to filing three monthly fee statements of PricewaterhouseCoopers LLP | TR | 0.80 | $400.00 | $320.00 |
| 07/02/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Follow up emails with O. Katz and R. Reilly regarding Shepard Mullin conflicts and request for waiver. | TK | 0.10 | $800.00 | $80.00 |
| 07/03/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to uploading order granting employment application of Berman Todderud. | TR | 0.30 | $400.00 | $120.00 |
| 07/03/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare notice of continued hearing on Deloitte retention application. | TR | 0.20 | $400.00 | $80.00 |
| 07/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and attention to filing notice of continued hearing on Deloitte retention application. | TR | 0.20 | $400.00 | $80.00 |
| 07/05/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing AP Services monthly staffing and compensation report. | TR | 0.20 | $400.00 | $80.00 |
| 07/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with S. Goldman at MTO regarding periodic fee applications. | TK | 0.10 | $800.00 | $80.00 |
| 07/08/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Northern District guidelines for interim fee applications for discussion with other retained professionals. | DS | 0.60 | $400.00 | $240.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Prepare for (.2) and attend call (.4) with S. Goldman, MTO, regarding fee application requirements and guidelines. | TK | 0.60 | $800.00 | $480.00 |
| 07/08/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention filing supplemental Ficks declaration in support of Coblentz retention application. | TR | 0.40 | $400.00 | $160.00 |
| 07/09/2019 | A111 Other B160 Fee/Employment Applications: Finalize and submit order authorizing employment of Coblentz Patch Duffy & Bass (.2); Correspondence with R. Foust and G. Ficks re: same (.2). | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Northern District guidelines and exemplars for interim fee applications for discussion with other retained professionals. | DS | 1.10 | $400.00 | $440.00 |
| 07/10/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with T. Rupp (.1) and T. Keller (.2) regarding Northern District interim fee application procedures for debtors' professionals. | DS | 0.30 | $400.00 | $120.00 |
| 07/10/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding support for debtor's attorneys in preparing interim fee applications and K&B role. | TK | 0.20 | $800.00 | $160.00 |
| 07/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with W. Williams (Jenner & Block) regarding interim fee application procedures. | DS | 0.10 | $400.00 | $40.00 |
| 07/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with L. Carens regarding Willis Towers. | JK | 0.10 | $650.00 | $65.00 |
| 07/10/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Cravath fee statement certificate of no objection (.1); attend to filing same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 07/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails to P. Zumbro and E. Tomlinson regarding certificate of no objection. | JK | 0.10 | $650.00 | $65.00 |
| 07/10/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira re interim fee application procedures. | TR | 0.10 | $400.00 | $40.00 |
| 07/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with Bill Williams of Jenner Block re: possible redaction of fee application time entries. | TR | 0.40 | $400.00 | $160.00 |
| 07/12/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding MTO First Interim Fee Application. | DS | 0.20 | $400.00 | $80.00 |
| 07/12/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze MTO First Interim Fee Application. | DS | 0.20 | $400.00 | $80.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with W. Williams (Jenner & Block) regarding interim fee application procedures. | DS | 0.10 | $400.00 | $40.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Prepare for and attend call with S. McNutt re fee protocol and timing on interim applications (0.7); circulate notes on same (0.4). | TK | 1.10 | $800.00 | $880.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with S. Bodner and E. Tomlinson regarding fee applications (.2); e-mail to S. Bodner and E. Tomlinson regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 07/12/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare and file Weil fee statement. | JK | 0.40 | $650.00 | $260.00 |
| 07/15/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Follow up on call with S. McNutt (.1) and emails with S. McNutt (.1) re fixing a date for interim fee applications and further discussion of fee examiner protocol; emails with S. Goldman, Munger, et al., and M. Goren & R. Foust, Weil, regarding common procedure for interim fee applications (.2). | TK | 0.40 | $800.00 | $320.00 |
| 07/15/2019 | Emails with R. Reilly and O. Katz regarding Sheppard Mullin retention and conflict issues. | TK | 0.10 | $800.00 | $80.00 |
| 07/15/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Coordinate with Weil and fee examiner regarding hearing date (.2); e-mails with Weil regarding notices of hearing on fee applications (.3); e-mails with C. Campbell regarding KPMG interim fee application (.1). | JK | 0.60 | $650.00 | $390.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare KPMG monthly fee statement for filing (.4); file same (.2); review KPMG interim fee application (.4); prepare KPMG interim fee application for filing (.5); file KPMG interim fee application (.2). | JK | 1.70 | $650.00 | $1,105.00 |
| 07/16/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails from/to S. McNutt regarding contact persons for PwC, Centerview and Lazard and follow up (.2); review emails with counsel for Lazard re Fee Examiner protocol (.1). | TK | 0.30 | $800.00 | $240.00 |
| 07/16/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with C. Campbell regarding notice of errata on fee statement (.3); e-mail with B. Dunn regarding fee examiner protocol (.1). | JK | 0.40 | $650.00 | $260.00 |
| 07/16/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notice of errata on KPMG fee statement (.6); prepare same for filing (.4); file same (.1). | JK | 1.10 | $650.00 | $715.00 |
| 07/17/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with M. Kozycz regarding fee application. | JK | 0.20 | $650.00 | $130.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call and emails, including letter, with O. Katz for Sheppard Mullin regarding request for conflict waiver. | TK | 0.30 | $800.00 | $240.00 |
| 07/18/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to filing of Cravath fee application. | JK | 0.30 | $650.00 | $195.00 |
| 07/22/2019 | A111 Other B160 Fee/Employment Applications: Review and attention to filing certificate of no objection to KPMG Monthly fee statement. | TR | 0.10 | $400.00 | $40.00 |
| 07/22/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare notice of revised proposed order re Deloitte retention application. | TR | 0.20 | $400.00 | $80.00 |
| 07/22/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to Weil regarding inquiry regarding fee applications. | JK | 0.20 | $650.00 | $130.00 |
| 07/22/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mail to L. Parada regarding fee application hearing. | JK | 0.10 | $650.00 | $65.00 |
| 07/23/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with client, O. Katz for Sheppard Mullin regarding request for conflict waiver. | TK | 0.10 | $800.00 | $80.00 |
| 07/24/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and file certificate of no opposition to Weil second monthly fee statement. | TR | 0.10 | $400.00 | $40.00 |
| 07/25/2019 | A111 Other B160 Fee/Employment Applications: Review and attention to filing certificates of no objection to first, second, and third fee statements of PricewaterhouseCoopers. | TR | 0.20 | $400.00 | $80.00 |
| 07/29/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails from and to B. Schneiderman at MTO regarding scope of retention and expansion thereof (0.2); emails with S. McNutt regarding omnibus noticing of interim fee hearing (0.1). | TK | 0.30 | $800.00 | $240.00 |
| 07/29/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding fee applications hearing (.1); draft e-mail regarding same (.1). | JK | 0.20 | $650.00 | $130.00 |
| 07/30/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with B. Schneider regarding expansion of MTO retention. | TK | 0.20 | $800.00 | $160.00 |
| 07/30/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review MTO application and related papers. | TK | 0.30 | $800.00 | $240.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Tobias Keller | Attorney | | 4.2 | $800.00 | $3,360.00 |
| Jane Kim | Attorney | | 5.9 | $650.00 | $3,835.00 |
| Thomas Rupp | Attorney | | 3.6 | $400.00 | $1,440.00 |
| Dara Silveira | Attorney | | 2.6 | $400.00 | $1,040.00 |
| | | **Fees and Expenses Subtotal** | | | **$9,675.00** |
| | | **Fees and Expenses Total** | | | **$9,675.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/11/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call from T. Dillman, Latham, for unidentified clients regarding post-confirmation financing and opportunities to provide such financing. | TK | 0.50 | $800.00 | $400.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.5 | $800.00 | $400.00 |
| | | | **Fees and Expenses Subtotal** | **$400.00** |
| | | | **Fees and Expenses Total** | **$400.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-12 PG&E

## Tort Committee

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/15/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to M. Kozycz with response regarding TCC requests for production. | JK | 0.20 | $650.00 | $130.00 |
| 07/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re preparation of subpoena and notice. | PB | 0.10 | $800.00 | $80.00 |
| 07/23/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides, D. Herman, other Weil and Cravath co-counsel re expedited discovery re estimation and other motions (.4); telephone with T. Tsekerides, D. Herman and J. Liou re subpoenas re same -- procedure and logistics (.2); telephone with J. Mishkin re logistics re completion and service of subpoena (.1). | PB | 0.70 | $800.00 | $560.00 |
| 07/23/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review rules and forms re issuance and service of subpoena. | PB | 0.40 | $800.00 | $320.00 |
| 07/23/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft document subpoena to Brown Greer (.3); review and revise draft notice of subpoena (.2) | PB | 0.50 | $800.00 | $400.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 1.7 | $800.00 | $1,360.00 |
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |
| | | | Fees and Expenses Subtotal | $1,490.00 |
| | | | Fees and Expenses Total | $1,490.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-13 PG&E

## US Trustee – Communications & Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 07/30/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to T. Laffredi regarding exchange motion reporting. | JK | 0.10 | $650.00 | $65.00 |
| 07/31/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to T. Laffredi regarding operational integrity report. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.2 | $650.00 | $130.00 |
| | | | **Fees and Expenses Subtotal** | **$130.00** |
| | | | **Fees and Expenses Total** | **$130.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/08/2019 | A104 Review/analyze B210 Business Operations: Review reply memo, Tsekerides declaration re D&O insurance dispute. | PB | 0.30 | $800.00 | $240.00 |
| 07/08/2019 | A111 Other B260 Board of Directors Matters: Review, finalize and attention to filing reply in support of D&O motion and supplemental declaration. | TR | 0.60 | $400.00 | $240.00 |
| 07/09/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise proposed order re D&O Insurance Motion and correspondence with T. Tsekerides and T. Schinckel re: same. | TR | 0.80 | $400.00 | $320.00 |
| 07/09/2019 | A107 Communicate (other outside counsel) B260 Board of Directors Matters: E-mail to T. Schinckel regarding D&O motion order. | JK | 0.20 | $650.00 | $130.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondence with T. Schinckel and telephone call with chambers to follow up on approval of D&O order. | TR | 0.30 | $400.00 | $120.00 |
| 07/15/2019 | A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with L. Stenfeldt regarding retiree claims. | JK | 0.10 | $650.00 | $65.00 |
| 07/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Call with J. Liou regarding motions to terminate exclusivity and CEO/KEIP motions (.2); e-mails to D. Herman regarding hearing and objection deadlines (.2). | JK | 0.40 | $650.00 | $260.00 |
| 07/17/2019 | A103 Draft/revise B260 Board of Directors Matters: Draft stipulation and proposed order extending time for UCC to respond to CEO Compensation motion and KEIP motion. | TR | 0.50 | $400.00 | $200.00 |
| 07/17/2019 | A107 Communicate (other outside counsel) B260 Board of Directors Matters: Correspondence with T. Kreller of UCC re stipulation to extend time for UCC to respond to CEO Compensation and KEIP motions, and attention to filing same. | TR | 0.40 | $400.00 | $160.00 |
| 07/17/2019 | A103 Draft/revise B260 Board of Directors Matters: Draft stipulation and proposed order extending time for TCC to respond to CEO Compensation motion. | TR | 0.30 | $400.00 | $120.00 |
| 07/17/2019 | A108 Communicate (other external) B260 Board of Directors Matters: Correspondence with C. Dumas re: stipulation extending time for TCC to respond to CEO Compensation motion; attention to filing same. | TR | 0.30 | $400.00 | $120.00 |
| 07/18/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Review stipulation and proposed order regarding CEO and KEIP (.1); attend to filing of same (.2). | JK | 0.30 | $650.00 | $195.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2019 | A103 Draft/revise B260 Board of Directors Matters: Prepare second stipulation extending time for UCC to respond to CEO Compensation and KEIP motions. | TR | 0.30 | $400.00 | $120.00 |
| 07/18/2019 | A108 Communicate (other external) B260 Board of Directors Matters: Correspondence with T. Kreller re second stipulation with UCC extending time to respond to CEO compensation and KEIP motions. | TR | 0.20 | $400.00 | $80.00 |
| 07/19/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Calls with L. Parada regarding motion to continue (.2); call with L. Parada regarding continued hearing date for CEO/KEIP (.1). | JK | 0.30 | $650.00 | $195.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mails with J. Liou regarding continuing CEO/KEIP motions. | JK | 0.40 | $650.00 | $260.00 |
| 07/19/2019 | A103 Draft/revise B260 Board of Directors Matters: Prepare second stipulation with TCC to extend time to respond to CEO compensation motion. | TR | 0.20 | $400.00 | $80.00 |
| 07/22/2019 | A103 Draft/revise B110 Case Administration: Draft notice of continued hearing for KEIP and CEO Employment Motions | TR | 0.40 | $400.00 | $160.00 |
| 07/22/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: E-mail to J. Liou regarding CEO/KEIP hearing date (.1); e-mail to J. Liou regarding retiree inquiry (.1). | JK | 0.20 | $650.00 | $130.00 |
| 07/22/2019 | A108 Communicate (other external) B220 Employee Benefits/Pensions: E-mail to L. Parada regarding CEO/KEIP hearing date. | JK | 0.10 | $650.00 | $65.00 |
| 07/22/2019 | A105 Communicate (in firm) B220 Employee Benefits/Pensions: E-mail to T. Rupp regarding continued CEO/KEIP hearing (.1); e-mail to P. Benvenutti regarding retiree inquiry (.1). | JK | 0.20 | $650.00 | $130.00 |
| 07/22/2019 | A103 Draft/revise B260 Board of Directors Matters: Draft third stipulation with UCC extending time to respond to KEIP and CEO Employment Motions | TR | 0.20 | $400.00 | $80.00 |
| 07/31/2019 | A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with T. Smith regarding in-house counsel (.2); e-mail to T. Smith regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Jane Kim | Attorney | 2.5 | $650.00 | $1,625.00 |
| Thomas Rupp | Attorney | 4.5 | $400.00 | $1,800.00 |
| | | | Fees and Expenses Subtotal | $3,665.00 |
| | | | Fees and Expenses Total | $3,665.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 07/02/2019 | A108 Communicate (other external) B210 Business Operations: Emails from/to B. Dorcy re ACS performance, and follow up with client regarding same. | TK | 0.20 | $800.00 | $160.00 |
| 07/02/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with D. Lorenzo of AP and E. Camson of Drum Capital re: possible creditors on OIS list. | TR | 0.30 | $400.00 | $120.00 |
| 07/03/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Correspondence with M. Fink and D. Lorenze re draft of Tulsa Inspection Resources OIS agreement. | TR | 0.40 | $400.00 | $160.00 |
| 07/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with M. Sze, D. Lorenzo, M. Fink re payment of Tulsa Inspection Resources under appropriate first day order. | TR | 0.40 | $400.00 | $160.00 |
| 07/08/2019 | A108 Communicate (other external) B210 Business Operations: Call with R. Reed regarding City of Grass Valley. | JK | 0.10 | $650.00 | $65.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Review letter from Pitney-Bowes re post-petition charges and correspondence with D. Lorenzo of AP Services re same. | TR | 0.20 | $400.00 | $80.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Telephone call with M. Goren and D. Lorenzo and correspondence with D. Lorenzo and M. Fink re: revisions to Tulsa OIS vendor agreement. | TR | 0.40 | $400.00 | $160.00 |
| 07/08/2019 | A103 Draft/revise B210 Business Operations: Revise Tulsa Inspection Resources OIS agreement. | TR | 0.70 | $400.00 | $280.00 |
| 07/09/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Email from P. Califano regarding Allied CNG Ventures metering issues; follow up with T. Smith, PG&E. | TK | 0.10 | $800.00 | $80.00 |
| 07/09/2019 | A108 Communicate (other external) B210 Business Operations: Call with R. Reed regarding City of Grass Valley (.1); e-mail with D. Lorenzo regarding City of Grass Valley (.1). | JK | 0.20 | $650.00 | $130.00 |
| 07/10/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Correspondence with M. Fink re: revisions to Tulsa vendor agreement. | TR | 0.10 | $400.00 | $40.00 |
| 07/11/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with C. Alegria re: revisions to Tulsa vendor agreement. | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|--|------|------|-------|
| 07/11/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with J. Rawlins, counsel to Tulsa, re draft of vendor agreement. | TR | 0.20 | $400.00 | $80.00 |
| 07/15/2019 | A108 Communicate (other external) B210 Business Operations: Prepare for and telephone conference with J. Rawlins, counsel to Tulsa Inspection Resources, re Vendor Agreement. | TR | 0.40 | $400.00 | $160.00 |
| 07/15/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Call from A. Oliner for Asplundh and various additional clients regarding cash flow, status of case and prospects for plan confirmation (.3); emails with P. Califano re Allied Clean Fuels (.1). | TK | 0.40 | $800.00 | $320.00 |
| 07/18/2019 | A106 Communicate (with client) B210 Business Operations: Call and emails with client (Shari Hollis-Ross at PG&E), outside PG&E counsel regarding Allied Clean Fuels request for stipulation for payment of certain obligations without prejudice. | TK | 0.30 | $800.00 | $240.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Call, emails with P. Califano regarding Allied Clean Fuels request for resolution of metering. | TK | 0.30 | $800.00 | $240.00 |
| 07/18/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review comments to vendor agreement from Tulsa counsel, revise draft and correspondence with C. Alegria re: same. | TR | 1.20 | $400.00 | $480.00 |
| 07/19/2019 | A106 Communicate (with client) B210 Business Operations: Telephone Conference, with C. Alegria, R. Raman et al. re response to Tulsa Inspection Resources OIS agreement | TR | 0.50 | $400.00 | $200.00 |
| 07/19/2019 | A108 Communicate (other external) B210 Business Operations: Review letter from Blue Shield of California re July bill and correspondence with D. Lorenzo re same. | TR | 0.30 | $400.00 | $120.00 |
| 07/26/2019 | A106 Communicate (with client) B210 Business Operations: Telephone call and correspondence with C. Humm, C. Alegria and others re: Tulsa draft vendor agreement and ordinary terms of payment. | TR | 0.50 | $400.00 | $200.00 |
| 07/30/2019 | A108 Communicate (other external) B210 Business Operations: Correspondence with J. Rawlins re: Tulsa vendor agreement. | TR | 0.70 | $400.00 | $280.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 1.3 | $800.00 | $1,040.00 |
| Jane Kim | Attorney | 0.3 | $650.00 | $195.00 |
| Thomas Rupp | Attorney | 6.7 | $400.00 | $2,680.00 |
| | | | **Fees and Expenses Subtotal** | **$3,915.00** |
| | | | **Fees and Expenses Total** | **$3,915.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/25/2019 | A108 Communicate (other external) B210 Business Operations: Emails with counsel for California Barrel Co re request for non-objection re quiet title action. | PB | 0.20 | $800.00 | $160.00 |
| 07/25/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Emails to Weil co-counsel re request from CBC re non-opposition to quiet title action. | PB | 0.30 | $800.00 | $240.00 |
| 07/26/2019 | A104 Review/analyze B210 Business Operations: Review CBC McEnerney Act quiet title complaint, emails from CBC counsel re same (.5); review real estate transactions order re possible applicability (.2). | PB | 0.70 | $800.00 | $560.00 |
| 07/26/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Emails with M. Goren re background of, response to CBC inquiry re non-objection to quiet title action. | PB | 0.30 | $800.00 | $240.00 |
| 07/26/2019 | A106 Communicate (with client) B210 Business Operations: Email to G. Guerra, M. Pietrasz and W. Coleman re CBC inquiry, response. | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 1.7 | $800.00 | $1,360.00 |
| | | | **Fees and Expenses Subtotal** | **$1,360.00** |
| | | | **Fees and Expenses Total** | **$1,360.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/26/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with Weil team, J. Kim re procedure for obtaining court approval of participation in wildfire claims fund. | PB | 0.20 | $800.00 | $160.00 |
| 07/26/2019 | A107 Communicate (other outside counsel) B210 Business Operations: E-mails with J. Liou and M. Goren regarding wildfire fund. | JK | 0.30 | $650.00 | $195.00 |
| 07/29/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Call with J. Liou regarding wildfire fund. | JK | 0.60 | $650.00 | $390.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 0.9 | $650.00 | $585.00 |
| | | | Fees and Expenses Subtotal | $745.00 |
| | | | Fees and Expenses Total | $745.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/01/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with T. Schinckel regarding lease extension stipulations. | JK | 0.10 | $650.00 | $65.00 |
| 07/02/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review CPSI motion to seal. | JK | 0.20 | $650.00 | $130.00 |
| 07/02/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to T. Schinckel regarding motion to seal. | JK | 0.10 | $650.00 | $65.00 |
| 07/02/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Correspondence with Z. Courie re: Clear Channel contracts with Debtor. | TR | 0.30 | $400.00 | $120.00 |
| 07/03/2019 | A111 Other B210 Business Operations: Revise and attention to uploading order granting mutual assistance motion. | TR | 0.30 | $400.00 | $120.00 |
| 07/06/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Correspondence with Z. Courie re: contracts with Clear Channel. | TR | 0.20 | $400.00 | $80.00 |
| 07/09/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review motion to file redacted documents and draft notice of hearing for motion to assume CPSI contracts. | TR | 0.60 | $400.00 | $240.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to M. Finke regarding motion to assume contracts. | JK | 0.10 | $650.00 | $65.00 |
| 07/23/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to J. Liou regarding CPSI motion to seal. | JK | 0.20 | $650.00 | $130.00 |
| 07/25/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Telephone call with Michael Breslauer, counsel to Righetti Ranch developers, re: questions about utility development deposits. | TR | 0.20 | $400.00 | $80.00 |
| 07/25/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to T. Schinckel regarding assumption/extension motions. | JK | 0.20 | $650.00 | $130.00 |
| 07/26/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with T. Schinckel and J. Liou regarding cure (.3); e-mail to M. Fink regarding CPSI motion (.1); e-mails to M. Fink regarding assumption motion (.2); e-mails with T. Schinckel and J. Liou regarding motions to assume (.3). | JK | 0.90 | $650.00 | $585.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/26/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: E-mails and confer with P. Benvenutti regarding assumption motion. | JK | 0.20 | $650.00 | $130.00 |
| 07/26/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft amended notice of hearing regarding assumption. | JK | 0.50 | $650.00 | $325.00 |
| 07/26/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails and confer with J. Kim re procedure, notice requirements for assumption motion. | PB | 0.20 | $800.00 | $160.00 |
| 07/26/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with J. Liou re procedure, notice requirements re assumption motion. | PB | 0.10 | $800.00 | $80.00 |
| 07/29/2019 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Call with T. Schinckel and PG&E re lease extensions. | JK | 0.50 | $650.00 | $325.00 |
| 07/31/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of hearing for EP Assumption motion. | TR | 0.30 | $400.00 | $120.00 |
| 07/31/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review certificate of service regarding CPSI motion (.3); attend to filing of PPA motion (.9). | JK | 1.20 | $650.00 | $780.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.3 | $800.00 | $240.00 |
| Jane Kim | Attorney | 4.2 | $650.00 | $2,730.00 |
| Thomas Rupp | Attorney | 1.9 | $400.00 | $760.00 |
| | | | **Fees and Expenses Subtotal** | **$3,730.00** |
| | | | **Fees and Expenses Total** | **$3,730.00** |



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-19 PG&E

## Tax Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 07/30/2019 | A104 Review/analyze B240 Tax Issues: Review information regarding Maryland taxes. | JK | 0.20 | $650.00 | $130.00 |
| 07/30/2019 | A106 Communicate (with client) B240 Tax Issues: E-mails with J. Clarrey regarding Maryland taxes. | JK | 0.10 | $650.00 | $65.00 |
| 07/30/2019 | A108 Communicate (other external) B240 Tax Issues: E-mail to A. Mason regarding Maryland taxes. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.5 | $650.00 | $325.00 |
| | | | **Fees and Expenses Subtotal** | **$325.00** |
| | | | **Fees and Expenses Total** | **$325.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 07/03/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone call and correspondence with R. Foust re: new deadline for objecting to exclusivity motion. | TR | 0.30 | $400.00 | $120.00 |
| 07/04/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review emails re claims estimation, procedural issues re same, review TCC and Ad Hoc Subrogation Claimants stay relief motions re same, and review and analyze USDC local rules and assignment plan order re relate case assignments, and long email to co-counsel re same, possible USDC judicial assignments re same. | PB | 2.20 | $800.00 | $1,760.00 |
| 07/08/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller re significance of TCC stay relief motion to plan formulation, case direction. | PB | 0.20 | $800.00 | $160.00 |
| 07/08/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti regarding various motions and implications for plan process. | TK | 0.20 | $800.00 | $160.00 |
| 07/12/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft claims estimation motion. | PB | 0.30 | $800.00 | $240.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review emails from co-counsel and colleagues re response to TCC stay relief motion (.1); responding email re proposed approach to response (.3). | PB | 0.40 | $800.00 | $320.00 |
| 07/12/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft stipulation regarding exclusivity extension. | JK | 0.30 | $650.00 | $195.00 |
| 07/15/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Begin review of draft estimation motion. | PB | 0.50 | $800.00 | $400.00 |
| 07/16/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Complete review of draft estimation motion and email to T. Tsekerides with limited comments re same. | PB | 0.60 | $800.00 | $480.00 |
| 07/17/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review Ad Hoc Committee filing -- commitment letter and redline of term sheet. | TK | 0.40 | $800.00 | $320.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Attend call with Weil, Lazard and Cravath regarding response to Ad Hoc Committee motion and related issues. | TK | 0.30 | $800.00 | $240.00 |
| 07/17/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re approval for overlength brief (claims estimation motion). | PB | 0.10 | $800.00 | $80.00 |
| 07/17/2019 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Call with Debtors and Weil regarding term sheet. | JK | 0.30 | $650.00 | $195.00 |
| 07/18/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Attend to revising and filing objection to exclusivity termination. | JK | 0.70 | $650.00 | $455.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M. Finke regarding plan and disclosure statement. | JK | 0.20 | $650.00 | $130.00 |
| 07/21/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Call with T. Keller regarding draft plan. | JK | 0.20 | $650.00 | $130.00 |
| 07/22/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Scan draft plan. | JK | 0.30 | $650.00 | $195.00 |
| 07/22/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail comments on draft plan to T. Schinckel (.3); e-mails with S. Karotkin regarding reply on motion to terminate exclusivity (.2); call with S. Karotkin regarding continuing hearing on motion to terminate exclusivity (.1). | JK | 0.60 | $650.00 | $390.00 |
| 07/23/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Calls with J. Liou regarding continuing hearing on motion to terminate exclusivity. | JK | 0.20 | $650.00 | $130.00 |
| 07/23/2019 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call with chambers regarding continuing hearing (.1); e-mail to chambers regarding same (.2). | JK | 0.30 | $650.00 | $195.00 |
| 07/29/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review information on AB 1054 and implications for plan confirmation. | TK | 0.40 | $800.00 | $320.00 |
| 07/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding AB 1054 and prerequisite motion practice issues. | TK | 0.30 | $800.00 | $240.00 |
| 07/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding AB 1054 and plan confirmation issues. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 4.3 | $800.00 | $3,440.00 |
| Tobias Keller | Attorney | 1.6 | $800.00 | $1,280.00 |
| Jane Kim | Attorney | 3.4 | $650.00 | $2,210.00 |
| Thomas Rupp | Attorney | 0.3 | $400.00 | $120.00 |
| | | | Fees and Expenses Subtotal | $7,050.00 |
| | | | Fees and Expenses Total | $7,050.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/02/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Correspondence with R. Foust re: obtaining transcripts and filings from 2001 case from federal records center. | TR | 0.20 | $400.00 | $80.00 |
| 07/02/2019 | A101 Plan and prepare for B320 Plan and Disclosure Statement (including Business Plan): Prepare document request from Federal Records Center for transcripts and filings from 2001 PGE case. | TR | 0.80 | $400.00 | $320.00 |
| 07/03/2019 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone call and correspondence with bankruptcy court clerk's office re request for plan and disclosure statement documents from PGE 2001 bankruptcy case. | TR | 0.20 | $400.00 | $80.00 |
| 07/21/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails, call with J. Kim regarding draft plan issues. | TK | 0.20 | $800.00 | $160.00 |
| 07/21/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and comment on first draft of plan, with reference and extended review of Ninth Circuit issues. | TK | 2.60 | $800.00 | $2,080.00 |
| 07/23/2019 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails from/to M. Lauter regarding hearing on exclusivity and time to speak regarding same. | TK | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 2.9 | $800.00 | $2,320.00 |
| Thomas Rupp | Attorney | 1.2 | $400.00 | $480.00 |
| | | | Fees and Expenses Subtotal | **$2,800.00** |
| | | | Fees and Expenses Total | **$2,800.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-25 PG&E

## FERC Adversary Proceeding

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 07/08/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from UCC counsel, Weil co-counsel re preparation of counter-statement of issues and designation of record on appeal. | PB | 0.10 | $800.00 | $80.00 |
| 07/09/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft motion to 9th Circuit to suspend briefing, and email to appellate counsel re suggested revisions re same. | PB | 0.30 | $800.00 | $240.00 |
| 07/09/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from co-counsel re further revisions to motion to suspend briefing. | PB | 0.10 | $800.00 | $80.00 |
| 07/10/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review revised draft of motion to suspend 9th Circuit briefing, email to co-counsel re same. | PB | 0.10 | $800.00 | $80.00 |
| 07/10/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review appellee's notice of reservation of rights re record on appeal and correspondence with A. Shaddy re same. | TR | 0.10 | $400.00 | $40.00 |
| 07/11/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing appellee designation of record. | TR | 0.20 | $400.00 | $80.00 |
| 07/29/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review form of order suspending USDC appellate briefing schedule and emails with co-counsel re same. | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.8 | $800.00 | $640.00 |
| Thomas Rupp | Attorney | 0.3 | $400.00 | $120.00 |
| | | | Fees and Expenses Subtotal | $760.00 |
| | | | Fees and Expenses Total | $760.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|--------------------------|
| 07/01/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with Plaintiffs counsel and A. Tran re: preliminary discovery conference. | TR | 0.20 | $400.00 | $80.00 |
| 07/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp re Herndon hearing. | PB | 0.10 | $800.00 | $80.00 |
| 07/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with A. Tran re Herndon litigation, meet and confer call with plaintiffs. | PB | 0.10 | $800.00 | $80.00 |
| 07/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re Herndon hearing. | TR | 0.10 | $400.00 | $40.00 |
| 07/08/2019 | A104 Review/analyze B110 Case Administration: Review proposed stipulation to continue status conference (Herndon AP) and email to co-counsel with comments re same. (.2); review case docket, various pleadings re initial and revised scheduling of status/scheduling conference (.3). | PB | 0.50 | $800.00 | $400.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Follow-up emails with A. Tran, T. Tsekerides re proposed scheduling stipulation re initial status conference (.3); email to litigation team re revisions to stipulation to continue status conference in Herndon AP, issues re length of continuance (.2). | PB | 0.50 | $800.00 | $400.00 |
| 07/08/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with M. Eggenberger (plaintiffs' counsel) re stipulation continuing status conference and related dates. | PB | 0.20 | $800.00 | $160.00 |
| 07/08/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise draft stipulation to continue status conference in Herndon AP. | PB | 0.30 | $800.00 | $240.00 |
| 07/08/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Review FRCP re procedure, timing re initial disclosures and discovery conference. | PB | 0.10 | $800.00 | $80.00 |
| 07/09/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with plaintiff's counsel (M. Eggenberger) re stipulation to continue status conference. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| 07/09/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise stipulation to continue status conference (Herndon AP). | PB | 0.20 | $800.00 | $160.00 |
| 07/09/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to, telephone with A. Tran re stipulation to continue status conference (Herndon AP) (.2); emails with K. Kramer re Herndon stipulation (.1). | PB | 0.30 | $800.00 | $240.00 |
| 07/11/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Further review of USBC decision dismissing Herndon AP. | PB | 0.10 | $800.00 | $80.00 |
| 07/11/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review estimation motion. | JK | 0.90 | $650.00 | $585.00 |
| 07/17/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review estimation papers. | TK | 0.40 | $800.00 | $320.00 |
| 07/17/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with M. Kozycz regarding claims estimation motion (.2); e-mail to Prime Clerk regarding service of same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 07/18/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review claims estimation motion (.9); attend to finalizing and filing claims estimation motion (3.6). | JK | 4.50 | $650.00 | $2,925.00 |
| 07/19/2019 | A111 Other B310 Claims Administration and Objections: Finalize notice of hearing on estimation motion and attention to filing same. | TR | 0.20 | $400.00 | $80.00 |
| 07/23/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Research service of notice and subpoena and draft Notice of Subpoena re Brown Greer database. | TR | 0.60 | $400.00 | $240.00 |
| 07/23/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Download USBC transmittal of notice of appeal by Herndon plaintiffs to USDC, and transmit to co-counsel. | PB | 0.30 | $800.00 | $240.00 |
| 07/23/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Research rules regarding form and service of subpoenas and draft subpoena for BrownGreer PLC. | TR | 1.30 | $400.00 | $520.00 |
| 07/23/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with co-counsel re: revising subpoena to BrownGreer and coordinating service of same (1.3); correspondence with Co-Counsel re: finalizing and service of requests for production of documents to Ad Hoc Subrogation Group (.4). | TR | 1.70 | $400.00 | $680.00 |
| 07/24/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review notice re Herndon statement of issues on appeal, transmittal to co-counsel. | PB | 0.10 | $800.00 | $80.00 |
| 07/31/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp re scope of record on appeal. | PB | 0.10 | $800.00 | $80.00 |
| 07/31/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call with C. McGrath re: preparation of appellee's designation of record for Herndon appeal. | TR | 0.20 | $400.00 | $80.00 |
| 07/31/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Herndon adversary proceeding and main case dockets to evaluate possible items and entries for inclusion in appellee's designation of record in Herndon appeal. | TR | 0.30 | $400.00 | $120.00 |

| | Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|-------------|----------|------|------|-------------------------|

| | | | | | |
|---|---|---|---|---|---|
| Peter Benvenutti | Attorney | | 3.1 | $800.00 | $2,480.00 |
| Tobias Keller | Attorney | | 0.4 | $800.00 | $320.00 |
| Jane Kim | Attorney | | 5.7 | $650.00 | $3,705.00 |
| Thomas Rupp | Attorney | | 4.6 | $400.00 | $1,840.00 |
| | | | **Fees and Expenses Subtotal** | | **$8,345.00** |
| | | | **Fees and Expenses Total** | | **$8,345.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/01/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with T. Schinckel re: timing of entry of bar date order. | TR | 0.10 | $400.00 | $40.00 |
| 07/08/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to T. Rupp regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 07/15/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Correspondence with D. Lorenzo and T. Schleicher, counsel to DP Nicoli, re reconciliation of claims. | TR | 0.30 | $400.00 | $120.00 |
| 07/28/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review letter from Gholamipour counsel regarding claim issues and forward to client for comment. | TK | 0.20 | $800.00 | $160.00 |
| 07/30/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with P. Wang regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 07/30/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with Weil and claimants regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.2 | $800.00 | $160.00 |
| Jane Kim | Attorney | 0.3 | $650.00 | $195.00 |
| Thomas Rupp | Attorney | 0.4 | $400.00 | $160.00 |
| | | | Fees and Expenses Subtotal | **$515.00** |
| | | | Fees and Expenses Total | **$515.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/08/2019 | A103 Draft/revise B310 Claims Administration and Objections: Prepare notice of hearing for objection to 503(b)(9) claims. | TR | 0.70 | $400.00 | $280.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone call with L. Carens re: 30-day notice period for claim objections re 503(b)(9) claims. | TR | 0.20 | $400.00 | $80.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with Prime Clerk and L. Carens re service of 503(b)(9) omnibus objection. | TR | 0.30 | $400.00 | $120.00 |
| 07/08/2019 | A111 Other B310 Claims Administration and Objections: Review, finalize and attention to filing 503(b)(9) omnibus objection. | TR | 0.40 | $400.00 | $160.00 |
| 07/09/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with M. Goren re: responding to inquiries from 503(b)(9) claimants re: omnibus objection. | TR | 0.10 | $400.00 | $40.00 |
| 07/11/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft omnibus reclamation stipulation (1.6); draft 503(b)(9) stipulation (.6). | JK | 2.20 | $650.00 | $1,430.00 |
| 07/11/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to Debtors regarding omnibus stipulation regarding reclamation (.2); e-mail to R. McWilliams and M. Goren regarding 503(b)(9) claimant inquiry (.1). | JK | 0.30 | $650.00 | $195.00 |
| 07/11/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone call with chambers and correspondence with Prime Clerk re: preparation of chambers binders for omnibus objection to 503(b)(9) claims. | TR | 0.30 | $400.00 | $120.00 |
| 07/12/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with Weil and Alix Partners regarding 503(b)(9) and reclamation stipulations. | JK | 0.50 | $650.00 | $325.00 |
| 07/12/2019 | A103 Draft/revise B310 Claims Administration and Objections: Revise reclamation stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 07/15/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with L. Carens regarding reclamation stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 07/15/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to M. Repko regarding claimant inquiry. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone call with chambers and correspondence with I. Nikelsberg re: preparation and delivery of claims binders re: 503(b)(9) omnibus objection. | TR | 0.30 | $400.00 | $120.00 |
| 07/18/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft reclamation and 503(b)(9) stipulations (.8); prepare reclamation motion for filing (.4). | JK | 1.20 | $650.00 | $780.00 |
| 07/22/2019 | A103 Draft/revise B310 Claims Administration and Objections: Finalize 503(b)(9) stipulation. | JK | 0.30 | $650.00 | $195.00 |
| 07/29/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Correspondence with L. Carens re: Panoche Energy Center request for extension re objection to 503(b)(9) claims. | TR | 0.20 | $400.00 | $80.00 |
| 07/29/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review and respond to claim inquiry of R. Bushnell for employment claimant and brief exchange with client regarding same. | TK | 0.20 | $800.00 | $160.00 |
| 07/30/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review Tulsa Resources letter agreement being negotiated with counsel at Winston & Strawn. | TK | 0.20 | $800.00 | $160.00 |
| 07/30/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Rupp regarding Tulsa Resources letter agreement. | TK | 0.20 | $800.00 | $160.00 |
| 07/31/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review letter from Hypower re objection to 503(b)(9) claim. | TR | 0.10 | $400.00 | $40.00 |
| 07/31/2019 | A103 Draft/revise B310 Claims Administration and Objections: Prepare omnibus 503(b)(9) stip for filing and file same. | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.6 | $800.00 | $480.00 |
| Jane Kim | Attorney | 5.1 | $650.00 | $3,315.00 |
| Thomas Rupp | Attorney | 2.6 | $400.00 | $1,040.00 |
| | | | **Fees and Expenses Subtotal** | **$4,835.00** |
| | | | **Fees and Expenses Total** | **$4,835.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 07/10/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review updated docket report in probation matter; update notes re same | KM | 0.10 | $600.00 | $60.00 |
| 07/15/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review updated docket; update notes re new requests for information by Court | KM | 0.20 | $600.00 | $120.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Keith McDaniels | Attorney | 0.3 | $600.00 | $180.00 |
| | | | Fees and Expenses Subtotal | $180.00 |
| | | | Fees and Expenses Total | $180.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-34 PG&E

## Third Party Injunction Action (PERA)

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/29/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing for motion on preliminary injunction. | TR | 0.60 | $400.00 | $240.00 |
| 07/29/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft notice of hearing on preliminary injunction and emails re same. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.1 | $800.00 | $80.00 |
| Thomas Rupp | Attorney | 0.6 | $400.00 | $240.00 |
| | | | **Fees and Expenses Subtotal** | **$320.00** |
| | | | **Fees and Expenses Total** | **$320.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 07/01/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with M. Eggenberger, counsel for Herndon plaintiffs, re meet-and-confer requirement. | TR | 0.10 | $400.00 | $40.00 |
| 07/02/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with plaintiff's attorney (M. Mandell, for G. Robinson) re settlement process (.1); responding email to M. Mandell (.1). | PB | 0.20 | $800.00 | $160.00 |
| 07/02/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to E. Seals, A. Tran and M. Fox re inquiry from plaintiff's attorney (M. Mandell, for G. Robinson) re settlement process (.2); emails from E.Seals and W. Kronenberg re same, response (.1). | PB | 0.30 | $800.00 | $240.00 |
| 07/02/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review agenda for litigation team call in preparation for same. | PB | 0.10 | $800.00 | $80.00 |
| 07/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with K. Kramer re litigation team conference call, agenda (.1); participate in litigation team weekly call (.6); email from A. Shaddy re discussions with Elward counsel (.1). | PB | 0.80 | $800.00 | $640.00 |
| 07/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re prepare for litigation team call (.1); conferences with T. Rupp re approach to call with Elward counsel, post-call report on same (.2). | PB | 0.30 | $800.00 | $240.00 |
| 07/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with P. Benvenutti re preparing for Weil litigation team call (0.1); conferences with P. Benvenutti re approach to call with Elward counsel, post-call report on same (0.2). | TR | 0.30 | $400.00 | $120.00 |
| 07/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp re Elward AP, plaintiff's response to informal request to dismiss. | PB | 0.10 | $800.00 | $80.00 |
| 07/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti re response of Elward to possible dismissal. | TR | 0.10 | $400.00 | $40.00 |
| 07/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Minga re: revised proposed protective order and preparation for omnibus hearing. | TR | 0.30 | $400.00 | $120.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with P. Benvenutti re: question of filing deposition notices. | TR | 0.20 | $400.00 | $80.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Prepare for (.1) and attend (.7) all-hands (with Weil & K&B) litigation call regarding open litigation matters, esp. matters for K&B to handle. | TK | 0.80 | $800.00 | $640.00 |
| 07/11/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti and T. Rupp re staffing and handling of various AVPs (e.g., Elward) and R/S matters. | TK | 0.20 | $800.00 | $160.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Participate in weekly litigation team call. | PB | 0.70 | $800.00 | $560.00 |
| 07/11/2019 | A104 Review/analyze B110 Case Administration: Review agenda and calendar, and prepare for litigation team call. | PB | 0.20 | $800.00 | $160.00 |
| 07/11/2019 | A105 Communicate (in firm) B110 Case Administration: Telephone with T. Keller and T. Rupp re management and staffing of, and approach to litigation matters assigned to K&B. | PB | 0.20 | $800.00 | $160.00 |
| 07/11/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller and P. Benvenutti re staffing adversary proceedings and stay relief matters. | TR | 0.20 | $400.00 | $80.00 |
| 07/11/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with A. Shaddy re preparation of motion to dismiss Elward adversary proceeding and strategy re possible voluntary dismissal by plaintiff. | TR | 0.20 | $400.00 | $80.00 |
| 07/11/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft of motion to dismiss Elward adversary proceeding. | TR | 0.70 | $400.00 | $280.00 |
| 07/15/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call and correspondence with A. Mohamed re: extension of time for debtors to respond to adversary proceeding and possible voluntary dismissal by plaintiffs. | TR | 0.40 | $400.00 | $160.00 |
| 07/16/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails to Weil regarding protective order. | JK | 0.30 | $650.00 | $195.00 |
| 07/16/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with Weil team, T. Rupp re Elward AP complaint, possible voluntary dismissal, proposal to extend deadline for response to complaint to facilitate dismissal. | PB | 0.20 | $800.00 | $160.00 |
| 07/16/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re approach to Elward complaint, stay relief request. | PB | 0.10 | $800.00 | $80.00 |
| 07/16/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with T. Tsekerides and P. Benvenutti re Elward complaint, possible voluntary dismissal, and stipulation to extend time to respond to complaint. | TR | 0.20 | $400.00 | $80.00 |
| 07/16/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft stipulation and proposed order extending time for debtors to respond to Elward adversary complaint and correspondence with plaintiffs counsel re same. | TR | 0.80 | $400.00 | $320.00 |
| 07/16/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Draft correspondence to E. Seals summarizing status and strategy re Elward adversary proceeding. | TR | 0.60 | $400.00 | $240.00 |
| 07/17/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft email to E. Spears re Elward AP background and | PB | 0.80 | $800.00 | $640.00 |

| | | | | | |
|---|---|---|---|---|---|
| | strategy (.7); review emails from E. Seals and D. Guevara re assigned client representative (.1). | | | | |
| 07/17/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails to T. Rupp re communication to client re Elward AP. | PB | 0.10 | $800.00 | $80.00 |
| 07/17/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/ rejection motions): Finalize and send correspondence to E. Seals summarizing strategy and status of Elward adversary proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 07/17/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and file stipulation and proposed order extending time for debtors to respond to complaint in Elward adversary proceeding. | TR | 0.30 | $400.00 | $120.00 |
| 07/17/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/ rejection motions): Telephone call with D. Guevara re: summary and status of Elward adversary proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): All-hands call with Weil regarding litigated matters for July 24 hearing. | TK | 0.50 | $800.00 | $400.00 |
| 07/18/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly telephone conference with Weil litigation team. | TR | 0.50 | $400.00 | $200.00 |
| 07/18/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review entered order extending time for debtors to respond to Elward complaint. | TR | 0.10 | $400.00 | $40.00 |
| 07/18/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/ rejection motions): Correspondence with D. Guevara re: stipulation and order extending time to Debtors to respond to complaint and next steps re: persuading plaintiff to dismiss adversary proceeding. | TR | 0.20 | $400.00 | $80.00 |
| 07/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of appeal filed by Herndon plaintiffs and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 07/22/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Call with L. Parada regarding protective order. | JK | 0.10 | $650.00 | $65.00 |
| 07/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to R. Slack regarding protective order. | JK | 0.10 | $650.00 | $65.00 |
| 07/24/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails with M. Pietrasz re response to S. Gross (SFHA counsel) re USDC consent decree. | PB | 0.20 | $800.00 | $160.00 |
| 07/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to Weil co-counsel re response to SFHA counsel re consent decree. | PB | 0.20 | $800.00 | $160.00 |
| 07/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation planning call. | TR | 0.70 | $400.00 | $280.00 |
| 07/25/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call (.7); emails with K. Kramer, J. Nolan, T. Goslin re following up on inquiry from SFHA attorney re consent decree (.3). | PB | 1.00 | $800.00 | $800.00 |
| 07/25/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Gross, counsel for SFHA, re client commitment to honor consent decree. | PB | 0.20 | $800.00 | $160.00 |
| 07/25/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with A. Mohamed to follow up on debtors' request for a voluntary dismissal of Elward adversary proceeding. | TR | 0.20 | $400.00 | $80.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| 07/25/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review motion to compel third party contractor documents filed by TCC seeking hearing on shortened time and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 07/27/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with A. Mohamed and co-counsel relating to dismissal of Elward v. PG&E adversary proceeding. | TR | 0.50 | $400.00 | $200.00 |
| 07/27/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft second stipulation and proposed order extending time for Debtors to respond to Complaint. | TR | 0.30 | $400.00 | $120.00 |
| 07/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel, T. Rupp re confirming agreements with Elward counsel re voluntary dismissal of AP complaint, back-up plan. | PB | 0.20 | $800.00 | $160.00 |
| 07/29/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review e-correspondence from Elward counsel, T. Rupp, re dismissal of AP, extension of time to respond. | PB | 0.10 | $800.00 | $80.00 |
| 07/29/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review court order re telephonic conference on discovery. | TR | 0.20 | $400.00 | $80.00 |
| 07/29/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with A. Mohamed re: second stipulation to extend time. Finalize and attention to filing stipulation and submitting proposed order. | TR | 0.40 | $400.00 | $160.00 |
| 07/31/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review BrownGreer letter responding to subpoena, and transmit to co-counsel. | PB | 0.10 | $800.00 | $80.00 |
| 07/31/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review correspondence from BrownGreer re subpoena. | TR | 0.10 | $400.00 | $40.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 6.1 | $800.00 | $4,880.00 |
| Tobias Keller | Attorney | 1.5 | $800.00 | $1,200.00 |
| Jane Kim | Attorney | 0.5 | $650.00 | $325.00 |
| Thomas Rupp | Attorney | 8.5 | $400.00 | $3,400.00 |
| | | | Fees and Expenses Subtotal | $9,805.00 |
| | | | Fees and Expenses Total | $9,805.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 072019A
Date: 09/13/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 07/03/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review 16 appellate actions in district court related to FERC matter and correspondence with co-counsel summarizing same. | TR | 0.80 | $400.00 | $320.00 |
| 07/15/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review PPAs' petition for direct appeal of bankruptcy court FERC decision, and transmit to co-counsel and clients. | PB | 0.30 | $800.00 | $240.00 |
| 07/25/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review various ECF filing notices re FERC-related appeals, emails re proposed suspension of USDC briefing schedule pending disposition of request for direct appeal to 9th Circuit. | PB | 0.20 | $800.00 | $160.00 |
| 07/28/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review stipulation for deferral of USDC appeal proceedings and email to co-counsel, client re same. | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.7 | $800.00 | $560.00 |
| Thomas Rupp | Attorney | 0.8 | $400.00 | $320.00 |
| | | | **Fees and Expenses Subtotal** | **$880.00** |
| | | | **Fees and Expenses Total** | **$880.00** |