# **EXHIBIT D**

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 6/2/19 | Peter Gnatowski | 1.8 | Edits to waterfall and return analysis based on internal comments |
| 3 | 6/2/19 | Peter Gnatowski | 2.1 | Additional edits to waterfall analysis |
| 3 | 6/3/19 | Brendan Murphy | 1.1 | Review and comments to waterfall analysis / presentation for Committee |
| 3 | 6/3/19 | Brent Williams | 1.7 | Review and comment on waterfall analysis |
| 3 | 6/3/19 | Brent Williams | 1.6 | Review and comment on capex analysis |
| 3 | 6/3/19 | Peter Gnatowski | 0.8 | Edits to capital expenditure analysis |
| 3 | 6/4/19 | Brent Williams | 1.4 | Review and comment on updated waterfall and capex analyses |
| 3 | 6/4/19 | Peter Gnatowski | 1.2 | Reviewed updated capex analysis; comments with RJ re: same |
| 3 | 6/4/19 | Peter Gnatowski | 0.5 | Further review and comments on capex analysis |
| 3 | 6/4/19 | Riley Jacobs | 1.6 | Research historical and projected capex spend |
| 3 | 6/4/19 | Riley Jacobs | 1.9 | Created analysis and summary of historical and projected capex spend |
| 3 | 6/4/19 | Riley Jacobs | 2.1 | Additional revisions to capex analysis based on internal comments |
| 3 | 6/4/19 | Riley Jacobs | 1.5 | Further edits and additions to capex overview |
| 3 | 6/5/19 | Brendan Murphy | 1.5 | Review and comments to waterfall analysis / presentation for Committee |
| 3 | 6/5/19 | Brendan Murphy | 1.4 | Analysis and diligence  re: capital expenditures |
| 3 | 6/5/19 | Brent Williams | 3.6 | Review and comment on updated waterfall analysis for TCC |
| 3 | 6/5/19 | Peter Gnatowski | 1.1 | Additional edits to Capex analysis; internal emails re: same |
| 3 | 6/5/19 | Peter Gnatowski | 1.8 | Reviewed various documents re: historical and projected capex from Debtors |
| 3 | 6/6/19 | Naeem Muscatwalla | 0.9 | Discuss and update relevant bond pricing details |
| 3 | 6/7/19 | Brendan Murphy | 2.3 | Review and comments to waterfall analysis and related presentation |
| 3 | 6/7/19 | Brent Williams | 1.6 | Review and comments on waterfall analysis and presentation |
| 3 | 6/7/19 | Peter Gnatowski | 2.1 | Edits to waterfall analysis based on updated assumptions and internal comments |
| 3 | 6/7/19 | Peter Gnatowski | 1.7 | Edits to equity waterfall analysis based on comments from BW |
| 3 | 6/8/19 | Brendan Murphy | 2.3 | Review and comments to updated waterfall analysis |
| 3 | 6/8/19 | Brent Williams | 1.2 | Review and comment on waterfall and recovery analysis |
| 3 | 6/10/19 | Alex Gebert | 2.2 | Researched and summarized Debtors' cost savings initiatives |
| 3 | 6/10/19 | Alex Gebert | 1.4 | Review of financial impact of cost savings in latest forecast |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 6/10/19 | Brendan Murphy | 1.9 | Review and comments to equity waterfall analysis and related presentation |
| 3 | 6/10/19 | Brent Williams | 1.5 | Review financial model and related equity waterfall analysis |
| 3 | 6/10/19 | Naeem Muscatwalla | 1.6 | Research on PG&E bond prices and internal circulation of summary |
| 3 | 6/10/19 | Naeem Muscatwalla | 1.5 | Refresh to bond pricing details and relevant analysis |
| 3 | 6/11/19 | Alex Gebert | 2.0 | Updates to waterfall analysis per discussion of TCC terms |
| 3 | 6/11/19 | Brendan Murphy | 1.3 | Review and comments on latest waterfall analysis for presentation to TCC |
| 3 | 6/11/19 | Matt Merkel | 2.2 | Reviewed bond pricing summary data |
| 3 | 6/14/19 | Alex Gebert | 2.0 | Lookback and analysis of Debtors' NOL amounts, disclosures, and treatment |
| 3 | 6/14/19 | Alex Gebert | 0.5 | Emails and summary re: Debtors' NOL |
| 3 | 6/14/19 | Peter Gnatowski | 1.4 | Reviewed and researched PG&E NOLs; emails re: same |
| 3 | 6/17/19 | Brendan Murphy | 1.8 | Review and comments to Waterfall Analysis / Presentation for Counsel/Committee |
| 3 | 6/17/19 | Peter Gnatowski | 1.8 | Edits to waterfall analysis based on comments from BW |
| 3 | 6/17/19 | Peter Gnatowski | 1.7 | Additional edits to waterfall analysis based on commented from AS and BM |
| 3 | 6/18/19 | Alex Stevenson | 0.5 | Review amended waterfall analysis and comment |
| 3 | 6/18/19 | Brendan Murphy | 1.7 | Additional review and comment of waterfall presentation |
| 3 | 6/18/19 | Brent Williams | 1.8 | Review and comment on presentations on waterfall and recovery |
| 3 | 6/18/19 | Peter Gnatowski | 2.5 | Reviewed and edited updated waterfall analysis from AG and related presentation |
| 3 | 6/18/19 | Peter Gnatowski | 2.4 | Additional edits to waterfall analysis based on comments from AS |
| 3 | 6/19/19 | Peter Gnatowski | 1.8 | Additional edits to waterfall analysis based on internal comments |
| 3 | 6/20/19 | Naeem Muscatwalla | 2.1 | Refresh to bond pricing details and relevant analysis |
| 3 | 6/25/19 | Peter Gnatowski | 0.5 | Reviewed analysis from junior banker re: make-whole for bondholders |
| 3 | 6/26/19 | Brent Williams | 1.3 | Review and comment on updated make-whole analysis and financial model |
| 3 | 6/26/19 | Matt Merkel | 2.5 | Updated makes whole claims analysis based on internal discussions |
| 3 | 6/26/19 | Peter Gnatowski | 0.8 | Reviewed updated make-whole analysis from junior banker; comments re: same |
| 4 | 6/3/19 | Alex Gebert | 2.4 | Analyze and prepare 13-week cash flow variance report |
| 4 | 6/3/19 | Alex Gebert | 1.5 | Compare updated 13-week cash flow variance report to prior forecast |
| 4 | 6/3/19 | Brendan Murphy | 1.0 | Review of 13wk CF / DIP variance reporting package from Debtor |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 6/3/19 | Brendan Murphy | 0.5 | Reviewed and comment on questions re: 13wcf / DIP reporting |
| 4 | 6/3/19 | Peter Gnatowski | 1.7 | Reviewed comparison and analysis on updated DIP 13wcf; emails with junior banker re: same |
| 4 | 6/3/19 | Peter Gnatowski | 0.7 | Drafted questions / observations on latest DIP 13wcf |
| 4 | 6/3/19 | Peter Gnatowski | 1.2 | Reviewed responses from Debtors on 13wcf questions; update 13wcf presentation re: Debtors comments |
| 4 | 6/3/19 | Riley Jacobs | 1.8 | Review and summarize Debtor MOR |
| 4 | 6/4/19 | Alex Stevenson | 0.1 | Review latest DIP reforecast and related analysis |
| 4 | 6/4/19 | Brendan Murphy | 1.8 | Review and comments to bi-weekly reporting summary and MOR analysis for Committee |
| 4 | 6/4/19 | Peter Gnatowski | 1.8 | Reviewed April MOR and MOR presentation prepared by RJ; comments re: same |
| 4 | 6/4/19 | Peter Gnatowski | 1.8 | Further edits to TCC presentation on DIP and MOR reports |
| 4 | 6/4/19 | Peter Gnatowski | 1.2 | Reviewed and comment on combined presentation for TCC re: DIP and MOR |
| 4 | 6/7/19 | Alex Gebert | 0.9 | Review DIP/13wcf variance report |
| 4 | 6/7/19 | Brendan Murphy | 0.6 | Review of DIP variance reporting package from Debtor |
| 4 | 6/10/19 | Alex Gebert | 0.3 | Draft questions and internal discussion re: 13wcf variance |
| 4 | 6/10/19 | Alex Gebert | 1.6 | Prepare 13wcf variance analysis |
| 4 | 6/10/19 | Peter Gnatowski | 0.8 | Reviewed Debtors' DIP forecast re: liquidity projections |
| 4 | 6/14/19 | Peter Gnatowski | 1.5 | Reviewed bi-weekly 13 week cash flow report; drafted questions and observations |
| 4 | 6/24/19 | Brendan Murphy | 1.0 | Review and analysis of DIP 13 wcf reporting documents via data room; emails |
| 4 | 6/24/19 | Peter Gnatowski | 1.1 | Reviewed 13 week cash flow report from Debtors |
| 4 | 6/25/19 | Alex Gebert | 1.5 | Review 13wcf and update diligence items |
| 4 | 6/25/19 | Riley Jacobs | 1.2 | Review DIP variance report |
| 4 | 6/26/19 | Peter Gnatowski | 1.1 | Reviewed and comment on questions re: 13wcf / DIP reporting |
| 4 | 6/27/19 | Alex Gebert | 1.9 | Further review of latest 13wcf and variance analysis compared to prior forecast |
| 4 | 6/27/19 | Alex Gebert | 3.5 | Update 13wcf monitoring deck and related commentary for committee |
| 4 | 6/27/19 | Alex Gebert | 2.3 | Review and draft diligence re: May 2019 MOR and 13wcf |
| 4 | 6/27/19 | Brendan Murphy | 1.4 | Review and analysis of DIP Reporting documents via data room |
| 4 | 6/27/19 | Brendan Murphy | 0.9 | Created and amended due diligence questions for Company re: cash flow report |
| 4 | 6/27/19 | Brendan Murphy | 1.5 | Reviewed May MOR and related analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 6/27/19 | Peter Gnatowski | 0.6 | Reviewed draft presentation on DIP and MOR reporting; comments with junior team re: same |
| 4 | 6/27/19 | Riley Jacobs | 1.2 | Review and edit MOR presentation |
| 4 | 6/28/19 | Brendan Murphy | 0.8 | Created and amended additional due diligence questions for Company re: cash flow report |
| 4 | 6/28/19 | Brendan Murphy | 1.2 | Review and comment to MOR presentation |
| 4 | 6/28/19 | Peter Gnatowski | 0.8 | Reviewed May MOR; discussions with AG re: analysis and summary |
| 4 | 6/28/19 | Peter Gnatowski | 1.5 | Reviewed and edit latest 13wcf variance presentation from AG |
| 5 | 6/3/19 | Brendan Murphy | 0.9 | Review of various documents posted to Debtor's data room |
| 5 | 6/3/19 | Peter Gnatowski | 1.3 | Reviewed various Company filings including SEC filings and rate cases re: capex |
| 5 | 6/4/19 | Alex Gebert | 1.0 | Prepare for and discuss internally Debtors' tort liability disclosure and related reporting |
| 5 | 6/4/19 | Alex Gebert | 0.6 | Research and save down source files re: Debtors' tort liability disclosure |
| 5 | 6/4/19 | Alex Gebert | 2.2 | Track and analyze Debtors' historical tort liability disclosure re: 2015 fires |
| 5 | 6/4/19 | Alex Gebert | 2.8 | Track and analyze Debtors' historical tort liability disclosure re: 2018 fires |
| 5 | 6/4/19 | Alex Gebert | 2.5 | Track and analyze Debtors' historical tort liability disclosure re: 2017 fires |
| 5 | 6/4/19 | Alex Gebert | 1.5 | Additional analysis re: Debtors' historical tort liability disclosure re: 2017 fires |
| 5 | 6/4/19 | Alex Gebert | 2.4 | Additional analysis re: Debtors' historical tort liability disclosure re: 2018 fires |
| 5 | 6/4/19 | Brendan Murphy | 2.3 | Analysis and diligence for Counsel re: Liabilities analysis per public documents |
| 5 | 6/4/19 | Brendan Murphy | 1.3 | Read Credit Agreements / Indentures / SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 6/4/19 | Brent Williams | 1.7 | Review and analyze Debtors' diligence documents re: asset holdings |
| 5 | 6/4/19 | Naeem Muscatwalla | 2.7 | Review and analyze of Debtors' Q1 Earnings Report |
| 5 | 6/5/19 | Alex Gebert | 3.0 | Prepare presentation re: Debtors' historical liability disclosure |
| 5 | 6/5/19 | Alex Gebert | 1.5 | Address internal comments re: Debtors' historical liability disclosure |
| 5 | 6/5/19 | Brendan Murphy | 1.4 | Review and comment on historical liability disclosures analysis per counsel request |
| 5 | 6/5/19 | Peter Gnatowski | 1.5 | Reviewed and comment on analysis from junior banker re: liabilities disclosures |
| 5 | 6/5/19 | Peter Gnatowski | 1.8 | Additional review of liability analysis and review of Debtors' SEC filings re: same |
| 5 | 6/5/19 | Peter Gnatowski | 2.1 | Continued review of SEC filings from the Debtors re: liabilities disclosures |
| 5 | 6/6/19 | Alex Gebert | 2.2 | Further analysis of Debtors' historical liability disclosure (summary/comparison) |
| 5 | 6/6/19 | Alex Gebert | 1.8 | Further preparation of Debtors' historical liability disclosure (Non-fire related liabilities) |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 6/6/19 | Alex Gebert | 1.2 | Address internal questions re: Debtors' historical liability and update analysis |
| 5 | 6/6/19 | Brendan Murphy | 1.2 | Review and comment on non-fire related liabilities summary and analysis |
| 5 | 6/6/19 | Brendan Murphy | 1.6 | Additional review and comment on historical liability disclosures per counsel request |
| 5 | 6/6/19 | Peter Gnatowski | 1.2 | Comments to junior banker re: edits to liabilities disclosure analysis |
| 5 | 6/6/19 | Peter Gnatowski | 1.5 | Reviewed and modified liabilities disclosure analysis |
| 5 | 6/7/19 | Alex Gebert | 1.0 | Source data for non-fire related liability disclosure |
| 5 | 6/7/19 | Brendan Murphy | 2.2 | Reviewed various SEC filings re: wildfire liabilities from Debtors |
| 5 | 6/7/19 | Brendan Murphy | 1.8 | Review and comment on updated analysis of historical liabilities disclosures |
| 5 | 6/7/19 | Naeem Muscatwalla | 1.0 | Review and circulation of items in Debtor's data room |
| 5 | 6/7/19 | Peter Gnatowski | 1.5 | Additional edits to liabilities disclosure analysis based on comments from BM |
| 5 | 6/7/19 | Peter Gnatowski | 2.2 | Reviewed additional historical SEC filings and edits to liabilities disclosure analysis |
| 5 | 6/7/19 | Peter Gnatowski | 1.8 | Additional edits to liabilities disclosure analysis based on SEC filings from the Debtors |
| 5 | 6/7/19 | Peter Gnatowski | 1.2 | Additional review of historical SEC filings re: liabilities disclosures |
| 5 | 6/8/19 | Peter Gnatowski | 2.3 | Additional research of non-wildfire liabilities disclosure based on comments from counsel re: non-fire liabilities |
| 5 | 6/11/19 | Alex Gebert | 0.7 | Review historical insurance coverage and policy at Debtor |
| 5 | 6/11/19 | Alex Gebert | 2.2 | Research insurance policies proposed by Debtor |
| 5 | 6/11/19 | Alex Gebert | 3.5 | Historical research of Debtors' disclosure re: Non-fire liabilities |
| 5 | 6/11/19 | Brendan Murphy | 2.3 | Reviewed documents re: non-fire liabilities analysis per public documents |
| 5 | 6/11/19 | Brendan Murphy | 1.7 | Review and comment on liability disclosure analysis from junior team |
| 5 | 6/11/19 | Naeem Muscatwalla | 0.9 | Review and circulation of items in Debtor's data room |
| 5 | 6/11/19 | Peter Gnatowski | 0.3 | Discussions with junior banker re: additional research on other liability disclosures for prior years |
| 5 | 6/11/19 | Peter Gnatowski | 2.3 | Reviewed supporting data for other liabilities analysis based on comments from counsel |
| 5 | 6/11/19 | Peter Gnatowski | 1.1 | Research into prior district settlement per counsel's request; emails re: same |
| 5 | 6/11/19 | Peter Gnatowski | 1.4 | Researched SEC filings re: other liability disclosures per counsel's request |
| 5 | 6/12/19 | Alex Gebert | 3.0 | Trend analysis of Debtors' disclosure re: Non-fire liabilities |
| 5 | 6/12/19 | Brendan Murphy | 1.3 | Analysis and diligence for Counsel re: Liabilities analysis per public documents |
| 5 | 6/12/19 | Peter Gnatowski | 1.8 | Research of specific fire liability disclosures per counsel's request |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 6/12/19 | Peter Gnatowski | 1.4 | Prepared alternative analysis of fire liability findings for counsel; emails re: same |
| 5 | 6/13/19 | Alex Gebert | 2.5 | Review Debtors' wildfire disclosure statements |
| 5 | 6/13/19 | Alex Gebert | 3.0 | Prepare slides re: to Liability Disclosure based on comments from PG |
| 5 | 6/13/19 | Brendan Murphy | 1.8 | Review and comment on revised liabilities analysis |
| 5 | 6/13/19 | Brendan Murphy | 1.1 | Reviewed SEC filings from the Debtors re: liability disclosures |
| 5 | 6/13/19 | Peter Gnatowski | 0.5 | Comments to counsel's questions re: fire liability disclosures |
| 5 | 6/13/19 | Peter Gnatowski | 1.8 | Additional research of liability disclosures per counsel's request |
| 5 | 6/14/19 | Brendan Murphy | 0.9 | Additional review and comments of liabilities analysis and presentations |
| 5 | 6/14/19 | Peter Gnatowski | 1.8 | Drafted summary of fire disclosures per Counsel's request |
| 5 | 6/15/19 | Peter Gnatowski | 2.4 | Additional liability and disclosure research per request by counsel |
| 5 | 6/17/19 | Alex Gebert | 2.4 | Edit and prepare slides re: Debtors' Liab. Disclosure based on internal discussions |
| 5 | 6/17/19 | Brendan Murphy | 1.7 | Analysis and diligence for Counsel re: Liabilities analysis per public documents |
| 5 | 6/17/19 | Brendan Murphy | 0.9 | Reviewed due diligence asset schedules provided by Debtors |
| 5 | 6/17/19 | Brent Williams | 2.4 | Reviewed and comment re: Debtors' schedules re: assets |
| 5 | 6/17/19 | Peter Gnatowski | 1.3 | Reviewed summary liability summary prepared by junior banker per request from counsel |
| 5 | 6/17/19 | Peter Gnatowski | 2.0 | Reviewed additional Company filings re: liability disclosure |
| 5 | 6/17/19 | Peter Gnatowski | 1.5 | Edits to summary liability summary |
| 5 | 6/17/19 | Peter Gnatowski | 0.6 | Reviewed schedule of non-production assets; emails with team re: same |
| 5 | 6/19/19 | Alex Gebert | 0.5 | Review Ghost Ship disclosure and related liability amounts |
| 5 | 6/19/19 | Alex Gebert | 0.5 | Request and obtain access to Debtors' discovery case data |
| 5 | 6/19/19 | Alex Gebert | 2.4 | Review Debtors' discovery case documents |
| 5 | 6/19/19 | Alex Gebert | 2.4 | Edit and prepare slides re: Debtors' Liab. Disclosure based on internal discussions |
| 5 | 6/19/19 | Brendan Murphy | 1.1 | Review and analysis of diligence documents re: Mutual Assistance Motion |
| 5 | 6/19/19 | Brendan Murphy | 1.3 | Additional review of Debtors' asset schedule including production and non-production assets |
| 5 | 6/19/19 | Brent Williams | 1.4 | Review corporate asset schedules; internal discussions |
| 5 | 6/19/19 | Peter Gnatowski | 1.2 | Reviewed updated liability disclosure presentation from junior banker per counsel request |
| 5 | 6/19/19 | Peter Gnatowski | 2.0 | Additional edits to liability disclosure presentation per comment from counsel |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 6/20/19 | Brendan Murphy | 0.8 | Research and review of insurance policies and related due diligence |
| 5 | 6/20/19 | Peter Gnatowski | 0.8 | Researched committee questions re: insurance; emails with BW re: same |
| 5 | 6/20/19 | Peter Gnatowski | 2.1 | Additional research on insurance per comments from BM; discussions with RJ re: same |
| 5 | 6/21/19 | Brendan Murphy | 0.8 | Research and analysis re: hydro-electric assets |
| 5 | 6/21/19 | Brendan Murphy | 0.5 | Revised analysis for Counsel re: Liabilities analysis per public documents |
| 5 | 6/21/19 | Brendan Murphy | 1.6 | Review and comment on insurance analysis and summary |
| 5 | 6/21/19 | Brent Williams | 2.2 | Reviewed hydro and other asset schedules |
| 5 | 6/24/19 | Peter Gnatowski | 1.0 | Reviewed insurance disclosures; discussions with junior banker re: analysis |
| 5 | 6/24/19 | Peter Gnatowski | 1.2 | Reviewed updated documents for insurance information; internal discussions re: same |
| 5 | 6/24/19 | Riley Jacobs | 1.9 | Research insurance policies and summary |
| 5 | 6/24/19 | Riley Jacobs | 2.4 | Draft summary of insurance overview and summary |
| 5 | 6/25/19 | Brendan Murphy | 0.8 | Analysis of owned property report via Debtor |
| 5 | 6/25/19 | Riley Jacobs | 1.7 | Edit insurance summary presentation |
| 5 | 6/26/19 | Peter Gnatowski | 0.7 | Reviewed insurance summary and analysis prepared by junior banker; comments re: edits |
| 5 | 6/27/19 | Matt Merkel | 2.7 | Updated financial due diligence list for Debtors |
| 5 | 6/27/19 | Riley Jacobs | 2.3 | Update internal tracker for diligence from Debtor |
| 5 | 6/27/19 | Riley Jacobs | 1.8 | Work on diligence request list from Debtor |
| 5 | 6/27/19 | Riley Jacobs | 1.8 | Internal communications and edits to diligence request list |
| 5 | 6/28/19 | Brendan Murphy | 0.6 | Preparation for and internal discussion re: master diligence list |
| 5 | 6/28/19 | Brent Williams | 1.9 | Reviewed and comment on insurance and settlement overviews |
| 5 | 6/28/19 | Matt Merkel | 2.2 | Drafted PE claims settlement summary |
| 5 | 6/28/19 | Peter Gnatowski | 0.5 | Edits to information request list for the Debtors |
| 5 | 6/28/19 | Riley Jacobs | 2.0 | Additional edits to overview of Debtors' insurance policies |
| 5 | 6/29/19 | Brendan Murphy | 0.8 | Reviewed monthly reporting reports for May including real estate, exchange motion and hedging |
| 5 | 6/29/19 | Peter Gnatowski | 1.2 | Reviewed monthly reporting posted to Debtors' data room |
| 5 | 6/30/19 | Brent Williams | 1.2 | Review Debtors' asset schedules including real estate holdings |
| 6 | 6/1/19 | Brent Williams | 1.6 | Review of wildfire safety reports |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 6/1/19 | Peter Gnatowski | 1.8 | Reviewed Blue Ribbon report and analysis presentation for TCC from junior banker |
| 6 | 6/1/19 | Peter Gnatowski | 2.1 | Edits to Blue Ribbon analysis presentations; emails with junior banker re: further edits |
| 6 | 6/2/19 | Alex Gebert | 1.3 | Discuss internally and edits to Blue Ribbon Comm report |
| 6 | 6/2/19 | Alex Gebert | 1.5 | Address senior level comments re: Blue Ribbon Comm Report |
| 6 | 6/2/19 | Brendan Murphy | 1.0 | Review Blue Ribbon report |
| 6 | 6/2/19 | Brendan Murphy | 1.5 | Comments re: Blue Ribbon analysis and presentation |
| 6 | 6/2/19 | Peter Gnatowski | 1.5 | Reviewed updated Blue Ribbon analysis presentation for TCC from junior banker |
| 6 | 6/3/19 | Alex Gebert | 1.8 | Address additional comments re: WSP / Blue Ribbon report |
| 6 | 6/3/19 | Brendan Murphy | 1.6 | Review of Wildfire due diligence provided by Debtor |
| 6 | 6/3/19 | Peter Gnatowski | 1.8 | Reviewed and comments to Wildfire presentation from junior bankers |
| 6 | 6/3/19 | Peter Gnatowski | 2.1 | Edits to Wildfire meeting presentation for the TCC; emails with BM re: same |
| 6 | 6/3/19 | Peter Gnatowski | 1.0 | Further changes to updated wildfire slides for TCC presentation |
| 6 | 6/3/19 | Peter Gnatowski | 2.3 | Further edits to Blue Ribbon updated presentation of the TCC; emails with BM re: same |
| 6 | 6/4/19 | Brendan Murphy | 1.7 | Review and provide comments to wildfire presentation for Committee |
| 6 | 6/4/19 | Peter Gnatowski | 1.8 | Reviewed various wildfire reports from PG&E website re: request from counsel |
| 6 | 6/4/19 | Peter Gnatowski | 1.8 | Further edits to Wildfire meeting presentation based on comments from BM; emails with BW re: same |
| 6 | 6/5/19 | Brendan Murphy | 1.1 | Review of Wildfire due diligence provided by Debtor |
| 6 | 6/5/19 | Brendan Murphy | 2.3 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 6 | 6/5/19 | Brent Williams | 2.1 | Review and comment on Wildfire materials for the TCC |
| 6 | 6/6/19 | Alex Gebert | 1.3 | Edit and consolidate Wildfire Mitigation Meeting presentation |
| 6 | 6/6/19 | Brendan Murphy | 1.4 | Review of Wildfire due diligence provided by Debtor |
| 6 | 6/6/19 | Brendan Murphy | 1.7 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 6 | 6/6/19 | Brent Williams | 1.8 | Review wildfire safety diligence materials provided by Debtor |
| 6 | 6/6/19 | Peter Gnatowski | 1.8 | Additional edits to Wildfire presentation to the TCC based on comments from counsel |
| 6 | 6/6/19 | Peter Gnatowski | 0.5 | Further edits to Wildfire presentation to TCC based on comments from BM |
| 6 | 6/7/19 | Brendan Murphy | 1.5 | Review of and comments to Wildfire materials for the TCC and Counsel |
| 6 | 6/7/19 | Brent Williams | 1.4 | Review and comment on wildfire presentation for TCC |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 6/7/19 | Peter Gnatowski | 0.5 | Reviewed and comment on Quanta summary prepared by junior banker |
| 6 | 6/7/19 | Riley Jacobs | 1.8 | Review and summarize Quanta Energy Transmission Inspection Agreement |
| 6 | 6/10/19 | Peter Gnatowski | 0.8 | Summarized Quanta April 2019 report observations; internal emails re: same |
| 6 | 6/11/19 | Brent Williams | 2.1 | Additional comment on wildfire presentation for TCC |
| 6 | 6/18/19 | Brent Williams | 3.4 | Review wildfire legislation documents |
| 6 | 6/19/19 | Alex Gebert | 2.7 | Review and circulate California wildfire legislative proposal |
| 6 | 6/19/19 | Alex Gebert | 2.5 | Calculate wildfire allocation for IOUs based on legislative proposal |
| 6 | 6/19/19 | Alex Stevenson | 1.8 | Review and comment on draft wildfire fund legislation |
| 6 | 6/19/19 | Brendan Murphy | 0.6 | Preparation for and internal discussion re: Wildfire Victims Fund |
| 6 | 6/19/19 | Peter Gnatowski | 2.5 | Reviewed amended wildfire legislation |
| 6 | 6/19/19 | Peter Gnatowski | 1.1 | Reviewed wildfire diligence documents and responses from Debtors |
| 6 | 6/19/19 | Peter Gnatowski | 0.7 | Reviewed analysis of utility sales in CA analysis per legislative analysis; comments to junior banker re: same |
| 6 | 6/21/19 | Alex Gebert | 2.4 | Review and circulate Strike Force Progress report |
| 6 | 6/21/19 | Brent Williams | 2.1 | Review and discussions re: strike force report |
| 6 | 6/21/19 | Peter Gnatowski | 2.5 | Reviewed CPUC wildfire legislature; emails re: same |
| 6 | 6/24/19 | Brendan Murphy | 2.4 | Review wildfire documents including Strike Force Report |
| 6 | 6/25/19 | Riley Jacobs | 1.8 | Review governors strike force proposal report |
| 6 | 6/26/19 | Alex Gebert | 1.2 | Wildfire fund analysis based on comments from Counsel |
| 6 | 6/26/19 | Brendan Murphy | 1.3 | Review of Debtor's Wildfire-related due diligence posted to data room |
| 6 | 6/26/19 | Matt Merkel | 0.2 | Researched wildfire safety documents for Counsel |
| 6 | 6/26/19 | Peter Gnatowski | 0.7 | Reviewed updated wildfire diligence materials provided by the Debtors; emails re: same |
| 6 | 6/26/19 | Peter Gnatowski | 0.8 | Reviewed and comment on wildfire update presentation for TCC based on latest information from Debtors |
| 6 | 6/27/19 | Alex Stevenson | 0.9 | Review CPUC rulings (SB-901) and impact on strategic alternatives |
| 6 | 6/27/19 | Alex Stevenson | 0.5 | Preparation for and correspondence with internal team re: SB901 |
| 6 | 6/27/19 | Brendan Murphy | 1.6 | Review of CPUC Haga Decision |
| 6 | 6/27/19 | Naeem Muscatwalla | 2.3 | Developed summary of Newsom's Strike Force Progress Report |
| 6 | 6/27/19 | Peter Gnatowski | 1.0 | Reviewed CPUC cost recovery decision; internal emails re: same |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 6/28/19 | Alex Gebert | 0.5 | Circulate and review latest state wildfire fund legislation |
| 6 | 6/28/19 | Alex Stevenson | 0.6 | Preparation for and correspondence with internal team re: AB1054 |
| 6 | 6/28/19 | Brendan Murphy | 1.6 | Review of AB1054 bill via CA legislature |
| 6 | 6/28/19 | Brent Williams | 2.7 | Review and comment re: Strike Force report and wildfire fund presentation and analysis |
| 6 | 6/28/19 | Matt Merkel | 3.1 | Reviewed and made direct edits to summary of task force update presentation |
| 6 | 6/28/19 | Matt Merkel | 1.0 | Reviewed task force update presentation |
| 6 | 6/28/19 | Peter Gnatowski | 1.5 | Reviewed California bill re: wildfire terms; internal emails re: same |
| 7 | 6/10/19 | Alex Gebert | 2.2 | Prepared for and participated in call w/ Debtors; drafted meeting notes post-meeting |
| 7 | 6/10/19 | Alex Stevenson | 1.2 | Preparation for and call with Alix Partners |
| 7 | 6/10/19 | Brendan Murphy | 1.3 | Prepared for and participated in call with AlixPartners |
| 7 | 6/10/19 | Brent Williams | 1.1 | Prepared for and call with Debtors' advisors |
| 7 | 6/10/19 | Peter Gnatowski | 1.5 | Prepare for and participated in call with AP; reviewed call notes from AG |
| 7 | 6/13/19 | Brendan Murphy | 1.5 | Preparation for Mediation / settlement discussions |
| 7 | 6/14/19 | Alex Stevenson | 6.7 | Prepare for and participate in meeting with Debtors and counsel |
| 7 | 6/14/19 | Brendan Murphy | 7.2 | Preparation for and meeting with Debtor re: Mediation / settlement discussions |
| 7 | 6/14/19 | Brent Williams | 6.9 | Prepare for and meeting with Debtors |
| 7 | 6/27/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: KEIP and CEO Contract questions |
| 7 | 6/29/19 | Brent Williams | 0.5 | Discussion with AlixPartners; internal comments re: meeting |
| 8 | 6/6/19 | Brendan Murphy | 1.4 | Prepared for and call with UCC advisors |
| 8 | 6/6/19 | Brent Williams | 1.3 | Preparation for and call with UCC |
| 8 | 6/6/19 | Peter Gnatowski | 1.3 | Prepared for and participated in call with UCC advisors |
| 8 | 6/6/19 | Riley Jacobs | 1.5 | Preparation for and call with UCC Advisors |
| 8 | 6/28/19 | Brendan Murphy | 1.1 | Prepared for and call with UCC advisors |
| 8 | 6/28/19 | Brent Williams | 1.2 | Preparation for and call with UCC Advisors |
| 8 | 6/28/19 | Peter Gnatowski | 1.2 | Prepared for and participated on call with UCC |
| 9 | 6/3/19 | Brent Williams | 1.2 | Preparation for and call with interested parties re: case strategy and interests |
| 9 | 6/4/19 | Brent Williams | 0.8 | Preparation for and call with interested parties re: term sheet |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 6/5/19 | Brent Williams | 1.2 | Preparation for and call with interested parties re: case interests |
| 9 | 6/10/19 | Alex Stevenson | 1.1 | Prepare for and participate in meeting with advisors to Ad Hoc Subrogation committee |
| 9 | 6/10/19 | Brendan Murphy | 1.3 | Preparation for and meeting with Rothschild |
| 9 | 6/10/19 | Brendan Murphy | 0.9 | Review of materials from Rothschild |
| 9 | 6/10/19 | Brent Williams | 1.1 | Preparation for and meeting with other advisors re: party interests |
| 9 | 6/10/19 | Brent Williams | 0.7 | Preparation for and call with other  interested parties re: case interests |
| 9 | 6/10/19 | Peter Gnatowski | 1.2 | Prepared for and participated in meeting with other stakeholder advisors |
| 9 | 6/13/19 | Brent Williams | 0.9 | Preparation for and calls with interested parties re: party interests |
| 9 | 6/17/19 | Brent Williams | 0.9 | Preparation for and calls with interested parties re: case strategy |
| 9 | 6/19/19 | Brent Williams | 0.8 | Preparation for and calls with interested parties re: party interests |
| 9 | 6/20/19 | Brent Williams | 1.1 | Preparation for and calls with interested parties: term sheet |
| 9 | 6/21/19 | Brent Williams | 0.9 | Preparation for and calls with interested parties re: party interests |
| 9 | 6/24/19 | Brendan Murphy | 1.3 | Preparation for and call with Rothschild |
| 9 | 6/24/19 | Brent Williams | 1.1 | Preparation for and calls with interested parties |
| 9 | 6/24/19 | Peter Gnatowski | 1.2 | Prepare for and participate in call with interested parties |
| 9 | 6/26/19 | Brent Williams | 2.1 | Preparation for and meeting with interested parties |
| 9 | 6/30/19 | Brent Williams | 0.5 | Preparation for and call with interested party re: mutual interests |
| 10 | 6/3/19 | Brendan Murphy | 0.7 | Preparation for and discussion with Counsel re: fee application |
| 10 | 6/4/19 | Brendan Murphy | 0.9 | Preparation and correspondence with Counsel re: Analysis of public documents |
| 10 | 6/4/19 | Brendan Murphy | 0.8 | Preparation for and correspondence with Counsel re: CF variance analysis and MOR |
| 10 | 6/4/19 | Brent Williams | 0.5 | Preparation for and communication with counsel re: case strategy |
| 10 | 6/5/19 | Brendan Murphy | 1.3 | Analysis and diligence for Counsel re: Operating expenditures |
| 10 | 6/5/19 | Brendan Murphy | 1.0 | Preparation for and correspondence with Counsel re: Changes to Wildfire materials for TCC |
| 10 | 6/5/19 | Brent Williams | 0.8 | Preparation for and communication with counsel re: committee materials |
| 10 | 6/6/19 | Brendan Murphy | 0.8 | Preparation, discussion and correspondence with Counsel re: Changes to Wildfire materials for TCC |
| 10 | 6/6/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: TCC materials |
| 10 | 6/7/19 | Brendan Murphy | 1.1 | Analysis and diligence for Counsel re: Capital expenditures |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 6/7/19 | Brent Williams | 0.7 | Preparation for and communication with counsel re: case strategy |
| 10 | 6/8/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: committee materials |
| 10 | 6/8/19 | Brent Williams | 1.1 | Preparation for and communication with counsel re: bondholder term sheet |
| 10 | 6/10/19 | Brendan Murphy | 2.1 | Confidential Analysis for Counsel re: Meeting with TCC members |
| 10 | 6/10/19 | Brendan Murphy | 0.8 | Preparation, correspondence, and discussion with Counsel re: documents for TCC |
| 10 | 6/10/19 | Matt Merkel | 2.6 | Researched questions from counsel in preparation for TCC meeting re: recoveries |
| 10 | 6/11/19 | Brendan Murphy | 1.1 | Analysis and diligence for Counsel re: Capital expenditures |
| 10 | 6/11/19 | Brendan Murphy | 1.1 | Analysis for Counsel re: meeting with TCC members |
| 10 | 6/11/19 | Brendan Murphy | 0.6 | Preparation, correspondence, and discussion with Counsel re: finalizing documents for TCC |
| 10 | 6/11/19 | Brent Williams | 0.6 | Communication with counsel re: TCC agenda and materials |
| 10 | 6/11/19 | Peter Gnatowski | 0.6 | Prepare for and participate in call with counsel re: other liabilities disclosure analysis |
| 10 | 6/13/19 | Brent Williams | 1.5 | Preparation for TCC meeting and pre-meeting with counsel |
| 10 | 6/16/19 | Brent Williams | 0.6 | Preparation for and discussion with counsel re: plan process and strategy |
| 10 | 6/17/19 | Brendan Murphy | 1.6 | Confidential Analysis for Counsel re: Materials for TCC members |
| 10 | 6/17/19 | Brendan Murphy | 0.9 | Correspondence / discussion with Counsel re: documents for TCC |
| 10 | 6/17/19 | Brent Williams | 0.8 | Preparation for and discussion with counsel re: plan process presentation for TCC |
| 10 | 6/17/19 | Peter Gnatowski | 0.2 | Reviewed critical dates memo prepared by counsel |
| 10 | 6/17/19 | Peter Gnatowski | 2.8 | Reviewed and edited presentation on plan process per counsel request |
| 10 | 6/18/19 | Brendan Murphy | 0.9 | Correspondence / discussion with Counsel re: POR, Term Sheet, and Case Strategy |
| 10 | 6/18/19 | Brent Williams | 0.9 | Preparation for and discussion with counsel re: case timeline and plan process |
| 10 | 6/18/19 | Peter Gnatowski | 1.4 | Additional edits to bankruptcy process presentation based on comments from counsel |
| 10 | 6/19/19 | Brendan Murphy | 1.1 | Correspondence / discussion with Counsel re: bondholder proposal |
| 10 | 6/19/19 | Brendan Murphy | 0.6 | Correspondence / discussion with Counsel re: Mutual Assistance Motion |
| 10 | 6/19/19 | Brendan Murphy | 0.5 | Correspondence / discussion with Counsel re: Plan Process |
| 10 | 6/19/19 | Brent Williams | 0.8 | Preparation for and discussion with counsel re: bondholder proposal |
| 10 | 6/20/19 | Brent Williams | 0.6 | Preparation for and discussion with counsel re: TCC meeting |
| 10 | 6/21/19 | Brent Williams | 0.7 | Preparation for and discussion with counsel re: wildfire documents and update |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 6/21/19 | Brent Williams | 1.3 | Discussions with counsel re: term sheets |
| 10 | 6/21/19 | Brent Williams | 0.7 | Discussions with counsel re: case strategy and interested party update |
| 10 | 6/24/19 | Alex Gebert | 0.9 | Address wildfire questions from Counsel |
| 10 | 6/24/19 | Brent Williams | 1.2 | Preparation for and discussion with counsel re: case strategy |
| 10 | 6/24/19 | Peter Gnatowski | 0.3 | Respond to questions from counsel re: wildfire liabilities |
| 10 | 6/24/19 | Peter Gnatowski | 0.5 | Review and comment on Williams declaration re: relief from stay |
| 10 | 6/24/19 | Peter Gnatowski | 0.4 | Discussion with counsel re: KEIP motion |
| 10 | 6/25/19 | Brendan Murphy | 0.6 | Correspondence / discussion with Counsel re: Debtor's due diligence responses |
| 10 | 6/25/19 | Brendan Murphy | 0.7 | Correspondence / discussion with Counsel re: KEIP and CEO Contract |
| 10 | 6/25/19 | Brent Williams | 0.5 | Preparation for and discussion with counsel re: KEIP and CEO motion |
| 10 | 6/25/19 | Peter Gnatowski | 0.3 | Emails and research re: real estate questions from counsel |
| 10 | 6/27/19 | Brendan Murphy | 0.8 | Correspondence / discussion with Counsel re: Debtor's diligence deficiencies |
| 10 | 6/27/19 | Peter Gnatowski | 1.4 | Reviewed prior due diligence request lists per counsel request; discussions with team re: same |
| 10 | 6/28/19 | Brendan Murphy | 0.9 | Correspondence / discussion with Counsel re: Debtor's diligence deficiencies |
| 10 | 6/29/19 | Brent Williams | 0.5 | Discussions with counsel re: outstanding diligence items |
| 10 | 6/30/19 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Lazard fee statement |
| 11 | 6/18/19 | Brendan Murphy | 1.5 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 11 | 6/20/19 | Brendan Murphy | 1.5 | Addition review and comment on Relief from Stay Declaration |
| 11 | 6/20/19 | Brent Williams | 1.6 | Review and comment on declaration for relief from stay |
| 11 | 6/24/19 | Brendan Murphy | 1.9 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 11 | 6/24/19 | Brent Williams | 1.8 | Review and comment Relief of Stay draft and related declaration |
| 11 | 6/29/19 | Brendan Murphy | 0.7 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 12 | 6/2/19 | Brent Williams | 1.0 | Preparation for and communication with TCC members re: waterfall and recoveries |
| 12 | 6/3/19 | Brent Williams | 1.1 | Preparation for and communication with committee members re: waterfall |
| 12 | 6/3/19 | Brent Williams | 1.0 | Review and comment on materials for committee member meeting |
| 12 | 6/4/19 | Brendan Murphy | 1.4 | Review and comments to waterfall analysis / presentation for Committee |
| 12 | 6/4/19 | Brent Williams | 1.2 | Preparation for and communication with committee members re: case strategy |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 6/5/19 | Brent Williams | 1.2 | Additional comments on updated committee presentations re: waterfall and recoveries |
| 12 | 6/6/19 | Brendan Murphy | 1.2 | Review and comments to waterfall analysis / presentation for Committee |
| 12 | 6/6/19 | Brent Williams | 1.9 | Review and comment on waterfall analysis for TCC |
| 12 | 6/7/19 | Brent Williams | 0.8 | Preparation for and Discussion (Internal) on committee related presentation materials |
| 12 | 6/7/19 | Peter Gnatowski | 1.5 | Edits to waterfall presentation for TCC |
| 12 | 6/9/19 | Brent Williams | 1.3 | Internal comments re: analyses and materials for TCC meeting |
| 12 | 6/10/19 | Brendan Murphy | 0.7 | Preparation for and internal discussion and analysis re: meeting with TCC members |
| 12 | 6/10/19 | Brent Williams | 2.3 | Review committee materials |
| 12 | 6/10/19 | Brent Williams | 1.0 | Preparation for and Discussion (Internal) on committee related matters and analysis for meeting |
| 12 | 6/10/19 | Peter Gnatowski | 0.5 | Reviewed Committee site and updated documents from counsel |
| 12 | 6/10/19 | Peter Gnatowski | 1.5 | Updated TCC presentation re: bondholder proposal based on internal comments |
| 12 | 6/10/19 | Peter Gnatowski | 1.8 | Additional edits to waterfall analysis and presentation for TCC |
| 12 | 6/11/19 | Brent Williams | 1.8 | Review materials for committee meeting |
| 12 | 6/12/19 | Alex Gebert | 2.2 | Organization, summarize, and distribute recent items uploaded to committee data room |
| 12 | 6/12/19 | Alex Stevenson | 5.6 | Prepare for and participate in call with the Committee |
| 12 | 6/12/19 | Brendan Murphy | 5.5 | Preparation for and participation on Committee call |
| 12 | 6/12/19 | Brent Williams | 2.5 | Visit to Ghost Ship site for Committee meeting |
| 12 | 6/12/19 | Brent Williams | 5.5 | Preparation for and meeting with Committee |
| 12 | 6/12/19 | Brent Williams | 0.8 | Preparation for and Discussion (Internal) on committee meetings and materials |
| 12 | 6/12/19 | Peter Gnatowski | 0.5 | Edits to bondholder proposal presentation to TCC |
| 12 | 6/12/19 | Peter Gnatowski | 5.5 | Prepare for and participate in TCC committee meeting |
| 12 | 6/13/19 | Alex Stevenson | 3.5 | Prepare for and participate in meeting with members of the TCC and counsel |
| 12 | 6/13/19 | Brendan Murphy | 3.8 | Preparation for and meeting with Counsel and TCC members |
| 12 | 6/13/19 | Brent Williams | 3.5 | Preparation for and meeting with Committee |
| 12 | 6/13/19 | Brent Williams | 1.2 | Review and comment on committee materials |
| 12 | 6/13/19 | Matt Merkel | 3.5 | Preparation for and discussion in meeting with members of TCC and counsel |
| 12 | 6/14/19 | Brent Williams | 0.9 | Preparation for and Discussion (Internal) on committee related matters and presentations for meeting |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 6/17/19 | Alex Gebert | 2.0 | Drafted Negotiating Process re: Plan of Reorganization presentation for TCC |
| 12 | 6/17/19 | Brendan Murphy | 2.6 | Created and Amended Committee Materials re: Flow Chart Requested by Counsel |
| 12 | 6/17/19 | Brent Williams | 2.3 | Review and comment on reorganization presentation for TCC |
| 12 | 6/17/19 | Peter Gnatowski | 1.8 | Edits to presentation on reorganization process per comments from BM |
| 12 | 6/18/19 | Alex Gebert | 2.5 | Edits to negotiating Process re: Plan of Reorganization presentation based on internal comments |
| 12 | 6/18/19 | Alex Stevenson | 0.5 | Review and comment on presentation to the TCC |
| 12 | 6/18/19 | Brendan Murphy | 1.2 | Analysis for Counsel re: Materials for TCC members |
| 12 | 6/18/19 | Brendan Murphy | 2.1 | Amended and Commented on Committee Materials re: Flow Chart Requested by Counsel |
| 12 | 6/18/19 | Peter Gnatowski | 1.4 | Additional edits to waterfall analysis and related presentation for TCC |
| 12 | 6/19/19 | Brendan Murphy | 1.8 | Analysis of bondholder proposal and related presentation for Counsel/Committee |
| 12 | 6/19/19 | Brent Williams | 1.1 | Preparation for and Discussion (Internal) on presentation and analysis for committee meeting |
| 12 | 6/19/19 | Brent Williams | 1.9 | Review and comment on committee materials |
| 12 | 6/20/19 | Alex Stevenson | 1.7 | Preparation for and participate in call with counsel and committee members |
| 12 | 6/20/19 | Alex Stevenson | 2.3 | Preparation for and participation in call with TCC |
| 12 | 6/20/19 | Brendan Murphy | 1.7 | Preparation and call with select TCC members and Counsel re: case strategy, waterfall, valuation |
| 12 | 6/20/19 | Brendan Murphy | 2.5 | Preparation and call with all Committee members and Counsel re: weekly meeting/call |
| 12 | 6/20/19 | Brent Williams | 2.1 | Review and comment on presentation and analysis to select TCC members |
| 12 | 6/20/19 | Brent Williams | 2.3 | Preparation for and call with committee |
| 12 | 6/20/19 | Brent Williams | 1.6 | Preparation and call with select TCC members |
| 12 | 6/20/19 | Peter Gnatowski | 2.5 | Prepared for and participated in TCC meeting |
| 12 | 6/21/19 | Brendan Murphy | 1.3 | Comments on analysis of bondholder proposal and related presentation for TCC |
| 12 | 6/25/19 | Brendan Murphy | 2.0 | Analysis of Bondholder Proposal and Related Presentation for Counsel/Committee |
| 12 | 6/25/19 | Brent Williams | 0.6 | Review and comment on committee materials |
| 12 | 6/25/19 | Peter Gnatowski | 1.8 | Edits to TCC presentation of bondholder plan based on internal comments |
| 12 | 6/25/19 | Peter Gnatowski | 2.1 | Additional edits to TCC presentation on bondholder analysis based on comments from BW and AS |
| 12 | 6/26/19 | Brendan Murphy | 1.9 | Analysis of Bondholder Proposal and Related Presentation for Counsel/Committee |
| 12 | 6/27/19 | Brendan Murphy | 1.8 | Additional comments of bondholder proposal and Related Presentation for Counsel/Committee |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 6/27/19 | Brendan Murphy | 3.5 | Preparation for participation on TCC committee call/meeting |
| 12 | 6/27/19 | Brent Williams | 3.6 | Preparation and participation on Committee call |
| 12 | 6/27/19 | Brent Williams | 1.5 | Review and comment on bondholder presentation for Committee |
| 12 | 6/27/19 | Peter Gnatowski | 3.6 | Prepared for and participated in Committee call |
| 12 | 6/27/19 | Peter Gnatowski | 2.1 | Edits to bondholder analysis presentation for TCC based on comments from counsel and BW |
| 12 | 6/28/19 | Brendan Murphy | 1.2 | Amendments to TCC presentation re: Mutual Assistance Motion |
| 12 | 6/28/19 | Brent Williams | 0.7 | Reviewed TCC presentation on PE settlement and insurance summary |
| 12 | 6/28/19 | Peter Gnatowski | 1.5 | Reviewed and modified summary presentation for TCC re: settlement with PE |
| 12 | 6/28/19 | Peter Gnatowski | 1.0 | Reviewed and modified updated insurance summary and presentation for TCC |
| 13 | 6/3/19 | Alex Gebert | 1.2 | Review of pleadings re: Docket review |
| 13 | 6/3/19 | Alex Stevenson | 0.5 | Review weekly critical dates memo, court pleadings and news articles |
| 13 | 6/3/19 | Brendan Murphy | 1.2 | Review of public news / articles on PG&E matter |
| 13 | 6/3/19 | Naeem Muscatwalla | 1.4 | Review of public news / articles on PG&E filing; distribute key articles to team |
| 13 | 6/4/19 | Alex Gebert | 1.5 | Reviewed fee applications of other advisors and analysis re: same |
| 13 | 6/4/19 | Brendan Murphy | 0.9 | Additional review of monthly reporting documents posted to Debtor's data room |
| 13 | 6/4/19 | Brent Williams | 1.3 | Review media reports and news articles including SF asset acquisitions news |
| 13 | 6/4/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 6/4/19 | Peter Gnatowski | 0.4 | Reviewed docket and various public news publications including advisor fee applications and SF asset acquisition |
| 13 | 6/4/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/5/19 | Alex Gebert | 0.8 | Review and circulate Debtor news articles and analysis |
| 13 | 6/5/19 | Alex Gebert | 2.1 | Trend analysis of other Advisors' fee applications/tracking re: case; reviewed applications |
| 13 | 6/5/19 | Alex Stevenson | 0.4 | Review court pleadings and news articles |
| 13 | 6/5/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 6/5/19 | Brendan Murphy | 0.8 | Reviewed Quanta reporting motions provided by Debtors |
| 13 | 6/5/19 | Brendan Murphy | 0.8 | Review of filed fee applications per Counsel's request |
| 13 | 6/5/19 | Matt Merkel | 0.1 | Review of recent docket filings |
| 13 | 6/5/19 | Naeem Muscatwalla | 2.0 | Review of public news / articles on PG&E filing |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 6/5/19 | Peter Gnatowski | 0.4 | Reviewed the April 2019 Real Estate Transaction Report; internal emails re: same |
| 13 | 6/5/19 | Peter Gnatowski | 0.4 | Reviewed the April 2019 Exchange Motion Reporting; internal emails re: same |
| 13 | 6/5/19 | Riley Jacobs | 1.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/6/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles including MOR and fee applications |
| 13 | 6/6/19 | Alex Stevenson | 0.2 | Review Baker Hostetler memo re: regulatory developments |
| 13 | 6/6/19 | Brendan Murphy | 0.7 | Review of filed fee applications per Counsel's request |
| 13 | 6/6/19 | Riley Jacobs | 1.9 | Review materials around PG&E's request to extend exclusivity |
| 13 | 6/6/19 | Riley Jacobs | 1.2 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/7/19 | Alex Stevenson | 0.3 | Review court pleadings and news articles |
| 13 | 6/7/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 6/7/19 | Brendan Murphy | 0.9 | Review of draft motion from Debtors re: D&O insurance |
| 13 | 6/7/19 | Brent Williams | 2.1 | Review media reports and key docket pleadings |
| 13 | 6/7/19 | Peter Gnatowski | 0.4 | Reviewed Quanta motion |
| 13 | 6/7/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/8/19 | Brendan Murphy | 1.0 | Review of public news / articles on PG&E matter |
| 13 | 6/10/19 | Alex Stevenson | 0.6 | Review court pleadings and news articles |
| 13 | 6/10/19 | Matt Merkel | 0.4 | Review of recent docket filings |
| 13 | 6/10/19 | Riley Jacobs | 1.0 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/11/19 | Alex Gebert | 1.2 | Draft questions re: draft D&O insurance motion |
| 13 | 6/11/19 | Alex Gebert | 2.0 | Review draft D&O insurance motion |
| 13 | 6/11/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 6/11/19 | Naeem Muscatwalla | 2.0 | Review of public news / articles on PG&E filing |
| 13 | 6/11/19 | Peter Gnatowski | 0.7 | Reviewed D&O insurance motion; drafted internal observations and questions |
| 13 | 6/11/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/12/19 | Alex Gebert | 2.8 | Review of Debtors' fire suppression settlements |
| 13 | 6/12/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 6/12/19 | Riley Jacobs | 0.8 | Researched, summarized, and circulated relevant dockets internally |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 6/13/19 | Alex Gebert | 1.6 | Review of key daily dockets and news articles |
| 13 | 6/13/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/14/19 | Naeem Muscatwalla | 1.8 | Review of public news / articles on PG&E filing |
| 13 | 6/14/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/15/19 | Alex Stevenson | 0.7 | Review court filings and news releases including Omnibus agenda and various pleadings re: same |
| 13 | 6/17/19 | Alex Stevenson | 0.2 | Review correspondence and relevant news releases |
| 13 | 6/17/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 6/17/19 | Brent Williams | 0.7 | Review media reports |
| 13 | 6/17/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing |
| 13 | 6/17/19 | Peter Gnatowski | 0.4 | Reviewed updated news releases on case |
| 13 | 6/17/19 | Riley Jacobs | 1.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/18/19 | Alex Stevenson | 0.4 | Preparation and review settlement with Municipalities and correspondence with internal team |
| 13 | 6/18/19 | Brendan Murphy | 1.3 | Review and research on Public Entity Settlement |
| 13 | 6/18/19 | Brendan Murphy | 0.9 | Review and analysis of diligence documents re: Mutual Assistance Motion |
| 13 | 6/18/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 6/18/19 | Naeem Muscatwalla | 1.4 | Review of public news / articles on PG&E filing |
| 13 | 6/18/19 | Naeem Muscatwalla | 1.6 | Review and circulation of items in Debtor's data room |
| 13 | 6/18/19 | Peter Gnatowski | 1.9 | Reviewed various diligence items provided by Debtors re: mutual aid motion |
| 13 | 6/18/19 | Peter Gnatowski | 1.1 | Reviewed PE Settlement with the Debtors; emails re: same |
| 13 | 6/18/19 | Riley Jacobs | 1.6 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/19/19 | Alex Gebert | 0.8 | Researched and summarized relevant dockets |
| 13 | 6/19/19 | Alex Stevenson | 0.4 | Review correspondence and relevant news releases |
| 13 | 6/19/19 | Brendan Murphy | 0.4 | Review of monthly reporting reports from Debtors |
| 13 | 6/19/19 | Brent Williams | 0.7 | Review key court pleadings including omnibus hearing agenda, production motions, among others |
| 13 | 6/19/19 | Naeem Muscatwalla | 0.7 | Review and circulation of items in Debtor's data room |
| 13 | 6/19/19 | Peter Gnatowski | 0.9 | Further review and drafted questions on mutual aid motion |
| 13 | 6/19/19 | Peter Gnatowski | 0.3 | Reviewed operational integrity bi-weekly report |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 6/19/19 | Peter Gnatowski | 0.5 | Reviewed various motions and news releases on bar date objections and adversary motion |
| 13 | 6/20/19 | Alex Gebert | 2.0 | Obtain, review, and circulate various objections to Bar Date Motion |
| 13 | 6/20/19 | Alex Gebert | 0.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/20/19 | Alex Stevenson | 0.1 | Review correspondence and relevant news releases |
| 13 | 6/21/19 | Alex Gebert | 0.5 | Circulate relevant fee applications |
| 13 | 6/21/19 | Alex Stevenson | 0.3 | Review correspondence and relevant news releases |
| 13 | 6/21/19 | Brendan Murphy | 0.7 | Review of pleadings re: Docket review |
| 13 | 6/21/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 6/21/19 | Peter Gnatowski | 0.5 | Reviewed mutual aid motion and related exhibits |
| 13 | 6/23/19 | Alex Gebert | 3.3 | Review/compare latest filed Mutual Aid motion to draft motion |
| 13 | 6/24/19 | Alex Gebert | 3.5 | Prepare deck summarizing mutual aid motion for TCC |
| 13 | 6/24/19 | Alex Gebert | 1.5 | Internal discussion and further review of filed Mutual Aid motion |
| 13 | 6/24/19 | Alex Gebert | 2.0 | Research history of mutual aid motions |
| 13 | 6/24/19 | Alex Gebert | 2.5 | Analysis and financial impact of the various mutual aid parties |
| 13 | 6/24/19 | Alex Gebert | 1.2 | Draft key diligence items and Lincoln observations re: mutual aid motions |
| 13 | 6/24/19 | Brendan Murphy | 1.0 | Review and analysis of diligence documents re: Mutual Assistance Motion |
| 13 | 6/24/19 | Peter Gnatowski | 0.8 | Reviewed mutual aid motion analysis and summary presentation from junior bankers |
| 13 | 6/24/19 | Peter Gnatowski | 1.8 | Edits to mutual aid motion summary and analysis |
| 13 | 6/24/19 | Peter Gnatowski | 0.4 | Reviewed key motions filed including bar date motion and reply |
| 13 | 6/24/19 | Riley Jacobs | 1.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/25/19 | Alex Stevenson | 1.8 | Review exclusivity termination motion and related exhibits |
| 13 | 6/25/19 | Brent Williams | 2.7 | Review court pleadings re: exclusivity and related materials |
| 13 | 6/25/19 | Brent Williams | 2.0 | Review court pleadings re: bar date motion and mutual aid motion |
| 13 | 6/25/19 | Riley Jacobs | 2.0 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/25/19 | Riley Jacobs | 1.8 | Review adhoc motion and declaration re: exclusivity |
| 13 | 6/26/19 | Brendan Murphy | 0.4 | Review of filed fee application (Lazard) |
| 13 | 6/26/19 | Matt Merkel | 0.4 | Review of recent docket filings |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 6/26/19 | Naeem Muscatwalla | 1.2 | Review and circulation of items in Debtor's data room |
| 13 | 6/26/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing |
| 13 | 6/26/19 | Riley Jacobs | 1.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/27/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing |
| 13 | 6/27/19 | Peter Gnatowski | 0.4 | Reviewed latest news updates on PG&E and bankruptcy case |
| 13 | 6/27/19 | Riley Jacobs | 1.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/28/19 | Peter Gnatowski | 2.5 | Further edits to mutual aid motion summary and analysis; emails with counsel re: same |
| 13 | 6/28/19 | Peter Gnatowski | 0.4 | Reviewed Debtors settlement with PE |
| 13 | 6/28/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 6/29/19 | Brent Williams | 2.1 | Review court pleadings including bar date motions, PE settlement and mutual aid motions |
| 14 | 6/11/19 | Peter Gnatowski | 0.4 | Reviewed PPA FERC Decision; internal emails re: same |
| 14 | 6/24/19 | Brent Williams | 2.5 | Review PPA contracts |
| 14 | 6/29/19 | Naeem Muscatwalla | 3.0 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 6/29/19 | Naeem Muscatwalla | 1.9 | Summarized PPA rulings in precedent bankruptcy cases |
| 15 | 6/6/19 | Alex Gebert | 2.2 | Research KERP/KEIP/Compensation analysis of related cases |
| 15 | 6/18/19 | Riley Jacobs | 1.9 | Review filings and news articles on CEO retention |
| 15 | 6/18/19 | Riley Jacobs | 0.8 | Internal communications on materials for CEO retention |
| 15 | 6/20/19 | Alex Gebert | 1.5 | Review and summarize Debtors' KEIP motion |
| 15 | 6/20/19 | Alex Gebert | 1.5 | Review and summarize Debtors' CEO Retention motion |
| 15 | 6/20/19 | Alex Gebert | 1.6 | Update presentation and analysis re: CEO Retention |
| 15 | 6/20/19 | Alex Gebert | 3.0 | Prepare summary presentation re: KEIP Motion for TCC |
| 15 | 6/20/19 | Brendan Murphy | 1.6 | Review of Pleadings and Analysis of CEO Retention Economics |
| 15 | 6/20/19 | Brendan Murphy | 1.4 | Review and analysis of KEIP Motion and Related Exhibits |
| 15 | 6/20/19 | Peter Gnatowski | 1.4 | Reviewed CEO motion and analysis |
| 15 | 6/20/19 | Peter Gnatowski | 2.4 | Reviewed KEIP motion and analysis |
| 15 | 6/21/19 | Alex Gebert | 0.5 | Internal communications re: KEIP/CEO retention summary and observations |
| 15 | 6/21/19 | Alex Gebert | 1.5 | Draft diligence items/questions on KEIP and CEO Retention Motions |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 6/21/19 | Alex Gebert | 1.1 | Comparative review of KEIP |
| 15 | 6/21/19 | Alex Gebert | 2.8 | KEIP benchmarking analysis |
| 15 | 6/21/19 | Alex Gebert | 0.9 | Draft KEIP/CEO Retention motion diligence items |
| 15 | 6/21/19 | Brendan Murphy | 1.1 | Created and amended due diligence questions for Company re: KEIP |
| 15 | 6/21/19 | Brent Williams | 1.3 | Review and comment on KEIP and CEO motions and related observations |
| 15 | 6/21/19 | Peter Gnatowski | 1.4 | Additional analysis of KEIP and CEO motions |
| 15 | 6/21/19 | Peter Gnatowski | 0.5 | Discussions with AG re: research of comparable KEIP motions |
| 15 | 6/21/19 | Peter Gnatowski | 2.4 | Reviewed KEIP analysis to prior LTIPs; comments to AG re: same |
| 15 | 6/21/19 | Peter Gnatowski | 1.1 | Drafted questions from Debtors on KEIP and CEO motion; internal discussions re: same |
| 15 | 6/21/19 | Peter Gnatowski | 0.5 | Edits to KEIP and CEO questions; discussions with counsel re: same |
| 15 | 6/24/19 | Alex Gebert | 3.5 | Prepare matrix of historical KEIP related items with relevant case details |
| 15 | 6/24/19 | Brendan Murphy | 0.9 | Created and amended due diligence questions for Company re: KEIP |
| 15 | 6/24/19 | Brendan Murphy | 1.3 | Review of KEIP motion and analysis |
| 15 | 6/24/19 | Peter Gnatowski | 0.5 | Edits to KEIP questions for debtor based on discussions and emails with counsel |
| 15 | 6/24/19 | Riley Jacobs | 1.7 | Review and summarize KEIP motion |
| 15 | 6/25/19 | Brendan Murphy | 0.9 | Review of KEIP motion and related documents |
| 15 | 6/25/19 | Peter Gnatowski | 1.5 | Reviewed and researched KEIP questions from counsel |
| 15 | 6/26/19 | Alex Gebert | 2.5 | Further updates to KEIP benchmarking analysis |
| 15 | 6/26/19 | Brent Williams | 1.5 | Preparation for and discussion with counsel re: KEIP and other motions |
| 15 | 6/26/19 | Peter Gnatowski | 0.4 | Discussion with counsel re: KEIP and CEO motions |
| 15 | 6/26/19 | Riley Jacobs | 1.6 | Internal communication and review of KEIP / CEO materials |
| 16 | 6/6/19 | Peter Gnatowski | 1.8 | Review and edit claims analysis |
| 16 | 6/7/19 | Brendan Murphy | 2.0 | Review and comment on claims analysis |
| 16 | 6/7/19 | Brent Williams | 1.9 | Review claims analysis; comments re: same |
| 16 | 6/8/19 | Peter Gnatowski | 1.2 | Review claims model prepared by DSI |
| 16 | 6/11/19 | Brendan Murphy | 1.0 | Review of claims analysis / model from Counsel |
| 16 | 6/12/19 | Alex Gebert | 2.2 | Review / analysis of claims model per counsel |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 6/13/19 | Brendan Murphy | 0.9 | Review of claims analysis / model from Counsel |
| 16 | 6/13/19 | Brent Williams | 1.4 | Reviewed and comment on claims analysis |
| 16 | 6/13/19 | Peter Gnatowski | 1.5 | Reviewed claim analysis |
| 16 | 6/19/19 | Brendan Murphy | 0.8 | Review of claims analysis / model from Counsel |
| 17 | 6/1/19 | Alex Stevenson | 0.3 | Correspondence with internal team member regarding discussion with Millstein and implication |
| 17 | 6/2/19 | Alex Stevenson | 0.7 | Preparation for and discussion with internal team regarding analysis of Ad Hoc proposal |
| 17 | 6/5/19 | Alex Gebert | 1.3 | Review and research of San Francisco proposal re: acquisition |
| 17 | 6/7/19 | Alex Stevenson | 0.5 | Review preliminary claims analysis in context of strategic options |
| 17 | 6/12/19 | Alex Stevenson | 0.4 | Analyze potential trust structures |
| 17 | 6/15/19 | Alex Stevenson | 0.6 | Review email re: potential investor in plan structure |
| 17 | 6/15/19 | Alex Stevenson | 0.2 | Correspondence with internal team member re: potential investor in plan structure |
| 17 | 6/17/19 | Riley Jacobs | 1.4 | Review strategies of reorganization for Debtor |
| 17 | 6/18/19 | Riley Jacobs | 1.8 | Further review of strategies of reorganization for Debtor |
| 17 | 6/21/19 | Alex Stevenson | 1.2 | Review governors report and comment re strategic implications |
| 17 | 6/21/19 | Alex Stevenson | 0.5 | Preparation and correspondence with team re: governors report strategic implications |
| 17 | 6/25/19 | Alex Stevenson | 0.6 | Correspondence with Lincoln team re: plan alternatives |
| 17 | 6/25/19 | Alex Stevenson | 0.3 | Preparation for and correspondence with Lincoln team re: asset sale alternatives |
| 17 | 6/28/19 | Alex Stevenson | 1.5 | Review AB1054 and impact on strategic alternatives |
| 20 | 6/3/19 | Alex Gebert | 2.0 | Update benchmarking analysis |
| 20 | 6/28/19 | Peter Gnatowski | 0.6 | Reviewed latest benchmarking analysis |
| 21 | 6/1/19 | Matt Merkel | 2.3 | Edits to bondholder term sheet analysis |
| 21 | 6/1/19 | Matt Merkel | 2.2 | Prepared for and internal discussions re: bondholder analysis |
| 21 | 6/1/19 | Matt Merkel | 2.7 | Revisions to bondholder analysis based on internal discussion |
| 21 | 6/1/19 | Sherman Guillema | 1.0 | Reviewed bondholder upside analysis and had discussion with junior banker |
| 21 | 6/2/19 | Matt Merkel | 2.6 | Additional discussions and revisions to bondholder term sheet analysis |
| 21 | 6/2/19 | Matt Merkel | 2.2 | Prepared sensitivity analysis based on bondholder term sheet |
| 21 | 6/2/19 | Matt Merkel | 2.5 | Edits to waterfall analysis based on bondholder terms sheet |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 6/2/19 | Matt Merkel | 2.1 | Additional edits to bondholder waterfall analysis based on internal comments |
| 21 | 6/2/19 | Matt Merkel | 2.4 | Further revisions to bondholder term sheet analysis |
| 21 | 6/2/19 | Sherman Guillema | 0.8 | Reviewed bondholder upside analysis and had discussion with junior banker |
| 21 | 6/3/19 | Alex Stevenson | 0.8 | Review and comment on draft of bondholder proposal analysis |
| 21 | 6/3/19 | Alex Stevenson | 0.4 | Correspondence with internal team member re: bondholder proposal analysis |
| 21 | 6/3/19 | Alex Stevenson | 0.3 | Further review and comment on draft of bondholder proposal analysis |
| 21 | 6/3/19 | Matt Merkel | 2.0 | Prepared for and discussed bondholder analysis with internal team |
| 21 | 6/3/19 | Matt Merkel | 2.5 | Edits to bondholder analysis based on internal discussion and comments |
| 21 | 6/3/19 | Matt Merkel | 1.8 | Additional edits to waterfall upside analysis based on internal discussions and comments |
| 21 | 6/3/19 | Matt Merkel | 2.5 | Made edits to returns schedule of bondholder upside analysis based on internal discussion |
| 21 | 6/3/19 | Matt Merkel | 2.2 | Revised bondholder upside analysis based on review of internal review |
| 21 | 6/3/19 | Matt Merkel | 3.0 | Made edits to sensitivity tables in bondholder upside analysis based on internal discussion |
| 21 | 6/3/19 | Sherman Guillema | 0.7 | Reviewed bondholder upside analysis and had discussion with junior banker |
| 21 | 6/3/19 | Sherman Guillema | 0.4 | Reviewed bondholder upside analysis assumptions page |
| 21 | 6/4/19 | Alex Stevenson | 1.1 | Analysis of bondholder proposal and scenario analysis |
| 21 | 6/4/19 | Matt Merkel | 2.1 | Made edits to waterfall summary of bondholder upside analysis based on internal discussion |
| 21 | 6/4/19 | Matt Merkel | 2.7 | Drafted assumptions for bondholder upside analysis |
| 21 | 6/4/19 | Matt Merkel | 2.3 | Prepared and reviewed assumptions of upside bondholder analysis with internal team |
| 21 | 6/4/19 | Matt Merkel | 2.4 | Made edits to assumptions of upside bondholder analysis based on in internal discussion |
| 21 | 6/4/19 | Matt Merkel | 2.1 | Reviewed and verified calculations in bondholder upside analysis |
| 21 | 6/4/19 | Matt Merkel | 2.2 | Made edits to upside bondholder analysis from internal team |
| 21 | 6/5/19 | Matt Merkel | 2.3 | Continued edits to latest upside bondholder analysis |
| 21 | 6/6/19 | Matt Merkel | 2.4 | Updated  waterfall/bondholder upside analysis for new claims amounts from Counsel |
| 21 | 6/7/19 | Alex Gebert | 2.0 | Review comparable term sheet from relevant cases |
| 21 | 6/7/19 | Alex Gebert | 2.5 | Begin drafting TCC term sheet |
| 21 | 6/7/19 | Alex Gebert | 1.9 | Side-by-side Waterfall scenario analysis for hypothetical equity sponsor plan |
| 21 | 6/7/19 | Alex Gebert | 2.4 | Additional drafting edits to term sheet |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 6/7/19 | Alex Stevenson | 0.4 | Correspondence with internal team member regarding subrogation committee strategy |
| 21 | 6/7/19 | Matt Merkel | 2.6 | Updated bondholder proposal analysis |
| 21 | 6/10/19 | Alex Gebert | 1.0 | Waterfall analysis based on term sheet |
| 21 | 6/10/19 | Alex Stevenson | 0.4 | Review analysis of subrogation committee perspective |
| 21 | 6/10/19 | Brendan Murphy | 2.8 | Reviewed and comment on draft term sheet structure; reviewed bondholder proposal |
| 21 | 6/10/19 | Matt Merkel | 2.0 | Ran additional scenarios for bondholder proposal analysis |
| 21 | 6/10/19 | Matt Merkel | 2.3 | Summarized bondholder proposal analysis scenario |
| 21 | 6/10/19 | Matt Merkel | 2.1 | Made further revisions to bondholder proposal analysis |
| 21 | 6/10/19 | Peter Gnatowski | 1.8 | Additional edits to term sheet draft |
| 21 | 6/10/19 | Peter Gnatowski | 1.9 | Further revisions to term sheet |
| 21 | 6/10/19 | Peter Gnatowski | 1.6 | Updated sources and uses analysis in term sheet |
| 21 | 6/10/19 | Riley Jacobs | 0.7 | Review subrogation analysis |
| 21 | 6/11/19 | Alex Stevenson | 1.3 | Review draft plan term sheet and comment to internal team |
| 21 | 6/11/19 | Alex Stevenson | 0.4 | Review claims analysis and implications to term sheet |
| 21 | 6/11/19 | Brendan Murphy | 3.1 | Review and comment to term sheet re: updated assumptions |
| 21 | 6/11/19 | Matt Merkel | 1.7 | Made revisions to bondholder returns analysis |
| 21 | 6/11/19 | Peter Gnatowski | 1.8 | Additional edits to waterfall analysis in term sheet based on revised assumptions |
| 21 | 6/12/19 | Alex Stevenson | 0.7 | Preparation for and internal discussion to discuss plan alternatives and strategy |
| 21 | 6/12/19 | Alex Stevenson | 0.4 | Review further draft of plan term sheet |
| 21 | 6/12/19 | Brendan Murphy | 2.0 | Drafted, amended and commented to draft term sheet requested by Counsel |
| 21 | 6/12/19 | Matt Merkel | 2.2 | Updated bondholder proposal analysis |
| 21 | 6/12/19 | Matt Merkel | 2.4 | Adjusted inputs and other edits to bondholder proposal analysis from a team review |
| 21 | 6/12/19 | Peter Gnatowski | 2.4 | Further revisions to term sheet based on internal comments |
| 21 | 6/13/19 | Matt Merkel | 2.3 | Adjusted bondholder returns analysis for a new scenario |
| 21 | 6/14/19 | Peter Gnatowski | 1.0 | Reviewed draft term sheet from junior banker |
| 21 | 6/14/19 | Peter Gnatowski | 2.4 | Comments to draft term sheet prepared by junior banker |
| 21 | 6/14/19 | Peter Gnatowski | 2.5 | Edits to draft term sheet |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 6/17/19 | Alex Gebert | 0.4 | Internal discussion re: waterfall distribution in term sheet |
| 21 | 6/17/19 | Alex Gebert | 3.5 | Waterfall Distribution Analysis based on Bondholder's Proposal |
| 21 | 6/17/19 | Alex Gebert | 2.0 | Further slide preparation of waterfall preparation analysis and emails re: the same related to term sheet |
| 21 | 6/17/19 | Alex Stevenson | 0.7 | Review legal summary of made-whole doctrine for term sheet development purposes |
| 21 | 6/17/19 | Matt Merkel | 1.4 | Read materials and discussed waterfall analysis on bondholder proposal with junior banker |
| 21 | 6/17/19 | Matt Merkel | 2.0 | Reviewed waterfall analysis on bondholder proposal |
| 21 | 6/18/19 | Alex Gebert | 2.5 | Waterfall Distribution Analysis based on Bondholder's Proposal |
| 21 | 6/18/19 | Alex Gebert | 2.1 | Address senior level comments to waterfall and update slides on bondholder analysis |
| 21 | 6/18/19 | Matt Merkel | 2.8 | Reviewed and made edits to waterfall analysis on bondholder proposal |
| 21 | 6/19/19 | Brendan Murphy | 1.9 | Reviewed and comments re: term sheet comparison |
| 21 | 6/24/19 | Riley Jacobs | 2.1 | Review bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 2.4 | Review Ad Hoc Bondholders proposal |
| 21 | 6/25/19 | Alex Gebert | 2.1 | Researched key terms in bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 1.8 | Created summary of key terms in bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 3.0 | Additional research of comparable key terms in bondholder proposal |
| 21 | 6/25/19 | Alex Gebert | 2.5 | Update Waterfall and S&U for bondholder's proposal |
| 21 | 6/25/19 | Brendan Murphy | 2.1 | Reviewed and commented on draft term sheet |
| 21 | 6/25/19 | Brendan Murphy | 1.9 | Review of Ad Hoc Committee of Senior Unsecured Noteholders Motion to Terminate Debtors' Exclusivity |
| 21 | 6/25/19 | Brent Williams | 2.0 | Review and comment on bondholder presentation |
| 21 | 6/25/19 | Matt Merkel | 2.1 | Made edits to the waterfall value distribution analysis |
| 21 | 6/25/19 | Peter Gnatowski | 1.5 | Reviewed plan and term sheet filed by bondholders and related declaration; emails re: same |
| 21 | 6/25/19 | Peter Gnatowski | 1.4 | Reviewed updated bondholder analysis |
| 21 | 6/25/19 | Peter Gnatowski | 2.1 | Edits to bondholder analysis for TCC |
| 21 | 6/25/19 | Peter Gnatowski | 1.5 | Reviewed research and analysis from junior banker re: key terms from bondholder proposal |
| 21 | 6/25/19 | Peter Gnatowski | 1.4 | Edits to term sheet draft based on comments from counsel and internal team |
| 21 | 6/25/19 | Peter Gnatowski | 1.2 | Additional edits to term sheet draft based on comments from BM |
| 21 | 6/25/19 | Riley Jacobs | 2.1 | Review news articles and internal analysis on adhoc motion |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 6/26/19 | Alex Gebert | 2.0 | Further updates/comparative analysis of Ad Hoc Bondholders proposal |
| 21 | 6/26/19 | Alex Gebert | 1.7 | Update S&U and Waterfall based on latest term sheet proposal |
| 21 | 6/26/19 | Alex Gebert | 2.0 | Edits to bondholder analysis presentation for TCC |
| 21 | 6/26/19 | Alex Gebert | 2.9 | Prepare detailed side by side of TCC proposal and ad hoc proposal |
| 21 | 6/26/19 | Alex Stevenson | 0.9 | Review draft TCC term sheet |
| 21 | 6/26/19 | Alex Stevenson | 0.5 | Preparation for and correspondence with internal team re: term sheet |
| 21 | 6/26/19 | Alex Stevenson | 0.8 | Review analysis of bondholder term sheet |
| 21 | 6/26/19 | Alex Stevenson | 0.4 | Correspondence with team re: bondholder term sheet |
| 21 | 6/26/19 | Brendan Murphy | 1.7 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 6/26/19 | Brent Williams | 3.0 | Review and comment on bondholder proposal and analysis |
| 21 | 6/26/19 | Brent Williams | 0.8 | Preparation for and Discussion (Internal) on term sheets |
| 21 | 6/26/19 | Matt Merkel | 2.2 | Made edits to water distribution analysis based on internal discussions |
| 21 | 6/26/19 | Peter Gnatowski | 1.2 | Reviewed updated waterfall analysis from junior banker re: bondholder proposal; comments re: same |
| 21 | 6/26/19 | Peter Gnatowski | 1.4 | Prepared analysis of various return scenarios of bondholder plan based on comments from AS |
| 21 | 6/26/19 | Peter Gnatowski | 1.0 | Discussions with AS re: return analysis scenarios; edits to analysis based on comments from AS |
| 21 | 6/26/19 | Peter Gnatowski | 1.5 | Edits to backstop fee analysis; internal emails re: observations |
| 21 | 6/26/19 | Peter Gnatowski | 1.9 | Various updates to summary and analysis to TCC on updated bondholder proposal |
| 21 | 6/26/19 | Peter Gnatowski | 2.0 | Additional edits to TS Draft based on comments from AS |
| 21 | 6/26/19 | Riley Jacobs | 1.0 | Review analysis of bondholder term sheet |
| 21 | 6/27/19 | Brendan Murphy | 1.3 | Drafted, Amended and Commented to Draft Term Sheet |
| 21 | 6/27/19 | Brent Williams | 1.9 | Review and comment on draft term sheet |
| 21 | 6/27/19 | Peter Gnatowski | 1.2 | Additional edits to term sheet draft based on internal comments; discussions with junior banker re: same |
| 21 | 6/28/19 | Brendan Murphy | 1.6 | Reviewed and commented on updated term sheet |
| 24 | 6/11/19 | Brent Williams | 6.0 | Non-working travel. |
| 24 | 6/12/19 | Brendan Murphy | 4.3 | Non-working travel time to SFO |
| 24 | 6/13/19 | Alex Stevenson | 0.5 | Non-Working Travel to San Francisco |
| 24 | 6/14/19 | Alex Stevenson | 1.0 | Non-Working Travel to San Francisco |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 6/14/19 | Brendan Murphy | 4.1 | Non-working travel time back to ORD |
| 24 | 6/15/19 | Brent Williams | 7.0 | Non-working travel to/from SF |
| 24 | 6/25/19 | Brent Williams | 3.5 | Non-working travel to/from SF |
| 24 | 6/27/19 | Brent Williams | 3.5 | Non-working travel to/from SF |
| 25 | 6/3/19 | Alex Stevenson | 0.6 | Preparation for and internal discussion re: case strategy and workstreams |
| 25 | 6/3/19 | Brendan Murphy | 0.6 | Internal project administration discussions re: work streams |
| 25 | 6/3/19 | Brent Williams | 0.7 | Internal project administration re: outstanding tasks and strategy |
| 25 | 6/3/19 | Matt Merkel | 0.7 | Internal conversation on open analyses and workstreams |
| 25 | 6/3/19 | Naeem Muscatwalla | 1.0 | Internal coordination regarding workstreams |
| 25 | 6/3/19 | Peter Gnatowski | 0.7 | Prepared for and participate in internal discussions re: outstanding tasks and updates on case |
| 25 | 6/3/19 | Riley Jacobs | 1.3 | Update internal calendar for key hearings and events |
| 25 | 6/4/19 | Brendan Murphy | 1.0 | Preparation for and internal discussion re: outstanding tasks for Counsel with BW |
| 25 | 6/4/19 | Brendan Murphy | 0.5 | Prepare and participate in call with PG: task tracker |
| 25 | 6/4/19 | Brent Williams | 1.1 | Preparation for and Discussion (Internal) with BM re: analysis for counsel |
| 25 | 6/4/19 | Peter Gnatowski | 0.7 | Prepared for and participated in update call with BM re: outstanding tasks |
| 25 | 6/5/19 | Alex Stevenson | 0.8 | Correspondence with internal team member re: case strategy |
| 25 | 6/5/19 | Brendan Murphy | 0.8 | Preparation for and internal discussion re: case strategy and open issues |
| 25 | 6/5/19 | Brent Williams | 0.8 | Preparation for and internal discussions re: project management |
| 25 | 6/5/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding case procedures and plan |
| 25 | 6/6/19 | Naeem Muscatwalla | 0.8 | Internal coordination regarding workstreams |
| 25 | 6/7/19 | Brent Williams | 1.4 | Preparation for and internal discussions case update and open workstreams |
| 25 | 6/10/19 | Alex Stevenson | 0.7 | Preparation for and internal discussion re: case strategy and workstreams |
| 25 | 6/10/19 | Brendan Murphy | 0.2 | Review outstanding tasks from PG |
| 25 | 6/10/19 | Brent Williams | 0.7 | Preparation for and internal discussions re: project management |
| 25 | 6/10/19 | Jane Su | 1.5 | Miscellaneous case administration including meeting preparation |
| 25 | 6/10/19 | Naeem Muscatwalla | 1.0 | Internal junior team coordination regarding outstanding tasks and diligence |
| 25 | 6/10/19 | Peter Gnatowski | 0.3 | Updated outstanding tasks and workstreams; emails with BM re: same |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 6/11/19 | Jane Su | 1.2 | Miscellaneous case administration including meeting preparation |
| 25 | 6/12/19 | Alex Stevenson | 1.0 | Project administration and open workstreams review |
| 25 | 6/13/19 | Jane Su | 1.9 | Miscellaneous case administration including meeting preparation |
| 25 | 6/16/19 | Brent Williams | 0.8 | Project administration re: case strategy and open deliverables |
| 25 | 6/17/19 | Alex Stevenson | 0.2 | Review critical dates memo |
| 25 | 6/17/19 | Alex Stevenson | 1.2 | Preparation for and internal discussion of case strategy and workplan |
| 25 | 6/17/19 | Brent Williams | 1.3 | Internal project administration: tasks and case strategy |
| 25 | 6/17/19 | Peter Gnatowski | 0.5 | Reviewed outstanding team tasks and workstreams |
| 25 | 6/21/19 | Brendan Murphy | 1.0 | Preparation for and internal discussion re: actionable tasks and responsibilities with BW |
| 25 | 6/21/19 | Brent Williams | 1.0 | Internal project administration re: outstanding tasks and case strategy with BM |
| 25 | 6/24/19 | Alex Stevenson | 0.7 | Preparation for and internal discussion of case strategy and workplan |
| 25 | 6/24/19 | Brendan Murphy | 0.7 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 25 | 6/24/19 | Brendan Murphy | 0.4 | Review of critical date memo from Counsel |
| 25 | 6/24/19 | Brent Williams | 0.8 | Internal project administration re: outstanding tasks and case strategy |
| 25 | 6/24/19 | Naeem Muscatwalla | 0.9 | Internal coordination regarding workstreams |
| 25 | 6/24/19 | Peter Gnatowski | 0.3 | Reviewed critical dates memo prepared by counsel |
| 25 | 6/24/19 | Peter Gnatowski | 0.8 | Prepare for and participate in team call re: outstanding tasks and case update |
| 25 | 6/24/19 | Peter Gnatowski | 0.6 | Coordinate with junior team re: outstanding tasks and timeline |
| 25 | 6/24/19 | Riley Jacobs | 0.9 | Update internal calendars re: upcoming hearings and objection deadlines |
| 25 | 6/27/19 | Riley Jacobs | 1.4 | Organize requests for real estate diligence |
| 25 | 6/28/19 | Riley Jacobs | 1.2 | Update Internal Calendars and summarize agenda for future events |
| 29 | 6/3/19 | Brendan Murphy | 1.5 | Preparation for and internal discussion re: fee application |
| 29 | 6/4/19 | Peter Gnatowski | 0.8 | Reviewed draft fee app detail from junior banker; emails re: same |
| 29 | 6/5/19 | Alex Gebert | 1.6 | Prepare Lincoln's Fee Application- March |
| 29 | 6/5/19 | Peter Gnatowski | 1.2 | Reviewed March Fee App draft; internal call with team |
| 29 | 6/6/19 | Alex Gebert | 1.5 | Review and discuss internally March application process |
| 29 | 6/6/19 | Peter Gnatowski | 2.2 | Reviewed March fee application detail |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 29 | 6/9/19 | Peter Gnatowski | 2.8 | March fee app preparation |
| 29 | 6/11/19 | Peter Gnatowski | 2.1 | Edits to March fee application |
| 29 | 6/11/19 | Riley Jacobs | 3.0 | Prepare March Fee application (professional fees) |
| 29 | 6/11/19 | Riley Jacobs | 1.4 | Communication and additional edits to March fee application |
| 29 | 6/12/19 | Peter Gnatowski | 2.5 | Additional edits to March fee application |
| 29 | 6/12/19 | Riley Jacobs | 2.6 | Prepare March Fee application (expenses) |
| 29 | 6/13/19 | Peter Gnatowski | 2.5 | Work on March fee application |
| 29 | 6/13/19 | Peter Gnatowski | 2.4 | Additional work on March fee application |
| 29 | 6/13/19 | Riley Jacobs | 2.8 | Prepare March Fee application (expenses) |
| 29 | 6/15/19 | Brendan Murphy | 1.9 | Review and comments to March fee application / statement |
| 29 | 6/15/19 | Peter Gnatowski | 1.4 | Further edits to March fee statement |
| 29 | 6/15/19 | Peter Gnatowski | 1.0 | Additional edits to March fee application based on comments from BM and counsel |
| 29 | 6/15/19 | Riley Jacobs | 1.9 | Prepare March Fee application (expenses and receipts) |
| 29 | 6/16/19 | Alex Gebert | 1.5 | Preparation of March fee application and internal discussion re: the same |
| 29 | 6/17/19 | Peter Gnatowski | 0.2 | Reviewed fee application protocol from fee examiner |
| 29 | 6/17/19 | Peter Gnatowski | 0.8 | Preparation March fee application |
| 29 | 6/20/19 | Brendan Murphy | 1.7 | Comments and changes to March Fee Statement |
| 29 | 6/20/19 | Peter Gnatowski | 1.0 | Preparation March fee application |
| 29 | 6/21/19 | Alex Gebert | 0.6 | Prepare March fee application exhibits |
| 29 | 6/21/19 | Brendan Murphy | 1.0 | Comments and changes to March fee statement |
| 29 | 6/21/19 | Peter Gnatowski | 2.2 | Finalized March fee application |
| 29 | 6/25/19 | Riley Jacobs | 2.2 | Preparation of April Fee application |