# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>    - and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br>          **Debtors.**<br><br>☐ Affects PG&E Corporation<br><br>☐ Affects Pacific Gas and Electric Company<br><br>■ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case,<br>No. 19-30088 (DM).* | Bankruptcy Case<br>No. 19-30088 (DM)<br><br>Chapter 11<br>(Lead Case)<br>(Jointly Administered)<br><br>**SECOND MONTHLY FEE STATEMENT OF DEVELOPMENT SPECIALISTS, INC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**<br><br>[No hearing requested]<br><br>**OBJECTION DATE**:<br>October 10, 2019 at 4:00 p.m. (PDT) |

| | |
|---|---|
| To: | The Notice Parties |
| Name of Applicant: | Development Specialists, Inc |
| Authorized to Provide Professional Services to: | Financial Advisor to the Official Committee of Tort Claimants |
| Date of Retention: | March 20, 2019 |
| Period for which compensation and reimbursement are sought: | June 1, 2019 to June 30, 2019 |
| Amount of compensation and reimbursement are sought: | $242,761.80 (80% of $303,452.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $13,155.97 |

Development Specialists, Inc ("**DSI**" or the "**Applicant**"), the financial advisor for the Official Committee of Tort Claimants (the "**Tort Committee**"), representing the largest group of stakeholders in the jointly administered bankruptcy cases (the "**Chapter 11 Cases**") of PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), hereby submits its second

monthly fee statement (the "**Monthly Fee Statement**") for allowance and payment of compensation for professional services rendered, and for reimbursement of actual and necessary expenses incurred for the period commencing June 1, 2019 through and including June 30, 2019 (the "**Fee Period**") pursuant to the Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated February 27, 2019 Dkt. No. 701 (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, DSI requests allowance and payment of $242,761.80 (representing 80% of $303,452.25) as compensation for professional services rendered to the Tort Committee during the Fee Period and allowance and payment of $13,155.97 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by DSI during the Fee Period.

Annexed hereto as **Exhibit A** is the name of each professional who performed services for the Tort Committee in connection with these Chapter 11 Cases and for which DSI is seeking compensation during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours spent during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, DSI shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay DSI an amount equal to 80% of the fees and 100% of the expenses requested

1  in this Monthly Fee Statement.  If an objection is properly filed, the Debtors shall be authorized

2  and directed to pay DSI 80% of the fees and 100% of the expenses not subject to an objection.

3  Dated:     September 19, 2019            Respectfully submitted,

4

5                                          DEVELOPMENT SPECIALISTS, INC

6                                          By:     */s/ Bradley D. Sharp*
                                                   Bradley D. Sharp
7
                                           Financial Advisor to the Official Committee of Tort
8                                          Claimants

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Bradley Sharp | President & CEO | $ 685.00 | 116.50 | $ 78,090.00 |
| R. Brian Calvert | Sr. Managing Director | 640.00 | 110.30 | 69,312.00 |
| Thomas Jeremiassen | Sr. Managing Director | 575.00 | 28.50 | 15,237.50 |
| Nicholas Troszak | Managing Director | 485.00 | 90.40 | 38,048.25 |
| James Armstrong | Director | 375.00 | 38.20 | 14,325.00 |
| Shelly Cuff | Director | 360.00 | 147.20 | 51,912.00 |
| Spencer Ferrero | Director | 350.00 | 53.10 | 18,585.00 |
| Andrew Wagner | Director | 350.00 | 24.40 | 8,540.00 |
| Thomas Frey | Sr. Associate | 325.00 | 10.70 | 3,477.50 |
| Cathy Vance | Associate | 375.00 | 15.80 | 5,925.00 |
| | | | 635.10 | $ 303,452.25 |

| Activity/Professional | Title | | Rate | Hours | Total |
|---|---|---|---|---|---|
| **Fee Application/Client Billing** | | | | | |
| Thomas Jeremiassen | Sr. Managing Director | | $ 575.00 | 0.10 | $ 57.50 |
| | | Activity Total | | 0.10 | 57.50 |
| **Retention/Engagement Matters** | | | | | |
| Cathy Vance | Associate | | $ 375.00 | 0.50 | 187.50 |
| | | Activity Total | | 0.50 | 187.50 |
| **Claims Analysis/Objections** | | | | | |
| Bradley Sharp | President & CEO | | $ 685.00 | 106.00 | $ 72,610.00 |
| R. Brian Calvert | Sr. Managing Director | | 640.00 | 106.30 | 68,032.00 |
| Thomas Jeremiassen | Sr. Managing Director | | 575.00 | 24.40 | 14,030.00 |
| Nicholas Troszak | Managing Director | | 485.00 | 66.50 | 32,252.50 |
| Shelly Cuff | Director | | 360.00 | 141.20 | 50,832.00 |
| Andrew Wagner | Director | | 350.00 | 24.40 | 8,540.00 |
| James Armstrong | Director | | 375.00 | 38.20 | 14,325.00 |
| Spencer Ferrero | Director | | 350.00 | 53.10 | 18,585.00 |
| Thomas Frey | Sr. Associate | | 325.00 | 10.70 | 3,477.50 |
| Cathy Vance | Associate | | 375.00 | 15.30 | 5,737.50 |
| | | Activity Total | | 586.10 | $ 288,421.50 |
| **Creditors and Creditors Committee Contact** | | | | | |
| Bradley Sharp | President & CEO | | $ 685.00 | 5.50 | $ 3,767.50 |
| | | Activity Total | | 5.50 | 3,767.50 |
| **Travel (at 1/2 Billing Rate)** | | | | | |
| Bradley Sharp | President & CEO | | $ 342.50 | 5.00 | $ 1,712.50 |
| R. Brian Calvert | Sr. Managing Director | | 320.00 | 4.00 | 1,280.00 |
| Thomas Jeremiassen | Sr. Managing Director | | 287.50 | 4.00 | 1,150.00 |
| Nicholas Troszak | Managing Director | | 242.50 | 23.90 | 5,795.75 |
| Shelly Cuff | Director | | 180.00 | 6.00 | 1,080.00 |
| | | Activity Total | | 42.90 | $ 11,018.25 |
| | | Total | | 635.10 | $ 303,452.25 |

**Exhibit C**
Expense Summary
For the Period June 1, 2019 to June 30, 2019

| Reimbursable Expense | Amount |
|---|---|
| Airfare | $ 5,543.56 |
| Hotel | 1,280.23 |
| Meals | 523.36 |
| Transportation | 905.45 |
| Miscellaneous | 4,903.37 |
| Total Expenses | $ 13,155.97 |

**EXHIBIT D**

Pacific Gas & Electric Company

| | | | HOURS | |
|---|---|---|---|---|
| 06/21/2019 | TPJ | Review the fee protocol. | 0.10 | |
| | | Fee Application/Client Billing | 0.10 | 57.50 |
| | | | | |
| 06/03/2019 | CEV | E-mails with Brad Sharp regarding the data provider agreement. | 0.20 | |
| | CEV | Review and revise data provider agreement. | 0.30 | |
| | | Retention/Engagement Matters | 0.50 | 187.50 |
| | | | | |
| 06/01/2019 | NRT | Additional review of information produced from debtors in order to provide to expert consultants (1.4) and work with staff to create inventory of information provided. (0.2) | 1.60 | |
| | NRT | Review and analysis of damages model to include source of information for assumptions. | 0.90 | |
| | NRT | Review and analysis of damages model to include source of information for data. | 0.50 | |
| | NRT | Review websites in order to locate publicly available information. | 1.30 | |
| | BDS | Review of draft analysis (1.5), correspondence with Thomas Jeremiassen regarding same (0.3). | 1.80 | |
| | BDS | Correspondence with Kim Morris regarding the data provided by the debtor. | 0.20 | |
| | TPJ | Research, review and revision of the damages model and discussion with Nick Troszak (2.4) and e-mails with Brad Sharp and Nick Troszak regarding same. (0.3) | 2.70 | |
| | SGF | Review and analyze documents received from debtor for damages analysis. | 1.20 | |
| | | | | |
| 06/02/2019 | SLC | Update presentation of analysis and send to Brad Sharp. | 0.20 | |
| | NRT | Prepare for and participate in meeting with counsel, B. Sharp and T. Jeremiassen regarding damage analysis. | 1.00 | |
| | NRT | Follow-up call with B. Sharp regarding damage analysis, data provided by debtors and meeting on June 3, 2019. | 0.20 | |
| | BDS | Review of draft subcontractor agreement, correspondence with Kim Morris regarding same. | 0.20 | |
| | BDS | Telephone conference call with Thomas Jeremiassen, Nicholas Troszak, plaintiff's counsel and Kim Morris regarding analysis to be presented. | 1.00 | |
| | BDS | Telephone call with Nicholas Troszak regarding presentation of the analysis. | 0.20 | |
| | BDS | Prepare revisions to the presentation (1.4), correspondence with Kim Morris regarding same (0.4). | 1.80 | |
| | BDS | Review the draft analysis (0.9), correspondence with Thomas Jeremiassen, Nicholas Troszak, Shelly Cuff and Kim Morris regarding same. | 1.20 | |
| | TPJ | Review of the preliminary damages model in preparation for a call with committee counsel. | 0.40 | |
| | TPJ | Teleconference with Kim Morris, plaintiff's counsel | | |

|            |     |                                                                                                                                                     | HOURS |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | and Brad Sharp regarding the preliminary damages model.                                                                                              | 1.00  |
| 06/03/2019 | NRT | Prepare for and participate in meeting with T. Jeremiassen, S. Ferrero, S. Cuff, counsel, tort committee counsel and expert consultants regarding case status and work to be completed. | 2.30  |
|            | NRT | Follow-up meeting with T. Jeremiassen, B. Sharp and S. Cuff, regarding creditor meeting, case status and work to be completed.                       | 1.10  |
|            | NRT | Conversation with expert consultants regarding case work, additional projects and upload data for their review.                                      | 0.70  |
|            | BDS | Telephone calls with plaintiffs' counsel and Kim Morris regarding results of the meeting and the next steps.                                         | 0.70  |
|            | BDS | Review the revised subcontractor agreement, correspondence with Kim Morris and Cathy Vance regarding same.                                           | 0.30  |
|            | BDS | Correspondence with Kim Morris regarding the data analysis.                                                                                          | 0.10  |
|            | BDS | Meeting with the committee's counsel, plaintiffs counsel, Shelly Cuff, Thomas Jeremiassen and Nicholas Troszak regarding the process.                | 2.30  |
|            | BDS | Meeting with Nicholas Troszak, Thomas Jeremiassen and Shelly Cuff regarding the results of the meeting with counsel.                                 | 1.10  |
|            | BDS | Correspondence with plaintiffs' counsel and Kim Morris regarding analysis, discussions with Thomas Jeremiassen and Nicholas Troszak, and correspondence with Shelly Cuff all regarding same. | 0.50  |
|            | SLC | Meeting with Kim Morris, fire claimants' counsel, Brad Sharp, Tom Jeremiassen and Nick Troszak regarding analyses of damages related to the California fires. | 2.30  |
|            | SLC | Meeting with Brad Sharp, Tom Jeremiassen and Nick Troszak regarding analyses of damages related to the California fires and next steps.              | 1.10  |
|            | SLC | Telephone call with data source regarding data.                                                                                                      | 0.10  |
|            | SLC | Review additional information received and update the analysis of estimated damages related to the California fires.                                  | 1.50  |
|            | TPJ | Meeting with committee counsel and counsel for committee members to present the preliminary damages model.                                           | 3.00  |
|            | TPJ | Discussions with Brad Sharp and Nick Troszak regarding the preliminary damages model and work to be done.                                            | 1.10  |
|            | TPJ | Review and preparation of analysis of required assumptions for the damages analysis.                                                                 | 1.40  |
|            | JOA | Telephone call with N. Troszak and S. Ferrero to discuss data analysis.                                                                              | 0.60  |
|            | JOA | Review and analysis of the data analysis prepared by DSI.                                                                                            | 1.10  |
| 06/04/2019 | ADW | Communicate with B. Sharp regarding research project for damages.                                                                                    | 0.20  |
|            | ADW | Perform research regarding damages.                                                                                                                  | 2.90  |
|            | ADW | Continue research regarding damages and compile same.                                                                                                | 1.80  |
|            | NRT | Prepare for and participate in conversation with S. Ferrero and J. Armstrong regarding case status, data                                            |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | received and synthesis of data. | 0.60 |
|  | NRT | Review required assumptions worksheet and conversation with T. Jeremiassen. | 0.30 |
|  | BDS | Correspondence with Kim Morris regarding claims estimation strategy. | 0.20 |
|  | BDS | Correspondence with Kim Morris regarding status of analysis and action plan (0.4), correspondence with plaintiff counsel regarding same (0.2). | 0.60 |
|  | BDS | Telephone call with Kim Morris, Shelly Cuff and fire claimants' counsel regarding the analysis of damages. | 0.50 |
|  | BDS | Discussions with Shelly Cuff regarding methodology for the analysis of damages. | 2.50 |
|  | BDS | Review of listing of upcoming tasks, telephone calls with Thomas Jeremiassen and correspondence with plaintiffs' counsel and Kim Morris regarding same. | 0.30 |
|  | BDS | Review and revise the assumption listing, correspondence with Thomas Jeremiassen and Kim Morris regarding same. | 2.70 |
|  | SLC | Telephone call with Kim Morris, Brad Sharp and fire claimants' counsel regarding the analysis of damages. | 0.50 |
|  | SLC | Discussions with Brad Sharp regarding methodology for the analysis of damages. | 2.50 |
|  | SLC | Update analysis with additional information received from data source (1.9); research and prepare data for model (1.1); update analysis (0.4). | 3.40 |
|  | SLC | Continue to update analysis. | 3.10 |
|  | TPJ | Review and e-mails with Brad Sharp regarding the required assumptions schedule. | 0.20 |
|  | TPJ | Telephone discussion with Nick Troszak regarding required assumptions for damages analysis. | 0.10 |
|  | SGF | Review and analyze list of fires. | 0.40 |
|  | SGF | Conference call with Nick Troszak and James Armstrong regarding data status and analysis. | 0.60 |
|  | SGF | Review and analyze publically available information related to data. | 0.70 |
|  | SGF | Conversation with potential data source regarding data for claims estimation. | 0.30 |
| 06/05/2019 | RBC | Work on the fire claims damages analysis. | 1.70 |
|  | ADW | Additional research regarding damages. | 2.80 |
|  | NRT | Read and reply to e-mails and conversation with staff regarding gathering of data. | 0.20 |
|  | NRT | Read and reply to e-mails regarding call with counsel and expert consultants regarding case work. | 0.20 |
|  | BDS | Telephone call with Kim Morris and Shelly Cuff regarding the analysis. | 1.00 |
|  | BDS | Telephone call with plaintiffs' counsel and Shelly Cuff regarding analysis. | 0.20 |
|  | BDS | Telephone call with Kim Morris, plaintiffs' counsel and Shelly Cuff regarding analysis. | 0.80 |
|  | BDS | Telephone call with plaintiffs' counsel, Kim Morris and Shelly Cuff regarding damages. | 1.10 |
|  | BDS | Telephone call with plaintiffs' counsel regarding analysis. | 0.60 |
|  | BDS | Telephone call with Thomas Jeremiassen regarding assumptions and detailed analysis (1.4), prepare revisions and correspondence with Thomas Jeremiassen regarding same (0.4). | 1.80 |
|  | BDS | Telephone call with Kim Morris regarding assumptions. | 0.40 |

|  |  |  | HOURS |
|---|---|---|---|
| | BDS | Correspondence with plaintiffs' counsel regarding analysis, correspondence with Kim Morris regarding same. | 0.30 |
| | BDS | Review of revisions of the analysis, correspondence to plaintiffs counsel and Kim Morris regarding same. | 1.20 |
| | BDS | Review of correspondence from plaintiffs' counsel regarding process.. | 0.20 |
| | BDS | Research regarding data available with respect to damages calculations. | 1.50 |
| | CEV | E-mails with Brad Sharp regarding further research with respect to damages. | 0.30 |
| | CEV | Research case law and secondary sources regarding damages (4.20); prepare summary of relevant cases (0.40); e-mail to Brad Sharp regarding same (0.20). | 4.80 |
| | SLC | E-mail to Kim Morris regarding information received. | 0.10 |
| | SLC | Telephone call with Kim Morris and Brad Sharp regarding analysis. | 1.00 |
| | SLC | Telephone call with fire claimants' counsel and Brad Sharp regarding analysis. | 0.20 |
| | SLC | Telephone call with Kim Morris, fire claimants' counsel and Brad Sharp regarding analysis. | 0.80 |
| | SLC | Telephone call with fire claimants' counsel, Kim Morris and Brad Sharp regarding damages. | 1.10 |
| | SLC | Update analysis per discussions with fire claimants' counsel. | 5.10 |
| | TPJ | Review and revision of required assumptions for the damages model (1.4) and e-mails and telephone discussion with Brad Sharp regarding same (0.2). | 1.60 |
| | TPJ | E-mails with Brad Sharp and revision of required assumptions for damages model. | 0.40 |
| | JOA | Review and analysis of the post-fire damage analysis provided by data source. | 1.00 |
| | JOA | Review and analysis of the data on a specific fire. | 0.20 |
| | JOA | Review and analysis of data on specific fire. | 1.60 |
| | SGF | Review and analyze data available from public source. | 0.50 |
| 06/06/2019 | ADW | Perform research regarding damages. | 2.70 |
| | ADW | Attention to research regarding events. | 2.80 |
| | ADW | Perform additional research regarding claims for damages. | 2.40 |
| | NRT | Prepare for and participate in conference call with expert consultants, S. Ferrero and client regarding data provided to-date. | 0.90 |
| | NRT | Prepare for and participate in conference call with client and counsel regarding expert consultants' assignments and data provided to-date. | 0.90 |
| | NRT | Review claims estimation methodologies. | 0.30 |
| | BDS | Telephone call with Kim Morris, plaintiffs' counsel, Shelly Cuff, Tom Jeremiassen and Shelly Cuff regarding analysis and the next steps. | 1.70 |
| | BDS | Telephone call with Kim Morris regarding assumptions. | 0.30 |
| | BDS | Telephone call with plaintiffs' counsel regarding analysis. | 0.30 |
| | BDS | Review of information provided by the debtor, correspondence with Nicholas Troszak and Shelly Cuff regarding same. | 2.50 |
| | BDS | Research regarding data available with respect to the calculation of damages, correspondence with Cathy Vance regarding same. | 2.70 |
| | CEV | Research case law regarding damages awards. | 3.60 |

HOURS

| | | | |
|---|---|---|---|
| | CEV | E-mails with Brad Sharp regarding claims estimation model. | 0.20 |
| | CEV | E-mail to Brad Sharp regarding research into damages in cases. | 0.10 |
| | SLC | Review statement of damages received and prepare model to estimate damages. | 0.60 |
| | SLC | Telephone call with Kim Morris, fire claimants' counsel, Brad Sharp and Tom Jeremiassen regarding the analysis and next steps. | 1.70 |
| | SLC | Communications with Andrew Wagner regarding fire background data. | 0.20 |
| | SLC | Update analysis with additional information received from fire claimants' counsel and various assumptions. | 6.10 |
| | TPJ | Teleconference with Kim Morris, plantiff's counsel, Brad Sharp and Shelly Cuff regarding the analysis and next steps. | 1.70 |
| | TPJ | Telephone discussion with Brad Sharp regarding the call with committee counsel and counsel for committee members. | 0.10 |
| | SGF | Conference call with plaintiffs' counsel, Nick Troszak and expert consultants regarding damages analysis. | 0.90 |
| 06/07/2019 | RBC | Work on the damages analysis. | 1.60 |
| | ADW | Continue research regarding damages and compile same. | 2.80 |
| | ADW | Supplemental research on claims for damages. | 2.90 |
| | BDS | Telephone calls with plaintiffs' counsel regarding the analysis. | 0.30 |
| | BDS | Telephone call with Kim Morris regarding status of analysis. | 0.40 |
| | BDS | Correspondence with Kim Morris and plaintiffs' counsel regarding the analysis. | 0.20 |
| | BDS | Discussions with Shelly Cuff regarding analysis (0.7), review of analysis (2.6) and correspondence with counsel regarding same (0.2). | 3.50 |
| | SLC | Telephone call with Spencer Ferrero regarding fires, data and summary schedule. | 0.20 |
| | JOA | Review and analysis of data on additional fires. | 0.90 |
| | JOA | Review and analysis of data on multiple fires. | 0.70 |
| | JOA | Review and analysis of data on specific fires. | 1.20 |
| | JOA | Review and analysis of data on different fires. | 0.80 |
| | SGF | Conference call with expert consultants and counsel regarding current status of data and additional steps to be taken for damages analysis. | 0.80 |
| | SGF | Conversation with Shelly Cuff regarding data to synthesize with information from additional source (0.2); further review of data (0.2). | 0.40 |
| | SGF | Review document production to create memorandum of contents of production for damages analysis per counsel's request. | 0.60 |
| | SLC | Update analysis and research data for other fires. | 6.90 |
| 06/08/2019 | BDS | Telephone call with plaintiffs' counsel regarding analysis, correspondence with Shelly Cuff and correspondence to Brent Williams, Bob Julian and Kim Morris regarding same. | 0.30 |
| | BDS | Telephone call with plaintiffs' counsel, Kim Morris and Shelly Cuff regarding analysis and damages incurred. | 1.00 |
| | SLC | Telephone call with plaintiffs' counsel, Kim Morris | |

|            |     |                                                                                                                | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------|-------|
|            |     | and Brad Sharp regarding analysis and damages incurred.                                                        | 1.00  |
|            | SLC | E-mails with Brad Sharp regarding analysis.                                                                     | 0.20  |
| 06/09/2019 | SLC | Telephone call with Kim Morris regarding analysis and related assumptions.                                      | 0.50  |
| 06/10/2019 | RBC | Meeting with Brad Sharp to discuss claims analysis and next steps.                                              | 1.20  |
|            | RBC | Meeting with Shelly Cuff and Brad Sharp regarding analysis.                                                     | 0.20  |
|            | RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, Nick Troszak and Spencer Ferrero regarding data collection and claims analysis. | 0.30  |
|            | RBC | Review and analysis of information and data provided by certain fire claimants' counsel.                        | 1.20  |
|            | RBC | Analysis of claims data and other analysis.                                                                     | 2.00  |
|            | RBC | Analysis of claims and damages information compiled from the committee member interviews conducted to date.     | 1.70  |
|            | ADW | Perform research regarding damage claims for fire victims.                                                      | 1.80  |
|            | JOA | Analyze the data provided by outside party.                                                                     | 0.30  |
|            | JOA | Telephone call with N. Troszak and S. Ferrero to discuss data.                                                  | 0.40  |
|            | NRT | Review and analysis of futher documents produced for relevant information.                                     | 1.80  |
|            | NRT | Conversation with expert consultant regarding data produced.                                                   | 0.30  |
|            | NRT | Prepare for and participate in conference call with B. Sharp, T. Jeremiassen, B. Calvert and S. Ferrero regarding document production review. | 0.30  |
|            | NRT | Review document production for information relevant to claims estimation model.                                 | 1.90  |
|            | NRT | Review of additional documents from production for information relevant to claims estimation model.            | 1.70  |
|            | NRT | Review of further documents from production for information relevant to claims estimation model.               | 1.80  |
|            | NRT | Review of more documents from production for information relevant to claims estimation model.                  | 1.00  |
|            | NRT | Update review of documents received from production for information relevant to claims estimation.             | 0.40  |
|            | SGF | Review of materials received to draft letter of contents and additional data needed for damages analysis.     | 2.60  |
|            | SGF | Review of inventory of document production to include analysis of documents for damages analysis.             | 0.60  |
|            | SGF | Conference call with Brad Sharp, Nick Troszak, Brian Calvert and Tom Jeremiassen regarding document production received. | 0.30  |
|            | SGF | Review document categories for data received from document production.                                          | 1.30  |
|            | SGF | Review analysis of document produciton received for information relevant to claims estimation.                 | 1.60  |
|            | BDS | Discussion with Brian Calvert regarding current action plan, telephone calls with Bob Julian and Brian Calvert regarding same. | 1.20  |
|            | BDS | Telephone conference call with Thomas Jeremiassen, Nicholas Troszak, Spencer Ferrero and Brian Calvert regarding status of analysis. | 0.30  |
|            | BDS | Meeting with Shelly Cuff and Brian Calvert regarding analysis.                                                  | 0.20  |

|  |  |  | HOURS |
|---|---|---|---|
|  | BDS | Correspondence with Kim Morris regarding subcontractor agreement, review of revisions of same. | 0.20 |
|  | BDS | Review of data received from the debtor, correspondence with Nicholas Troszak with comments to same. | 0.50 |
|  | BDS | Review of questions received, correspondence with Thomas Jeremiassen regarding same. | 0.30 |
|  | BDS | Review of information located by Cathy Vance, correspondence to Shelly Cuff regarding same. | 1.00 |
|  | BDS | Review of correspondence from the debtor regarding motion to compel, review e-mail from Kim Morris and plaintiffs' counsel regarding same. | 0.50 |
|  | SLC | Correspondence with Kim Morris regarding data. | 0.20 |
|  | SLC | Meeting with Brad Sharp and Brian Calvert regarding analysis. | 0.20 |
|  | SLC | Review data and documents provided (0.7) and e-mail to Spencer Ferrero regarding same (0.2). | 0.90 |
|  | SLC | Telephone call with Spencer Ferrero regarding the data provided. | 0.10 |
|  | SLC | Review the summary data provided and provide review comments. | 0.10 |
|  | SLC | E-mail to data source regarding related data. | 0.10 |
|  | SLC | Research components of analyses. | 3.80 |
|  | SLC | Prepare analysis of losses. | 2.80 |
|  | CEV | Research case law regarding damages (2.80); prepare summary of same (1.50). | 4.30 |
|  | CEV | E-mail to Brad Sharp forwarding additional case summaries. | 0.10 |
|  | TPJ | Review and analysis of data and information provided (0.7) and discussions and e-mails with Nick Troszak regarding same (0.4). | 1.10 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak and Spencer Ferrero regarding data and information provided. | 0.30 |
|  | TPJ | Review of letter from Cravath, Swaine & Moore to Baker Hostetler regarding tort claimants' claim form and bar date. | 0.30 |
|  | TPJ | Review and e-mails with plaintiffs' counsel, (0.4) and discussions with Nick Troszak and Spencer Ferrero regarding same. (0.2) | 0.60 |
| 06/11/2019 | RBC | Review and analysis of docket for items potentially impacting the TCC claims. | 1.20 |
|  | RBC | Address issues attendant to the data received from debtor. | 0.50 |
|  | RBC | Perform fire claims damages analysis and review attendant source data. | 2.30 |
|  | RBC | Meeting with Shelly Cuff regarding analysis. | 1.00 |
|  | RBC | Review and analysis of correspondence from debtor's counsel for potential impact on the TCC claims. | 0.50 |
|  | RBC | Assess efficacy of calculations underlying certain damages estimations. | 1.30 |
|  | ADW | Research regarding additional incidents. | 0.30 |
|  | NRT | Review information received from expert consultants, conversation with staff to set up conference call. | 0.40 |
|  | NRT | Review schedule of data and conversation with staff regarding data. | 0.80 |
|  | NRT | Review of additional data received for analysis and conversation with staff regarding same. | 0.40 |
|  | SGF | Review and analyze data to respond to counsel inquiry. | 2.80 |

|  |  |  | HOURS |
|---|---|---|---|
| | SGF | Review and analyze list of updated data as part of damages analysis. | 0.50 |
| | SGF | Review and analyze data and records for use of data for damages analysis. | 1.10 |
| | BDS | Review of revisions to analysis, discussion with Shelly Cuff regarding same. | 1.30 |
| | BDS | Review of the debtor's financial statements. | 2.00 |
| | BDS | Telephone calls with plaintiffs' counsel regarding the damage analysis. | 0.20 |
| | BDS | Correspondence with Kim Morris regarding update to the committee. | 0.20 |
| | SLC | Telephone call with Cathy Vance regarding previous complaints filed against debtor. | 0.30 |
| | SLC | Telephone call with Spencer Ferrero regarding data for model. | 0.10 |
| | SLC | Telephone call with fire claimants' counsel regarding analysis. | 0.40 |
| | SLC | E-mail to Kim Morris regarding reports from data source. | 0.10 |
| | SLC | E-mail to fire claimants' counsel regarding open items related to analysis. | 0.30 |
| | SLC | Telephone call with fire claimants' counsel regarding data. | 0.10 |
| | SLC | Add data into claims model. | 0.40 |
| | SLC | Review fire damage reports in the data provided. | 1.20 |
| | SLC | Update analysis and circulate to fire claimants' counsel. | 5.10 |
| | CEV | E-mail from Shelly Cuff regarding the master complaint. | 0.10 |
| | CEV | Research to support certain damages analysis. | 1.30 |
| | CEV | E-mail to Shelly Cuff, with copy to Brad Sharp, regarding research of damages analysis (0.20); telephone call with Ms. Cuff regarding same (0.30). | 0.50 |
| | TPJ | Telephone discussion and e-mails with Nick Troszak regarding claims analysis. | 0.30 |
| 06/12/2019 | RBC | Docket review for items potentially impacting the TCC claims. | 0.50 |
| | RBC | Discussion with Shelly Cuff regarding analyses. | 1.50 |
| | RBC | Review and data and sub-analyses to support claims analysis. | 2.30 |
| | RBC | Telephone call with Brad Sharp to prepare for meetings with Baker Hostetler and expert consultant regarding damages. | 0.50 |
| | RBC | Preparation of analyses and meeting materials regarding claims damages for a series of meetings with committee counsel and fire claimants' counsel. | 2.10 |
| | NRT | Prepare for (0.1) and participate in meeting with expert consultant and S. Ferrero regarding data (0.5). | 0.60 |
| | NRT | Prepare for and participate in meeting with expert consultants and S. Ferrero regarding case status. | 0.40 |
| | NRT | Accumulate data and forward on to expert consultants. | 0.40 |
| | NRT | Review sample data collection to send to expert consultants (0.5) , conversation with S. Ferrero regarding same (0.1). | 0.60 |
| | SGF | Review and analyze data to respond to questions received as part of damages analysis. | 1.30 |
| | SGF | Conference call with Nick Troszak and expert consultants regarding status and additional tasks related to damages analysis. | 0.40 |

|  |  |  | HOURS |
|---|---|---|---|
| | SGF | Conference call with Nick Troszak and expert consultants regarding data related to damages analysis. | 0.50 |
| | SGF | Review and analyze data to provide sample data to expert consultant regarding data related to the damage analysis. | 1.40 |
| | BDS | Telephone call with Brian Calvert regarding preparation for meetings with Baker and expert consultant regarding the claim analysis. | 0.50 |
| | BDS | Review of damage analysis (2.2), correspondence with Shelly Cuff, Kim Morris and member counsel regarding same (0.3). | 2.50 |
| | SLC | Meet with Brian Calvert regarding analysis. | 1.50 |
| | SLC | Prepare chart of sources for analysis. | 0.20 |
| | SLC | Telephone call with Kim Morris and fire claimants' counsel regarding analysis. | 0.50 |
| | SLC | Update analysis and prepare copies for meeting with fire claimants' counsel, Baker Hostetler and expert consultants. | 4.40 |
| | SLC | Continue to update and prepare analysis. | 3.40 |
| | SLC | Update analysis per review comments received. | 0.40 |
| 06/13/2019 | RBC | Discussions with Brad Sharp and Shelly Cuff regarding analysis of damages. | 0.50 |
| | RBC | Meeting with expert consultants, Brad Sharp, Brian Calvert, Shelly Cuff, Cecily Dumas, plaintiffs' counsel and fire claimants' counsel regarding debtor claimants and damages sustained. | 3.50 |
| | RBC | Analysis and review of data and materials provided at meetings with expert consultants, Baker Hostetler and fire claimants' counsel to assess impact on damages analysis. | 1.50 |
| | NRT | Read and reply to e-mails with expert consultants regarding information received from data source and case status. | 0.20 |
| | NRT | Read and reply to e-mails with additional expert consultants regarding information received from data source and case status. | 0.10 |
| | SGF | Review and analyze additional data received from data source to create damages analysis. | 0.70 |
| | SGF | Review documents received in order to update document inventory as part of the damages analysis. | 0.70 |
| | BDS | Discussions with Brian Calvert and Shelly Cuff regarding the damage analysis. | 0.50 |
| | BDS | Review of meeting materials in preparation for the meeting with Baker, expert consultants and plaintiffs counsel. | 1.50 |
| | BDS | Meeting with expert consultants, Brad Sharp, Brian Calvert, Shelly Cuff, Cecily Dumas, plaintiffs' counsel and fire claimants' counsel regarding debtor claimants and damages sustained. | 3.50 |
| | BDS | Review of information provided by expert consultants with respect to status and financial analysis. | 1.50 |
| | BDS | Correspondence with Kim Morris regarding comments from counsel to the committee members. | 0.10 |
| | BDS | Correspondence with plaintiffs' counsel and Kim Morris regarding assumptions to analysis. | 0.20 |
| | BDS | Correspondence with plaintiffs' counsel regarding analysis. | 0.20 |
| | BDS | Review of revised analysis, correspondence with Shelly Cuff and correspondence to plaintiffs' counsel regarding same. | 0.80 |

|  |  |  | HOURS |
|---|---|---|---|
|  | SLC | Discussions with Brad Sharp and Brian Calvert regarding analysis of damages. | 0.50 |
|  | SLC | Meeting with expert consultants, Brad Sharp, Brian Calvert, Shelly Cuff, Cecily Dumas, plaintiffs' counsel and fire claimants' counsel regarding debtor claimants and damages sustained. | 3.50 |
|  | SLC | Prepare updated analysis. | 0.30 |
|  | SLC | Review analysis, supporting data and prepare for meeting with various fire claimants' counsel. | 1.90 |
|  | TPJ | Review and discussions with Nick Troszak and e-mails with Brad Sharp regarding damages model. | 0.30 |
| 06/14/2019 | RBC | Meeting with plaintiffs' counsel, Brad Sharp and Shelly Cuff to discuss damages related to the California fires and upcoming mediation with the debtor. | 1.00 |
|  | RBC | Attend mediation between debtor and fire claimants' counsel. | 5.80 |
|  | ADW | Additional research regarding fire victims claims for compensation. | 0.70 |
|  | JOA | Telephone call with N. Troszak and S. Ferrero to discuss data analysis. | 0.40 |
|  | JOA | Review and analysis of data on specific fires. | 1.20 |
|  | JOA | Telephone call with N. Troszak, S. Ferrero, plaintiffs' counsel and expert consultants to discuss the data analysis. | 0.80 |
|  | JOA | Telephone call with S. Ferrero to discuss the analysis. | 0.20 |
|  | JOA | Review and analysis of data on different fires. | 0.80 |
|  | JOA | Review and analysis of sixth source of data on different fires. | 0.50 |
|  | JOA | Review and analysis of data on additional fires. | 0.90 |
|  | JOA | Review and analysis of fourth source of data on different fires. | 0.60 |
|  | JOA | Review and analysis of seventh source of data on different fires. | 0.40 |
|  | JOA | Review and analysis of fifth source of data on different fires. | 0.60 |
|  | JOA | Review and analysis of eighth source of data on different fires. | 0.20 |
|  | NRT | Prepare for and participate in conference call with expert consultants, J. Armstrong, S. Ferrero and plaintiffs' counsel regarding work completed and case status. | 0.80 |
|  | NRT | Telephone call with J. Armstrong and S. Ferrero regarding recent data received. | 0.40 |
|  | NRT | Review data received from expert consultants in order to analyze data. | 1.30 |
|  | NRT | Telephone calls with expert consultants regarding case and data status. | 0.30 |
|  | NRT | Telephone calls with T. Jeremiassen regarding case status and the next steps with expert consultants. | 0.20 |
|  | SGF | Conference call with Nick Troszak and James Armstrong regarding expert consultants data export and future analysis for damages report. | 0.40 |
|  | SGF | Conference call with Nick Troszak, James Armstrong, plaintiffs' counsel and expert consultants regarding data export and future analysis for damages report. | 0.80 |
|  | SGF | Review and analyze data export from expert consultants related to the damages analysis. | 2.30 |
|  | SGF | Review and analyze data from expert consultant. | 1.40 |
|  | BDS | Meeting with plaintiffs' counsel, Brian Calvert and |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Shelly Cuff regarding damages estimates and meeting with the debtor. | 1.00 |
|  | BDS | Attend mediation with the debtor and counsel to the fire victims. | 5.80 |
|  | SLC | Attend mediation between debtor and fire claimants' counsel. | 5.80 |
|  | SLC | Meeting with plaintiffs' counsel, Brad Sharp and Brian Calvert to discuss damages related to the California fires and upcoming mediation with the debtor. | 1.00 |
|  | TPJ | Review assumptions for damages analysis and e-mails with Kim Morris. | 0.20 |
|  | TPJ | Telephone discussion with Nick Troszak regarding assumptions and data for damages analysis. | 0.10 |
| 06/16/2019 | TPJ | Review of assumptions for the damages analysis and e-mails with Kim Morris regarding same. | 0.20 |
| 06/17/2019 | JOA | Review and analysis of data on different fires. | 2.70 |
|  | JOA | Telephone call with N. Troszak, S. Ferrero, plaintiffs' counsel and the expert consultants to discuss the data analysis. | 0.90 |
|  | NRT | Prepare for and participate in conference call with expert consultants, J. Armstrong, S. Ferrero and plaintiffs' counsel regarding work completed and case status. | 0.90 |
|  | NRT | Read and reply to e-mails and conversation with J. Armstrong regarding data. | 0.30 |
|  | NRT | Review and analyze data and public data sources. | 1.20 |
|  | NRT | Review updated data from expert consultants. | 1.20 |
|  | SGF | Conference call with Nick Troszak, James Armstrong, plaintiffs' counsel and expert consultants regarding data. | 0.90 |
|  | SGF | Review and analyze data for the damages analysis. | 2.80 |
|  | SGF | Review and analyze additional data for the damages analysis. | 2.50 |
|  | SGF | Review and analyze supplemental data for the damages analysis. | 1.30 |
|  | BDS | Meeting with Brian Calvert regarding claims analysis and data with respect to same. | 1.10 |
|  | BDS | Telephone conference call with Brian Calvert and Kim Morris regarding damage data and methods. | 0.90 |
|  | BDS | Telephone conference call with Brian Calvert, Thomas Jeremiassen and Nicholas Troszak regarding data from claimants counsel. | 0.20 |
|  | BDS | Correspondence with Kim Morris regarding update for the committee, correspondence with Nicholas Troszak and telephone call with Kim Morris regarding same. | 0.50 |
|  | RBC | Meeting with Brad Sharp to discuss claims database and attendant analyses. | 1.10 |
|  | RBC | Review and analysis of information and data provided by fire claimants' counsel. | 1.50 |
|  | RBC | Review and analysis production of information from the debtor. | 2.20 |
|  | RBC | Telephone call with Kim Morris and Brad Sharp to discuss the claims database and methodologies. | 0.90 |
|  | RBC | Identification of data in support of certain damages analyses. | 1.80 |
|  | RBC | Telephone call with Brad Sharp, Thomas Jeremiassen and Nick Troszak regarding the data collection from fire claimants' counsel. | 0.20 |
|  | RBC | Docket review for entries that might potentially |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | impact the TCC claims and damages. | 1.00 |
|  | SLC | Review statement of damages and prepare analysis of damages. | 5.00 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert and Nick Troszak regarding status and scheduling. | 0.20 |
|  | TPJ | Review and e-mails with Brad Sharp, Nick Troszak and Kim Morris regarding the claims analysis. | 0.30 |
| 06/18/2019 | JOA | Review and analyze the data from expert consultants. | 1.90 |
|  | NRT | Review materials obtained from document requests. | 2.10 |
|  | NRT | Read and reply to e-mails and conversation with B. Sharp regarding request for meetings and for information from TCC members. | 0.40 |
|  | NRT | Read and reply to e-mails and conversation with staff and counsel regarding meeting with expert consultants and data obtained. | 0.50 |
|  | NRT | Conversation with expert consultants regarding case status and data. | 0.50 |
|  | NRT | Review and analysis of data schedule (1.4), work with staff regarding data analysis (0.3). | 1.70 |
|  | NRT | Review data (0.6) and conversation with staff regarding additional review by expert consultants (0.2). | 0.80 |
|  | SGF | Review and analyze expert consultant additional data export related to damages analysis. | 2.40 |
|  | SGF | Review and analyze expert consultant data export related to damages analysis. | 2.20 |
|  | SGF | Review and analyze expert consultant further data export related to the damages analysis. | 1.70 |
|  | BDS | Discussions with Brian Calvert regarding the damages analysis. | 0.50 |
|  | BDS | Telephone conference call with committee member, his counsel, counsel from Baker and Brian Calvert regarding damages. | 0.60 |
|  | BDS | Telephone conference call with Kim Morris and Brian Calvert regarding data with respect to the damages analysis. | 0.40 |
|  | BDS | Telephone calls with Kim Morris and Nicholas Troszak regarding information on the process for the committee. | 0.50 |
|  | BDS | Correspondence and telephone call with Nicholas Troszak regarding information for the committee. | 0.30 |
|  | BDS | Analysis of data available to support damages analysis. | 1.80 |
|  | RBC | Preparation for committee member interviews regarding data. | 1.10 |
|  | RBC | Discussion with Brad Sharp regarding damages analysis. | 0.50 |
|  | RBC | Telephone call with committee member, his counsel, and counsel from Baker Hostetler and Brad Sharp to discuss damages. | 0.60 |
|  | RBC | Telephone call with Kim Morris and Brad Sharp to discuss claims damages analysis data collection. | 0.40 |
|  | RBC | Development of further factual analysis of underlying claims and attendant damages. | 2.10 |
|  | SLC | Review publically available data. | 0.30 |
|  | SLC | Review data and research case precedents. | 6.60 |
|  | TPJ | Research, review and discussions and e-mails with Nick Troszak regarding responses to the tort claimants' committee's inquiries concerning the damages analysis. | 0.70 |
|  | TPJ | Teleconference with committee member and counsel |  |

Case: 19-30088   Doc# 3955   Filed: 09/20/19   Entered: 09/20/19 13:04:50   Page 19 of 29

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding damages. | 0.60 |
| 06/19/2019 | ADW | Attention to circulation of the data compilation to the team. | 0.30 |
|  | JOA | Review and analyze data received. | 1.20 |
|  | NRT | Review e-mails and create summary task list for expert consultants (0.3), conversation with staff and send to expert consultants for review (0.2). | 0.50 |
|  | NRT | Review materials obtained from document requests. | 0.80 |
|  | NRT | Prepare for and participate in conference call with expert consultants and S. Ferrero regarding data. | 0.50 |
|  | NRT | Review and analysis of expert consultant data (0.7) and work with staff to investigate and determine status(0.4). | 1.10 |
|  | NRT | Review website for data (0.8) and work with staff to locate additional information (0.2). | 1.00 |
|  | SGF | Conference call with Nick Troszak and expert consultant regarding data for the damages analysis. | 0.50 |
|  | SGF | Review and analyze expert consultant data export related to the damages analysis. | 0.80 |
|  | SGF | Review and analyze additional expert consultant data export related to the damages analysis. | 0.90 |
|  | SGF | Review and analyze data to as part of the damages analysis. | 1.10 |
|  | SGF | Review and analyze publically available data for damages analysis. | 1.20 |
|  | SGF | Review and analyze website to identify data for the damages analysis. | 0.80 |
|  | SGF | Review and analyze updated expert consultant data export as part of the damages analysis. | 0.60 |
|  | BDS | Meeting with Brian Calvert regarding damages assumptions. | 0.80 |
|  | BDS | Telephone calls with Kim Morris and Nicholas Troszak regarding information for the committee. | 0.80 |
|  | BDS | Correspondence with Kim Morris regarding status of damage analysis, respond to questions regarding same. | 0.40 |
|  | BDS | Research regarding information available for damages analysis (3.1), discussions with Shelly Cuff regarding same (0.4). | 3.50 |
|  | RBC | Meeting with Brad Sharp to discuss damages assumptions. | 0.80 |
|  | RBC | Data analysis to support damages calculations. | 3.10 |
|  | RBC | Review and analysis of data provided by debtor to assess impact on damages analysis. | 1.90 |
|  | RBC | Research literature on catastrophic damages. | 1.30 |
|  | RBC | Review of data compiled by the DSI project team. | 0.50 |
|  | SLC | Continue to research valuations and case precedents. | 1.90 |
|  | SLC | Update damages model with additional data. | 0.20 |
|  | SLC | Research experts regarding damages related to wildfires (3.1) and discussions with Brian Calvert regarding same (0.4). | 3.50 |
|  | SLC | Prepare list of various potential experts and relevant background related to component of damages. | 1.50 |
| 06/20/2019 | JOA | Review and analyze data for analysis. | 0.70 |
|  | NRT | Prepare for and participate in conference call with counsel, S. Ferrero, expert consultants and their counsel regarding possible employment. | 0.60 |
|  | NRT | Review and analysis of data overlay created by expert consultants. | 0.40 |
|  | NRT | Review and analysis of data presentation created by |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | expert consultants. | 0.40 |
|  | NRT | Prepare for and participate in telephone call with K. Morris regarding case status. | 0.40 |
|  | SGF | Conference call with Nick Troszak, Kim Morris and outside firm regarding possible engagement related to the damages analysis. | 0.60 |
|  | SGF | Review and analyze expert consultant data produced related to damages analysis. | 1.10 |
|  | SGF | Review and analyze publically available data for damages analysis. | 1.60 |
|  | SGF | Review and analyze public data for damages analysis. | 1.10 |
|  | SGF | Review and analyze public data for additional contact information related to data for damages analysis. | 1.40 |
|  | BDS | Telephone conference call with Kim Morris and counsel to the claimants regarding damages data. | 0.50 |
|  | BDS | Review of data available to support the damages analysis. | 3.00 |
|  | RBC | Research and analysis of damages. | 3.20 |
|  | RBC | Telephone call with potential expert resource regarding damages. | 1.00 |
|  | RBC | Discussion with Shelly Cuff regarding damages analysis. | 0.20 |
|  | RBC | Factual development of certain claims and attendant damages. | 1.60 |
|  | RBC | Review of docket for entries that potentially impacting the torts committee claims. | 0.50 |
|  | SLC | Meeting with Brian Calvert to discuss estimated damages. | 0.20 |
|  | SLC | Continue to research experts regarding damage analysis component. | 6.80 |
| 06/21/2019 | JOA | Review and analyze data and reports. | 3.80 |
|  | NRT | Prepare for and participate in conference call with B. Sharp. T. Jeremiassen, B. Calvert, K. Morris and creditors regarding experts needed and bankruptcy claims. | 1.50 |
|  | NRT | Review and analysis of expert consultant overview of data. | 1.00 |
|  | BDS | Telephone conference call with certain counsel to claimants, Kim Morris, Brian Calvert, Thomas Jeremiassen and Nicholas Troszak regarding data and damages analysis process. | 1.50 |
|  | BDS | Review of correspondence from Kim Morris regarding data for the analysis. | 0.50 |
|  | BDS | Correspondence with Nicholas Troszak regarding task listing. | 0.10 |
|  | RBC | Research and identification of data sources to support certain damages claims. | 3.40 |
|  | RBC | Telephone call with certain fire claimants' counsel along with Kim Morris of Baker Hostetler and the DSI team to discuss claims estimation. | 1.50 |
|  | SLC | Continue to research valuation and case precedents. | 5.90 |
|  | TPJ | Teleconference with Kim Morris and counsel for the tort claimants' committee members regarding claims model and required assumptions. | 1.50 |
|  | TPJ | Review and discussions and e-mails with Nick Troszak regarding the data overlay. | 0.30 |
| 06/22/2019 | BDS | Review of information regarding potential bankruptcy plans, correspondence to Brian Calvert regarding same. | 0.50 |

|            |     |                                                                                                      | HOURS |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|
| 06/24/2019 | JOA | Review and analyze data and reports.                                                                 | 2.30  |
|            | NRT | Conversation with J. Armstrong regarding expert consultant data.                                     | 0.30  |
|            | BDS | Telephone call with Brian Calvert regarding results of call with claimants regarding damages.        | 0.50  |
|            | BDS | Analysis of public information regarding damages and analysis.                                        | 2.00  |
|            | RBC | Review and analysis of certain docket entries to assess potential impact on claims and attendant damages. | 1.10  |
|            | RBC | Discussion with Brad Sharp to follow up on call with fire claimants' counsel and damages calculations. | 0.50  |
|            | RBC | Review and analysis of damage literature to assess impact to tort claims damages.                    | 2.10  |
|            | RBC | Analysis of germane court cases involving damages awards.                                             | 1.10  |
|            | RBC | Factual development of certain types of claims and attendant damages.                                 | 2.80  |
|            | RBC | Telephone call with Shelly Cuff regarding damages experts.                                            | 0.30  |
|            | TPJ | Review and e-mails regarding damages.                                                                 | 0.30  |
|            | TPJ | Review and e-mails with Brad Sharp regarding wildfire costs and losses report.                        | 0.30  |
|            | SLC | Preparation of list of potential economic damages experts and update list per discussions with Brian Calvert. | 1.60  |
|            | SLC | Telephone call with Brian Calvert to discuss economic damages expert and attendant calculation.      | 0.30  |
| 06/25/2019 | JOA | Review and analyze data and reports.                                                                 | 0.80  |
|            | NRT | Prepare for and have call with plaintiffs' counsel regarding case status and data analysis           | 0.70  |
|            | NRT | Prepare for and participate in call with plaintiffs' counsel and K. Morris regarding case status and data analysis. | 0.50  |
|            | NRT | Prepare for and have call with K. Morris regarding case status and data analysis.                    | 0.50  |
|            | NRT | Prepare for and have call with expert consultant regarding case status and data analysis.            | 0.60  |
|            | NRT | Prepare for and have call with B. Sharp regarding case status, data analysis and meeting on June 26, 2019. | 0.30  |
|            | NRT | Review and analysis of data.                                                                         | 2.40  |
|            | NRT | Review data in order to create summary schedule for meeting.                                          | 0.80  |
|            | NRT | Review expert consultant data and damage analysis in order to create outline for presentation at the June 26, 2019 meeting. | 0.90  |
|            | NRT | Review document inventory and conversation with S. Ferrero regarding documents received from Plaintiffs attorney's in order to reply to counsel. | 0.60  |
|            | NRT | Review document inventory (0.6) and conversation with S. Ferrero regarding documents received in order to reply to counsel (0.3). | 0.90  |
|            | NRT | Telephone call with Kim Morris, Dan Kavouras, fire claimants counsel, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analyses of damages related to the California fires. | 0.50  |
|            | SGF | Review of documents received from various parties in order to prepare for meeting with the tort creditor committee. | 0.50  |

Case: 19-30088    Doc# 3955    Filed: 09/20/19    Entered: 09/20/19 13:04:50    Page 22 of 29

Pacific Gas & Electric Company

|  |  | HOURS |
|---|---|---|
| BDS | Telephone call with Kim Morris, Dan Kavouras, fire claimants' counsel, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analyses of damages related to the California fires. | 0.50 |
| BDS | Telephone call with Kim Morris, Dan Kavouras, Brian Calvert, Tom Jeremiassen and Shelly Cuff regarding various experts and analyses of damages related to the California fires. | 0.80 |
| BDS | Meeting with Brian Calvert to prepare for meeting with claimants counsel. | 0.50 |
| BDS | Telephone conference call with Brian Calvert and Kim Morris regarding expert issues and identification. | 0.50 |
| BDS | Correspondence with Kim Morris regarding data, correspondence and telephone calls with Nicholas Troszak regarding same. | 0.80 |
| BDS | Research regarding available data sources and methods of analysis (2.1), telephone calls with Nicholas Troszak regarding same (0.4). | 2.50 |
| RBC | Review and analysis of docket entries to assess impact on tort claims and attendant damages. | 0.40 |
| RBC | Telephone call with Kim Morris, Dan Kavouras, fire claimants' counsel, Brad Sharp, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analyses of damages related to the California fires. | 0.50 |
| RBC | Telephone call with Kim Morris, Dan Kavouras, Brad Sharp, Tom Jeremiassen and Shelly Cuff regarding various experts and analyses of damages related to the California fires. | 0.80 |
| RBC | Research potential expert consultants, including background and publications. | 1.90 |
| RBC | Meeting with Brad Sharp to prepare for a meeting with fire claimants' counsel regarding damages estimation data. | 0.50 |
| RBC | Review and analysis of certain damages estimates supplied by counsel. | 1.70 |
| RBC | Telephone call with Brad Sharp and Kim Morris regarding data and expert identification. | 0.50 |
| TPJ | Teleconference with Kim Morris, Dan Kavouras, the Tort Claimant Committee member counsel, Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding analysis of fire damages. | 0.50 |
| TPJ | Teleconference with Kim Morris, Dan Kavouras, Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding various experts and the fire-by-fire damages analysis. | 0.80 |
| TPJ | Telephone discussion with Nick Troszak regarding the damages analysis. | 0.40 |
| SLC | Telephone call with Kim Morris, Dan Kavouras, fire claimants' counsel, Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak regarding analyses of damages related to the California fires. | 0.50 |
| SLC | Telephone call with Kim Morris, Dan Kavouras, Brad Sharp, Brian Calvert, Tom Jeremiassen regarding various experts and analyses of damages related to the California fires. | 0.80 |
| SLC | Prepare list of all documents and information provided by fire claimants counsel, including discussions with Tom Jeremiassen regarding same. | 1.90 |
| 06/26/2019 JOA | Review and analyze data and reports. | 2.80 |
| NRT | Prepare for and participate in meeting with B. Sharp and B. Calvert regarding case status and meeting | |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | with TCC. | 2.00 |
|  | NRT | Prepare for and participate in meeting with counsel, B. Sharp, B. Calvert and TCC regarding case status and damage analysis. | 1.30 |
|  | BDS | Meeting with Brian Calvert regarding data sources and experts with respect to the various categories of experts. | 1.80 |
|  | BDS | Meeting with Brian Calvert regarding available information regarding damage calculations. | 3.00 |
|  | BDS | Meeting with Brian Calvert and Nicholas Troszak regarding data with respect to damages. | 2.00 |
|  | BDS | Meeting with Kim Morris, Brian Calvert, Nicholas Troszak and claimants counsel regarding data with respect to damages estimates. | 1.50 |
|  | BDS | Meeting with Brian Calvert regarding tasks for the team. | 0.50 |
|  | BDS | Meeting with Brian Calvert regarding protocols for the accumulation and analysis of the damages data. | 1.00 |
|  | RBC | Meeting with Brad Sharp regarding data collection and identification of damages experts. | 1.80 |
|  | RBC | Meeting with Brad Sharp in the DSI San Francisco office to discuss claims model | 3.00 |
|  | RBC | Meeting with Brad Sharp and Nick Troszak to view and discuss data. | 2.00 |
|  | RBC | Meeting with Kim Morris, Brad Sharp and Nick Troszak along with certain fire claimants' counsel to discuss data for damages estimation. | 1.50 |
|  | RBC | Meeting with Brad Sharp to assign tasks based on our meeting with certain fire claimants' counsel. | 0.50 |
|  | RBC | Further meeting with Brad Sharp to discuss damages analysis protocols. | 1.00 |
|  | TJF | Telephone call with Shelly Cuff to discuss damages related to fires. | 0.30 |
|  | TJF | Additional telephone call with Shelly Cuff to discuss damages from the fires. | 0.30 |
|  | TJF | Review details of fires to better understand damages. | 2.20 |
|  | TPJ | Review and e-mails with Nick Troszak regarding the claims analysis. | 0.30 |
|  | SLC | Additional telephone call with Tom Frey to discuss damages from the fires. | 0.30 |
|  | SLC | Telephone call with Tom Frey to discuss damages related to fires. | 0.30 |
|  | SLC | Review data and prepare summary regarding same. | 1.40 |
|  | SLC | Compile list including research regarding victims of the California wildfires. | 3.40 |
|  | SLC | Continue to compile list, including research regarding victims of the California wildfires. | 2.40 |
| 06/27/2019 | JOA | Review and analyze data and reports. | 1.90 |
|  | JOA | Meeting with Nick Troszak to discuss damages related to the California wildfires. | 0.50 |
|  | NRT | Read and reply to e-mails with expert consultants regarding case/project status. | 0.10 |
|  | NRT | Review biographies of expert consultants, conversation with B. Calvert and K. Morris regarding expert consultants, call expert consultants and leave message. | 0.30 |
|  | NRT | Review expert consultant data (0.6) and conversation with J. Armstrong regarding same and update (0.5). | 1.10 |
|  | NRT | Review public data (0.5) and conversation with J. Armstrong regarding same and reply to counsel (0.2). | 0.70 |

|  |  |  | HOURS |
|---|---|---|---|
| | NRT | Download data received from plaintiffs' counsel, (0.1) review estimates and reply to e-mails. (0.5) | 0.60 |
| | RBC | Address various assumption underlying damages calculations. | 1.60 |
| | RBC | Telephone call with Shelly Cuff to discuss list of victims. | 0.40 |
| | RBC | Review literature regarding damages on catastrophic events. | 2.00 |
| | RBC | Telephone call with Kim Morris regarding damages data from certain fire claimants' counsel. | 0.20 |
| | RBC | Address matters attendant to the vetting expert consultants. | 2.70 |
| | TJF | Gather additional information on the PG&E fire victims. | 1.80 |
| | TJF | Gather further information on the PG&E fire victims. | 0.70 |
| | TJF | Telephone call with S. Cuff to discuss the PG&E victims list. | 0.30 |
| | TJF | Gather information on the PG&E fire victims. | 2.10 |
| | TJF | Telephone call with S. Cuff to discuss the PG&E victims list. | 0.40 |
| | TJF | Telephone Call with S. Cuff to discuss the PG&E victims list. | 0.10 |
| | TPJ | Review and discussions with Nick Troszak regarding the claims analysis. | 0.40 |
| | SLC | Research data regarding fire victims. | 6.90 |
| | SLC | Telephone calls (3) with Tom Frey regarding victims of the wildfires. | 0.40 |
| | SLC | Telephone call with Tom Frey regarding list of victims. | 0.40 |
| | SLC | Telephone calls with Brian Calvert to discuss the list of victims. | 0.40 |
| | SLC | Update the list of victims and e-mail to Kim Morris regarding same. | 0.30 |
| 06/28/2019 | JOA | Review and analyze data and reports. | 3.30 |
| | NRT | Telephone call with Nick Troszak, Shelly Cuff and Brian Calvert (partial) regarding data for model. | 0.40 |
| | NRT | Telephone call with Shelly Cuff to discuss the analysis and summary. | 0.10 |
| | NRT | Read and reply to e-mails and conversation with expert consultant regarding data. | 0.70 |
| | NRT | Review and analysis of expert consultant information, public and estimate (0.5), conversation with superior and staff regarding same. (0.2) | 1.10 |
| | BDS | Telephone call with Brian Calvert regarding potential damages experts. | 0.40 |
| | BDS | Review of additional data, correspondence with Kim Morris and telephone call with Nicholas Troszak regarding same. | 2.50 |
| | BDS | Telephone call with Kim Morris regarding status of experts. | 0.30 |
| | RBC | Analysis of information sent by fire claimants' counsel. | 2.10 |
| | RBC | Telephone call with Brad Sharp regarding damages experts. | 0.40 |
| | RBC | Partial participation in a call with Nick Troszak and Shelly Cuff regarding analysis. | 0.20 |
| | RBC | Analysis of literature regarding certain data. | 1.60 |
| | RBC | Continue vetting of expert consultants, including methodological approaches to damages. | 2.80 |
| | TJF | Gather additional information on the PG&E victims. | 1.10 |
| | TJF | Gather information on the PG&E victims. | 1.40 |

| | | | HOURS | |
|---|---|---|---|---|
| | TPJ | Review e-mails and telephone discussion with Nick Troszak regarding the analysis and summary. | 0.40 | |
| | TPJ | E-mails with Kim Morris and Brad Sharp regarding the data collected for the damages analysis. | 0.30 | |
| | SLC | Review data received, prepare template to capture relevant data and update analysis. | 6.20 | |
| | SLC | Telephone call with Tom Frey regarding analysis and summary. | 0.10 | |
| | SLC | Telephone calls with James Romey regarding data. | 0.30 | |
| | SLC | Telephone call with Nick Troszak and Brian Calvert (partial) regarding the analysis and summary. | 0.40 | |
| | SLC | Additional call with Tom Frey regarding fire victims. | 0.10 | |
| | SLC | Telephone call with Kim Morris regarding data. | 0.30 | |
| | SLC | Research data, update list and review to data received from public source. | 0.60 | |
| 06/30/2019 | NRT | Conduct research regarding potential source of data for claim estimation. | 2.20 | |
| | | Claims Analysis/Objections | 586.10 | 288,421.50 |
| 06/07/2019 | BDS | Attend the meeting with the creditors committee by telephone and webcast. | 5.50 | |
| | | Creds./Creds.' Comm. Contact | 5.50 | 3,767.50 |
| 06/03/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, in order to attend meeting with counsel, tort committee counsel and expert consultants. | 3.90 | |
| | NRT | Travel to Burbank, CA, from San Francisco, CA, after attending meeting with counsel, tort committee counsel and expert consultants. | 4.10 | |
| | BDS | Travel to San Francisco, CA, for the meeting with counsel. | 1.50 | |
| | BDS | Travel to Los Angeles, CA, after the meeting with counsel. | 1.50 | |
| | SLC | Travel to San Francisco, CA, for a meeting with Baker Hostetler and fire claimant's counsel. | 1.50 | |
| | SLC | Travel from San Francisco, CA, for a meeting with Baker Hostetler and fire claimant's counsel. | 1.50 | |
| | TPJ | Travel to San Francisco, CA, for a meeting with committee counsel and counsel for committee members. | 2.00 | |
| | TPJ | Travel from San Francisco, CA, for a meeting with committee counsel and counsel for committee members. | 2.00 | |
| 06/13/2019 | RBC | Travel from Los Angeles to Oakland, CA, for meetings with expert consultant, Baker Hostetler and fire claimants' counsel.. | 2.00 | |
| | SLC | Travel to San Francisco, CA, for meeting with fire claimants' counsel, Baker Hostetler and expert consultants. | 1.50 | |
| 06/14/2019 | RBC | Travel from San Francisco to Los Angeles, CA. | 2.00 | |
| | BDS | Travel from San Francisco, CA. to Los Angeles, CA. | 2.00 | |
| | SLC | Travel from San Francisco, CA, to Los Angeles, CA. | 1.50 | |
| 06/26/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, to attend meeting with counsel, B. Sharp, B Calvert and TCC. | 3.10 | |
| | NRT | Travel to Burbank from San Francisco after attending meeting with counsel, B. Sharp, B Calvert and TCC. | 3.50 | |

Pacific Gas & Electric Company

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/30/2019 | NRT | Travel from Los Angeles, CA, to Chico, CA, for research regarding potential source of data. | 4.80 | |
| | NRT | Travel to Los Angeles, CA, from Chico, CA, for research regarding potential source of data. | 4.50 | |
| | | Travel at 1/2 | 42.90 | 11,018.25 |
| | | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: | 635.10 | 303,452.25 |

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| B. D. Sharp | 5.00 | $342.50 | $1,712.50 |
| B. D. Sharp | 111.50 | 685.00 | 76,377.50 |
| T.P. Jeremiassen | 4.00 | 287.50 | 1,150.00 |
| T.P. Jeremiassen | 24.50 | 575.00 | 14,087.50 |
| N.R. Troszak | 23.90 | 242.50 | 5,795.75 |
| N.R. Troszak | 66.50 | 485.00 | 32,252.50 |
| S.G. Ferrero | 53.10 | 350.00 | 18,585.00 |
| R. B. Calvert | 4.00 | 320.00 | 1,280.00 |
| R. B. Calvert | 106.30 | 640.00 | 68,032.00 |
| S. L. Cuff | 6.00 | 180.00 | 1,080.00 |
| S. L. Cuff | 141.20 | 360.00 | 50,832.00 |
| C. E. Vance | 15.80 | 375.00 | 5,925.00 |
| T. J. Frey | 10.70 | 325.00 | 3,477.50 |
| A. D. Wagner | 24.40 | 350.00 | 8,540.00 |
| J. O. Armstrong | 38.20 | 375.00 | 14,325.00 |

TOTAL CURRENT WORK                                            303,452.25

BALANCE DUE                                                 $303,452.25

**Reimbursable Expenses**

### Airfare

| Date | Professional | Description | | Amount |
|------|-------------|-------------|---|--------|
| 05/31/19 | Bradley Sharp | Round trip airfare from Burbank to Oakland to attend case meetings. | $ | 561.96 |
| 05/31/19 | Thomas Jeremiassen | Round trip airfare from Burbank to Oakland to attend case meetings. | | 561.96 |
| 05/31/19 | Nicholas Troszak | Round trip airfare from Burbank to Oakland to attend case meetings. | | 561.96 |
| 05/31/19 | Shelly Cuff | Round trip airfare from Burbank to Oakland to attend case meetings. | | 363.60 |
| 06/12/19 | Bradley Sharp | Round trip airfare from Burbank to Oakland to attend case meetings. | | 280.98 |
| 06/13/19 | Brian Calvert | One way airfare from Burbank to Oakland to attend case meetings. | | 305.98 |
| 06/13/19 | Brian Calvert | One way airfare from Oakland to Burbank to attend case meetings. | | 305.98 |
| 06/14/19 | Bradley Sharp | One way airfare from Oakland to Burbank to attend case meetings. | | 280.98 |
| 06/14/19 | Shelly Cuff | Round trip airfare from Los Angeles to San Francisco (including change fees) to attend case meetings. | | 664.28 |
| 06/24/19 | Nicholas Troszak | Round trip airfare from Burbank to Oakland to attend case meetings. | | 561.96 |
| 06/25/19 | Bradley Sharp | Round trip airfare from Burbank to San Francisco to attend case meetings. | | 521.96 |
| 06/25/19 | Brian Calvert | Round trip airfare from Burbank to San Francisco to attend case meetings. | | 571.96 |
| | | Total Airfare | $ | 5,543.56 |

### Hotel

| Date | Professional | Description | | Amount |
|------|-------------|-------------|---|--------|
| 06/14/19 | Bradley Sharp | Hotel stay at Le Meridien while traveling to San Francisco to attend case meetings. | $ | 441.50 |
| 06/14/19 | Brian Calvert | Hotel stay at Le Meridien while traveling to San Francisco to attend case meetings. | | 441.50 |
| 06/14/19 | Shelly Cuff | Hotel stay at Le Meridien while traveling to San Francisco to attend case meetings. | | 397.23 |
| | | Total Hotel | $ | 1,280.23 |

### Meals

| Date | Professional | Description | | Amount |
|------|-------------|-------------|---|--------|
| 06/03/19 | Nicholas Troszak | Breakfast for Nick Troszak at Blue Bottle Coffee while traveling to San Francisco to attend case meetings. | $ | 5.16 |
| 06/03/19 | Shelly Cuff | Breakfast for Shelly Cuff at MCS Burbank while traveling to San Francisco to attend case meetings. | | 7.43 |
| 06/13/19 | Bradley Sharp | Dinner at Ozumo for Brian Calvert, Brad Sharp and Shelly Cuff while traveilng to San Francisco to attend case meetings. | | 120.00 |
| 06/13/19 | Bradley Sharp | Lunch at Bar 333 for Brian Calvert, Brad Sharp and Shelly Cuff while traveilng to San Francisco to attend case meetings. | | 107.64 |
| 06/13/19 | Shelly Cuff | Breakfast for Shelly Cuff at MCS Burbank while traveling to San Francisco to attend case meetings. | | 10.46 |
| 06/14/19 | Bradley Sharp | Breakfast at Park Grill for Brian Calvert, Brad Sharp, Bob Julian and Shelly Cuff while traveilng to San Francisco to attend case meetings. | | 105.30 |
| 06/26/19 | Bradley Sharp | Dinner for Brad Sharp at HMS while traveling to San Francisco to attend case meetings. | | 22.87 |
| 06/26/19 | Brian Calvert | Dinner for Brian Calvert at HMS while traveling to San Francisco to attend case meetings. | | 22.87 |
| 06/26/19 | Joe Zagajeski | Lunch for Brad Sharp, Nick Troszak, Tom Jeremiassen, Brian Calvert and Shelly Cuff from Specialty's while traveling to San Francisco to attend case meetings. | | 66.18 |
| 06/26/19 | Nicholas Troszak | Breakfast for Nick Troszak at MCS while traveling to northern California to attend case meetings. | | 4.69 |
| 06/26/19 | Nicholas Troszak | Lunch for Nick Troszak at Starbucks while traveling to northern California to attend case meetings. | | 15.88 |
| 06/26/19 | Nicholas Troszak | Dinner for Nick Troszak at Iron Horse Tavern while traveling to northern California to attend case meetings. | | 30.06 |
| 06/27/19 | Nicholas Troszak | Breakfast for Nick Troszak at Bar 510 while traveling to northern California to attend case meetings. | | 4.82 |
| | | Total Meals | $ | 523.36 |

### Transportation

| Date | Professional | Description | | Amount |
|------|-------------|-------------|---|--------|
| 05/29/19 | Nicholas Troszak | Public transportation from Oakland airport to attorney offices while traveling to San Francisco for case meetings. | | 22.00 |
| 05/29/19 | Nicholas Troszak | Public transportation from attorney offices to Oakland airport while traveling to San Francisco for case meetings. | | 22.00 |
| 06/03/19 | Bradley Sharp | Uber from home to Burbank airport while traveling to San Francisco for case meetings. | $ | 29.74 |
| 06/03/19 | Bradley Sharp | Public transportation from Oakland airport to attorney offices while traveling to San Francisco for case meetings. | | 20.00 |
| 06/03/19 | Bradley Sharp | Public transportation from attorney offices to Oakland airport while traveling to San Francisco for case meetings. | | 20.00 |
| 06/03/19 | Thomas Jeremiassen | Parking at Burbank airport while traveling to San Francisco for case meetings. | | 24.00 |
| 06/03/19 | Thomas Jeremiassen | Public transportation from Oakland airport to attorney offices while traveling to San Francisco for case meetings. | | 6.00 |
| 06/03/19 | Thomas Jeremiassen | Public transportation from attorney offices to Oakland airport while traveling to San Francisco for case meetings. | | 22.00 |
| 06/03/19 | Nicholas Troszak | Parking at Burbank airport while traveling to San Francisco for case meetings. | | 24.00 |
| 06/03/19 | Shelly Cuff | Uber from home to Burbank airport while traveling to San Francisco for case meetings. | | 25.34 |

Case: 19-30088   Doc# 3955   Filed: 09/20/19   Entered: 09/20/19 13:04:50   Page 28 of 29

| Date | Name | Description | Amount |
|---|---|---|---|
| 06/03/19 | Shelly Cuff | Uber from Burbank airport to home while traveling to San Francisco for case meetings. | 61.46 |
| 06/03/19 | Shelly Cuff | Public transportation from attorney offices to Oakland airport while traveling to San Francisco for case meetings. | 10.00 |
| 06/04/19 | Bradley Sharp | Taxi from Burbank airport to home while traveling to San Francisco for case meetings. | 61.00 |
| 06/13/19 | Bradley Sharp | Uber from home to Burbank airport while traveling to San Francisco for case meetings. | 29.65 |
| 06/13/19 | Bradley Sharp | Public transportation from Oakland airport to attorney offices while traveling to San Francisco for case meetings. | 28.00 |
| 06/13/19 | Bradley Sharp | Public transportation from attorney offices to Oakland airport while traveling to San Francisco for case meetings. | 20.00 |
| 06/14/19 | Bradley Sharp | Taxi from Burbank airport to home while traveling to San Francisco for case meetings. | 63.00 |
| 06/14/19 | Shelly Cuff | Public transportation from Oakland airport to attorney offices while traveling to San Francisco for case meetings. | 11.00 |
| 06/14/19 | Shelly Cuff | Uber from LAX to home while traveling to San Francisco for case meetings. | 31.82 |
| 06/14/19 | Shelly Cuff | Uber from attorney's office to SFO while traveling to San Francisco for case meetings. | 54.72 |
| 06/14/19 | Shelly Cuff | Uber from home to Burbank airport while traveling to San Francisco for case meetings. | 25.48 |
| 06/26/19 | Bradley Sharp | Uber from home to Burbank airport while traveling to San Francisco for case meetings. | 36.04 |
| 06/26/19 | Bradley Sharp | Taxi from Burbank airport to home while traveling to San Francisco for case meetings. | 60.15 |
| 06/26/19 | Bradley Sharp | Public transportation from Oakland airport to attorney offices while traveling to San Francisco for case meetings. | 20.00 |
| 06/26/19 | Brian Calvert | Public transportation from attorney offices to Oakland airport while traveling to San Francisco for case meetings. | 20.00 |
| 06/29/19 | Nicholas Troszak | Rental car for Nick Troszak while traveling to northern California to attend case meetings. | 72.61 |
| 06/29/19 | Nicholas Troszak | Gas for rental car while traveling to northern California to attend case meetings. | 39.44 |
| 06/29/19 | Nicholas Troszak | Public transportation while traveling to northern California to attend case meetings. | 22.00 |
| 06/29/19 | Nicholas Troszak | Parking at Burbank airport while traveling to northern California to attend case meetings. | 24.00 |

| | | Total Transportation | $ | 905.45 |
|---|---|---|---|---|

**Miscellaneous Expenses**

| Date | Name | Description | Amount |
|---|---|---|---|
| 06/03/19 | Nicholas Troszak | Wi-Fi while flying round trip from Burbank to Oakland | $ 39.95 |
| 06/07/19 | Shelly Cuff | Wi-Fi while flying from Burbank to San Francisco | 5.99 |
| 06/18/19 | Nicholas Troszak | Data Set Fee | 4,702.50 |
| 06/20/19 | DSI | AT&T Teleconference | 58.73 |
| 06/30/19 | DSI | Photocopy charges - Los Angeles (877 pages @$0.10/page) | 87.70 |
| 06/30/19 | DSI | Photocopy charges - Chicago (85 pages @$0.10/page) | 8.50 |

| | | Total Miscellaneous | $ | 4,903.37 |
|---|---|---|---|---|

| | | Total Expenses | $ | 13,155.97 |
|---|---|---|---|---|