**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SIXTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| | **Objection Deadline: September 12, 2019 at 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | July 1, 2019 through July 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,914,706.60 (80% of $2,393,383.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $79,173.27 |

  Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Sixth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing July 1, 2019

through July 31, 2019 (the "<u>Fee Period</u>") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "<u>Interim Compensation Procedures Order</u>").

By this Fee Statement, Milbank requests allowance and payment of $1,914,706.60 (80% of $2,393,383.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $79,173.27 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **<u>Exhibit A</u>** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional.  Attached hereto as **<u>Exhibit B</u>** is a summary of hours during the Fee Period by task.  Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred during the Fee Period.  Attached hereto as **<u>Exhibit D</u>** are the detailed time entries for the Fee Period.  Attached hereto as **<u>Exhibit E</u>** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "<u>Objection Deadline</u>") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement.  If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: September 20, 2019

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

5

# Exhibit A

## COMPENSATION BY PROFESSIONAL
## JULY 1, 2019 THROUGH JULY 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from July 1, 2019 through July 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 4.20 | $6,468.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 38.30 | $58,982.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 | 166.70 | $256,718.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 56.20 | $86,548.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 2.50 | $3,850.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 | 33.20 | $51,128.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770 | 71.00 22.40 | $109,340.00 $17,248.00 |
| Allan Marks | Global Project, Energy and Infrastructure Finance | 1990 | $1,540 | 33.30 | $51,282.00 |
| Alan Stone | Litigation | 1988 | $1,540 $770.00 | 69.80 17.80 | $107,492.00 $13,706.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 22.50 | $32,062.50 |
| Manan Shah | Tax | 2002 | $1,425 | 27.70 | $39,472.50 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 194.10 | $217,392.00 |
| Samir Vora | Litigation | 2007 | $1,120 | 100.20 | $112,224.00 |
|  |  |  |  |  |  |
| **Total Partners and Counsel:** |  |  | **$1,353.54** | **859.90** | **$1,163,913.00** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 61.70 | $66,636.00 |
| James Beebe | Tax | 2011 | $995 | 27.50 | $27,362.50 |
| Daniel Denny | Financial Restructuring | 2005 | $995 | 120.90 | $120,295.50 |
| Erin Dexter | Litigation | 2014 | $920 | 107.20 | $98,624.00 |
| Rachael Franzoia | Financial Restructuring | 2013 | $920 | 76.30 | $70,196.00 |
| Ryan Hart | Global Project, Energy and Infrastructure Finance | 2014 | $920 | 9.80 | $9,016.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 177.10 | $162,932.00 |
| Parker Milender | Financial Restructuring | 2017 | $920 | 5.30 | $4,876.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 $460* | 119.80 3.80 | $110,216.00 $1,748.00 |
| Kathryn Kincade | Global Project, Energy and Infrastructure Finance | 2015 | $875 | 7.10 | $6,212.50 |
| Christina Skaliks | Tax | 2015 | $875 | 19.40 | $16,975.00 |
| Julie Wolf | Litigation | 2016 | $875 $437.5* | 137.20 29.60 | $120,050.00 $12,950.00 |
| Kavon Khani | Litigation | 2017 | $830 | 125.10 | $103,833.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 57.10 | $41,968.50 |
| Julia Duke | Litigation | 2018 | $735 | 17.70 | $13,009.50 |
| Melanie Miller | Financial Restructuring | 2018 | $735 | 13.90 | $10,216.50 |
| Ben Nicholson | Litigation | 2017 | $735 | 31.60 | $23,226.00 |
| Luis Orengo | Litigation | 2018 | $735 | 117.10 | $86,068.50 |
| Henry Seeley | Global Project, Energy and Infrastructure Finance | 2018 | $735 | 8.90 | $6,541.50 |
| Margherita Capolino | Litigation | 2019 | $595 | 9.60 | $5,712.00 |

2

| | | | | | |
|---|---|---|---|---|---|
| Michael Harman | Global Project, Energy and Infrastructure Finance | 2019 | $595 | 14.70 | $8,746.50 |
| Christopher Kim | Global Project, Energy and Infrastructure Finance | 2019 | $595 | 6.70 | $3,986.50 |
| Aaron Metviner | Financial Restructuring | 2018 | $595 | 49.60 | $29,512.00 |
| Ariella Stepanian | Global Project, Energy and Infrastructure Finance | 2019 | $595 | 7.00 | $4,165.00 |
| Julia Wu | Litigation | 2018 | $595 $297.5* | 71.10 18.10 | $42,304.50 $5,384.75 |
| | | | | | |
| **Total Associates:** | | | **$835.87** | **1,450.90** | **$1,212,764.25** |

3

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Angel Anderson | | $350 | 2.00 | $700.00 |
| Abayomi Ayandipo | Litigation | $350 | 6.60 | $2,310.00 |
| Jenifer Gibbs | Litigation | $350 | 15.00 | $5,250.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 16.90 | $5,070.00 |
| Ricky Windom | Litigation | $300 | 7.00 | $2,100.00 |
| Jacqueline Brewster | Financial Restructuring | $290 | 4.40 | $1,276.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$321.89** | **51.90** | **$16,706.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,353.54 | 859.90 | $1,163,913.00 |
| Associates | $835.87 | 1,450.90 | $1,212,764.25 |
| Paraprofessionals and other non-legal staff | $321.89 | 51.90 | $16,706.00 |
| **Blended Attorney Rate** | **$1,028.51** | **2,310.80** | **$2,376,677.25** |
| **Total Fees Incurred** | **$1,012.99** | **2,362.70** | **$2,393,383.25** |

4

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 171.00 | $171,557.50 |
| 00004 | Bankruptcy Litigation | 218.20 | $193,999.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 52.00 | $42,260.00 |
| 00009 | Plan of Reorganization | 469.10 | $489,955.50 |
| 00010 | Communications with Client | 88.60 | $98,707.00 |
| 00012 | Committee Meetings | 147.70 | $171,114.00 |
| 00014 | Corporate Governance and Board Issues | 82.00 | $91,934.50 |
| 00017 | Executory Contracts/Lease issues | 7.70 | $7,820.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 162.30 | $184,539.50 |
| 00020 | Court Hearings | 103.10 | $103,286.50 |
| 00023 | Non-Working Travel | 91.70 | $51,036.75 |
| 00026 | Regulatory, Political and Legislative | 80.80 | $105,642.00 |
| 00027 | CPUC | 46.00 | $37,658.50 |
| 00029 | Retention/Fee Applications | 90.20 | $91,516.50 |
| 00038 | Wildfire Claims and Treatment | 384.10 | $377,979.00 |
| 00039 | Employee Benefits/Severance Issues | 168.20 | $174,376.50 |
| **TOTAL** | | **2,362.70** | **$2,393,383.25** |

5

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $43,166.74 |
| Filing Fees | $310.00 |
| Lodging | $11,308.83 |
| Meals | $1,796.22 |
| Outside Messenger | $302.46 |
| Travel | $9,542.88 |
| Transportation | $2,691.38 |
| Duplicating | $1,992.50 |
| Telephone | $1,393.71 |
| Transcript Fees | $6,668.55 |
| **Total Expenses Requested:** | **$79,173.27** |

6

# EXHIBIT D

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 10 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23912724 | 7/1/2019 | Review stay relief motions (.6); draft memoranda re same (.9). | 1.50 | Duke, Julia C. |
| 24071001 | 7/2/2019 | Communications with J. Weber re cases cited in TCC motion to lift stay. | 0.60 | Bray, Gregory A. |
| 23910272 | 7/2/2019 | Review TCC motion to lift stay (.4); review cases cited therein (.7); communications with G. Bray on the same (.6); review existing internal memoranda for related material (.4). | 2.10 | Weber, Jordan A. |
| 24071009 | 7/3/2019 | Teleconference with S. Vora, E. Dexter, D. Denny, J. Weber regarding TCC motion for relief from stay re state court litigation. | 0.30 | Capolino, Margherita Angela |
| 23899498 | 7/3/2019 | Review and analyze TCC motion for relief from stay re state court litigation (6.9); teleconference with C. Price and M. Koch regarding TCC motion for relief from stay re state court litigation (.3); teleconference with J. Weber re same (.5); teleconference with S. Vora, E. Dexter, M. Capolino, J. Weber re same (.2). | 7.90 | Denny, Daniel B. |
| 23907972 | 7/3/2019 | Teleconference with S. Vora, D. Denny, M. Capolino, J. Weber regarding TCC motion for relief from stay re state court litigation (.3); review same (.5). | 0.80 | Dexter, Erin E. |
| 23892637 | 7/3/2019 | Teleconference with C. Price and D. Denny regarding TCC motion for relief from stay re state court litigation. | 0.30 | Koch, Matthew |
| 23912594 | 7/3/2019 | Review TCC lift stay motion (1.2; preparing correspondence re same (.9). | 2.10 | Leblanc, Andrew M. |
| 23908244 | 7/3/2019 | Review issues re Lift Stay memos. | 0.50 | Metviner, Aaron |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 11 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23898535 7/3/2019 | Review TCC lift stay motion (.6); teleconference with D. Denny and M. Koch regarding TCC motion for relief from stay re state court litigation (.3). | 0.90 | Price, Craig Michael |
| 23979445 7/3/2019 | Teleconference with D. Denny, E. Dexter, M. Capolino, J. Weber regarding TCC motion for relief from stay re state court litigation (.3); review lift/stay motions (2.1). | 2.40 | Vora, Samir |
| 23910307 7/3/2019 | Teleconference with D. Denny regarding TCC motion for relief from stay re state court litigation (.5); teleconference with S. Vora, E. Dexter, M. Capolino, D. Denny regarding same (.3) ; review additional material from declaration and exhibits (1.1); coordinate with library for researching certain authorities (.3). | 2.20 | Weber, Jordan A. |
| 24071029 7/5/2019 | Review and analyze ad hoc subrogation claim holders motion for relief from stay. | 0.40 | Denny, Daniel B. |
| 24102350 7/5/2019 | Review case research from TCC lift stay motion. | 1.20 | Weber, Jordan A. |
| 24102346 7/6/2019 | Draft memo re TCC and subrogation group lift stay motion facts and summaries. | 3.90 | Weber, Jordan A. |
| 24071096 7/8/2019 | Review Cronin lift stay motion (.8); review Clarke lift stay motion (.6); review (1.1) and revise (1.3) draft memo re lift stay motions. | 3.80 | Bray, Gregory A. |
| 23913209 7/8/2019 | Draft memorandum regarding TCC and Subrogation Claimants motions to lift stay (7.6); multiple conferences with J. Weber re same (.5); teleconference with E. Dexter re same (.2); conference with J. Weber regarding TCC and Subrogation Claimants motions to lift stay (1.0) conference with R. Franzoia and J. Weber re TCC's motion for relief from stay re: Tubbs fire litigation and related filings the same (.5); emails w/ R. Franzoia and J. Weber regarding UCC memo analyzing TCC motion (.4). | 10.20 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24071098 | 7/8/2019 | Review issues concerning TCC/subrogation group lift-stay motion (1.4); teleconference with D. Denny regarding TCC and Subrogation Claimants motions to lift stay (.2); correspondence with K. Khani re: responses to TCC Lift-Stay Motion (.3). | 1.90 | Dexter, Erin E. |
| 23937474 | 7/8/2019 | Review TCC's motion for relief from stay re: Tubbs fire litigation and related filings (.6); research regarding the same (1.8); conference with D. Denny and J. Weber regarding the same (.5); draft insert for UCC memo analyzing TCC motion (1.2); email exchange with D. Denny and J. Weber regarding the same (.4). | 4.50 | Franzoia, Rachel |
| 23944420 | 7/8/2019 | Conduct research (1.3) and review (.3) materials re: lift stay; correspondence with E. Dexter re: responses to TCC Lift-Stay Motion (.3); review related materials re: same (2.0). | 3.90 | Khani, Kavon M. |
| 23914476 | 7/8/2019 | Review Cronin lift stay motion (.3); review Clarke lift stay motion (.4); draft memo re lift stay motions (4.4). | 5.10 | Koch, Matthew |
| 23905247 | 7/8/2019 | Review (.3) and revise (.9) memos re lift stay motions. | 1.20 | Mandel, Lena |
| 23935665 | 7/8/2019 | Research (1.1) and draft (3.8) Clarke lift stay memo. | 4.90 | Metviner, Aaron |
| 23943009 | 7/8/2019 | Conference with R. Franzoia and E. Dexter re TCC's motion for relief from stay re: Tubbs fire litigation (.5); emails w/ R. Franzoia and E. Dexter regarding UCC memo analyzing TCC motion (.4); conference with D. Denny regarding TCC and Subrogation Claimants motions to lift stay (1.0); multiple conferences with D. Denny (multiple) regarding TCC and Subrogation Claimants motions to lift stay (.5). | 2.40 | Weber, Jordan A. |

3

Description of Legal Services

Ending July 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24072981 | 7/9/2019 | Review (.6) and comment on (1.1) draft UCC memo on TCC and Ad Hoc Subrogation Group's motion for relief from stay (.3); conference with R. Franzoia regarding the same (.3). | 2.30 | Bray, Gregory A. |
| 23937817 | 7/9/2019 | Review draft UCC memo on TCC and Ad Hoc Subrogation Group's motion for relief from stay (.6); conference with G. Bray regarding the same (.3). | 0.90 | Franzoia, Rachel |
| 23914491 | 7/9/2019 | Revise memo re automatic stay issues. | 1.30 | Koch, Matthew |
| 23935825 | 7/9/2019 | Review lift stay Clarke memo. | 0.20 | Metviner, Aaron |
| 24073006 | 7/9/2019 | Discussions w/ counsel for debtor re lift motions. | 0.60 | Stone, Alan J. |
| 23939319 | 7/10/2019 | Emails w/ K. Khani re: lift-stay motions (.5); research re same (2.3); calls w/ same re research re: preclusive effects of liability determinations (.4); emails with G. Bray re lift stay motions (.5). | 3.70 | Bray, Gregory A. |
| 23919508 | 7/10/2019 | Call w A. Tran (Weil) re lift stay motions. | 0.20 | Koch, Matthew |
| 23935705 | 7/10/2019 | Research re Clarke Lift Stay memo. | 0.80 | Metviner, Aaron |
| 24073654 | 7/10/2019 | Emails with G. Bray re lift stay motions | 0.50 | Stone, Alan J. |
| 24079854 | 7/10/2019 | Review and revise memorandum re TCC lift stay motion. | 0.90 | Weber, Jordan A. |
| 24154129 | 7/10/2019 | Conference with D. Denny (multiple) regarding memorandum regarding TCC and subrogation lift stay motions. | 0.50 | Weber, Jordan A. |
| 24073669 | 7/11/2019 | Email exchanges with D. Denny and J. Weber regarding TCC and subrogation lift stay motions. | 0.20 | Bray, Gregory A. |

4

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24073673 | 7/11/2019 | Email exchanges with M. Koch, D. Denny regarding response to lift stay | 0.40 | Dexter, Erin E. |
| 23944458 | 7/11/2019 | Draft UCC Objection to TCC and Subrogation Group lift stay motions. | 7.60 | Khani, Kavon M. |
| 24073680 | 7/11/2019 | Meet with A. Metviner re Clarke Lift Stay memo. | 0.40 | Mandel, Lena |
| 23935754 | 7/11/2019 | Meet with L. Mandel re Clarke Lift Stay memo. | 0.40 | Metviner, Aaron |
| 23921151 | 7/13/2019 | Review draft response regarding TCC and subrogation lift stay motions. | 2.10 | Denny, Daniel B. |
| 23938787 | 7/13/2019 | Review (1.1) and revise (1.7) opposition to TCC/subrogation group lift-stay motion; correspondence with K. Khani re: same (.3). | 3.10 | Dexter, Erin E. |
| 23930152 | 7/13/2019 | Call w/ T. Kreller re Mendoza action. | 0.60 | Koch, Matthew |
| 24073733 | 7/13/2019 | Call w/ M. Koch re Mendoza action. | 0.60 | Kreller, Thomas R. |
| 24102415 | 7/13/2019 | Review (.9) and provide comments to (1.3) draft of objection to lift stay motion(s). | 2.20 | Weber, Jordan A. |
| 23935993 | 7/15/2019 | Review (.1) and revise (.8) memo to the UCC re lift stay motions. | 0.90 | Mandel, Lena |
| 23973229 | 7/15/2019 | Review re Clarke Lift Stay motion and memo (.2); edit same (.8); review changes to memo by M. Koch and incorporate (.3); review L. Mandel comments to Clarke Lift Stay memo (.6); update memo re same (.8). | 2.70 | Metviner, Aaron |
| 23963518 | 7/15/2019 | Review issues related to Clarke lift stay motion. | 0.30 | Price, Craig Michael |
| 24073869 | 7/15/2019 | Review (.3) and revise (.4) objection to lift Tubbs stay motion | 0.70 | Stone, Alan J. |

5

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24073870 | 7/15/2019 | Review (.3) and revise (.5) objection to Clarke lift stay motion | 0.80 | Stone, Alan J. |
| 23972481 | 7/16/2019 | Review objection to Tubbs lift-stay motion. | 2.10 | Dexter, Erin E. |
| 23944608 | 7/16/2019 | Telephone conference with Weil re Clarke lift stay motion. | 0.20 | Mandel, Lena |
| 24112875 | 7/16/2019 | Review (.2) and revise (.6) objection to TCC's subrogation group's lift stay motion | 0.80 | Mandel, Lena |
| 23973259 | 7/16/2019 | Comms with M. Koch re Clarke lift stay motion and memo. | 0.10 | Metviner, Aaron |
| 23963532 | 7/16/2019 | Research issues re lift stay motions (1.3); draft bullet points for memo re same (.6). | 1.90 | Price, Craig Michael |
| 23962043 | 7/17/2019 | Email exchanges with M. Koch and C. Price regarding TCC and Subrogation lift stay motions (.2); draft analysis of same (1.5); research issues regarding same (2.8); revise draft response to TCC and Subrogation lift stay motions (1.4); email exchanges with E. Dexter and K. Khani regarding TCC and Subrogation lift stay motions (.2); corr with K. Khani regarding same (.2); teleconference with E. Dexter regarding TCC and Subrogation lift stay motions (.2). | 6.50 | Denny, Daniel B. |
| 23972531 | 7/17/2019 | Edits to (1.6) and correspondence regarding (1.1) Tubbs lift-stay motion; teleconference with E. Denny re TCC and Subrogation lift stay motions (.2). | 2.90 | Dexter, Erin E. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 16 of 186

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24113216 | 7/17/2019 | Review materials in connection with draft objection to TCC and Subrogation Group lift stay motions (1.2); call with D. Denny re: revisions to draft objection to TCC and Subrogation Group lift stay motions (.2); correspondence with E. Dexter re: same (.2); review (.7) and revise (.3) draft objection to TCC and Subrogation Group lift stay motions; correspondence with D. Denny and E. Dexter re: same (.3). | 2.90 | Khani, Kavon M. |
| 23973262 | 7/17/2019 | Edit Clarke lift stay memo (.5); correspond with M. Koch re same (.2). | 0.70 | Metviner, Aaron |
| 24113466 | 7/18/2019 | Review Sun Mester lift stay motion (.5); review draft memo re same (.6); comment on same (.3). | 1.40 | Bray, Gregory A. |
| 23972546 | 7/18/2019 | Edit (2.4) and draft internal correspondence regarding (1.3) Tubbs lift-stay opposition. | 3.70 | Dexter, Erin E. |
| 23954413 | 7/18/2019 | Emails w/ A. Metviner re Sun lift stay motion. | 0.10 | Koch, Matthew |
| 23973271 | 7/18/2019 | Review Sun Mester motion to lift stay (.6); meet with M. Koch re same (.2); draft Sun Mester lift stay memo (1.8); correspond with M. Koch, C. Price and L. Mandel re same (.2); efforts re Sun Mester lift stay memo (.3). | 3.10 | Metviner, Aaron |
| 24113497 | 7/18/2019 | Review (.6) and edit (1.1) lift stay objection. | 1.70 | Stone, Alan J. |
| 24102374 | 7/18/2019 | Review revised objection re stay motion (.2); review new filings regarding other stay motions (.1); attention to outstanding issues on objection (.2); emails with Milbank team on the same (.3). | 0.80 | Weber, Jordan A. |
| 23972570 | 7/19/2019 | Edit objection to Tubbs lift-stay motion (2.4) and coordinate filing of same (.6); multiple internal correspondence regarding same (.8). | 3.80 | Dexter, Erin E. |

7

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24113544 | 7/19/2019 | Review stipulation for limited relief from stay for D. Clarke (.2); review ex parte motion to continue lift stay motion (.2); draft summary of same (.2). | 0.60 | Koch, Matthew |
| 24113576 | 7/19/2019 | Review Cronin lift stay objection. | 0.20 | Stone, Alan J. |
| 23959590 | 7/20/2019 | Review preliminary response to Cronin lift stay motion. | 0.20 | Koch, Matthew |
| 23972591 | 7/21/2019 | Draft (.9); edit (.6) and file (.4) statement in support of Debtors' motion to continue Tubbs lift-stay hearing. | 1.90 | Dexter, Erin E. |
| 24032486 | 7/21/2019 | Review (.8) and draft (1.1) summaries of responses to TCC and Subrogation Group lift stay motions. | 1.90 | Khani, Kavon M. |
| 23978899 | 7/21/2019 | Review Debtors' ex parte motion to continue hearing on lift stay motions (.8); review (.8) and revise (.9) draft joinder thereto; review TCC opposition to ex parte motion (.4) | 2.90 | Vora, Samir |
| 24113900 | 7/22/2019 | Review (.5) and analyze (.9) Debtors' objection to TCC and Subrogation Group lift stay motions; draft summary analysis re: same (3.3);review live email updates from A. Leblanc re: 30(b)(6) deposition of A. Tracey (.9); review and analyze objections of Ad Hoc Committee of Unsecured Noteholders (.7) and objection of certain PG&E Shareholders (.6) to TCC and Subrogation Group lift stay motions; draft summary analyses re: same (1.2). | 8.10 | Khani, Kavon M. |
| 24004954 | 7/22/2019 | Review summary of A. Tracy deposition. | 0.10 | Koch, Matthew |
| 24004975 | 7/22/2019 | Call w/ P. Benvenutti (Keller Benvenutti) re Sun lift stay motion. | 0.20 | Koch, Matthew |
| 24008738 | 7/22/2019 | Participate in deposition of A. Tracey (4.6); prepare for same (.8). | 5.40 | Leblanc, Andrew M. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24008233 | 7/22/2019 | Research Sun-Mester Lift Stay issues (.5); correspond with J. Paperny re same (.2); call with debtors counsel re Sun-Lift Stay (.4); coordinate/meet with M. Koch re same (.2). | 1.30 | Metviner, Aaron |
| 24067845 | 7/22/2019 | Document review re: ad hoc lift stay. | 2.80 | Orengo, Luis E. |
| 24003062 | 7/22/2019 | Review objections to TCC stay relief motion (.6); research re same (.3). | 0.90 | Price, Craig Michael |
| 24005004 | 7/23/2019 | Review filed Clarke lift stay stipulation (.1); emails w/ A. Leblanc re securities litigation adversary proceeding (.4). | 0.50 | Koch, Matthew |
| 24008257 | 7/23/2019 | Prepare Sun-Mester lift stay memo (.8); correspond with M. Koch re same (.1). | 0.90 | Metviner, Aaron |
| 23996722 | 7/26/2019 | Review First Solar safe harbor motion (.3) and provide comments to M. Koch on same. (.1). | 0.40 | Bice, William B. |
| 24005604 | 7/26/2019 | Review First Solar safe harbor motion. | 0.60 | Koch, Matthew |
| 24033258 | 7/29/2019 | Review Sun/Mester lift stay motion (.6) and review research re same (1.1); review (.6) and comment on (.5) memo re same. | 2.80 | Bray, Gregory A. |
| 24003997 | 7/29/2019 | Review PVF lift stay motion set for July 31 hearing (.4); comms with M. Koch regarding lift stay hearing (.1). | 0.50 | Denny, Daniel B. |
| 24033486 | 7/29/2019 | Review Sun/Mester lift stay motion (.3); research re same (1.6); revise memo re same (1.2); call w/ P. Benvenutti (Keller Benvenutti), J. Mishkin (Weil), and C. Price re Sun/Mester lift stay motion (.2). | 3.30 | Koch, Matthew |
| 24017715 | 7/30/2019 | Review (.4) and analyze (.4) PVF lift stay motion set for July 31 hearing. | 0.80 | Denny, Daniel B. |
| 24033255 | 7/31/2019 | Review PVF lift stay pleadings. | 0.90 | Bray, Gregory A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 19 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24017728 | 7/31/2019 | Review and analyze PVF and Debtor lift stay filings. | 0.70 | Denny, Daniel B. |
| 24033544 | 7/31/2019 | Review supplemental PVF lift stay pleadings. | 0.50 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 20 of 186

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23907910 7/1/2019 | Review complaints from 2017 North Bay proceedings in connection with analysis of potential claims for unlawful distributions of dividends (1.4); review PG&E public SEC filings in connection with same (3.1); draft memorandum re: same (2.7). | 7.20 | Khani, Kavon M. |
| 23909079 7/1/2019 | Review case summaries of exculpatory clause treatment in the 9th Circuit (.8); research same (2.0) research (4.8) and create (1.3) chart of issues and decisions (in Ninth Circuit). | 8.90 | Orengo, Luis E. |
| 23903562 7/1/2019 | Review mass tort bankruptcy docket for plan confirmation related filings. | 0.60 | Wu, Julia S. |
| 23896442 7/2/2019 | Prepare litigation team work materials re Motions and Applications regarding Omnibus hearing documents. | 2.00 | Ayandipo, Abayomi A. |
| 24071289 7/2/2019 | Correspondence with K. Khani re: materials re illegal dividends memo. | 0.20 | Dexter, Erin E. |
| 23907913 7/2/2019 | Review materials re dividends memo (.8); correspondence with E. Dexter re: same (.3). | 1.10 | Khani, Kavon M. |
| 23908234 7/2/2019 | Correspond with D. Marker re Ninth Circuit research. | 0.50 | Metviner, Aaron |
| 23896323 7/2/2019 | Legal research re attorney work product under California law. | 2.50 | Nicholson, Ben |
| 23909097 7/2/2019 | Create chart of issues and decisions issued in 2001 PG&E bankruptcy case (5.8); attend deposition (2.4); create binder of relevant documents for protective order hearing (1.4). | 9.60 | Orengo, Luis E. |
| 23901210 7/3/2019 | T/c with Milbank Team re research re update. | 0.50 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 21 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23907952 | 7/3/2019 | Correspondence with J. Duke re: memorandum addressing potential causes of action against corporate directors (.1); review updated draft memorandum re: same (.6). | 0.70 | Khani, Kavon M. |
| 23909121 | 7/3/2019 | Research (3.5) create (4.4) chart of issues and decisions in Ninth Circuit re: plans. | 7.90 | Orengo, Luis E. |
| 24071028 | 7/5/2019 | Review memo re stay of securities action. | 1.20 | Bray, Gregory A. |
| 23909136 | 7/5/2019 | Review memo re stay of securities action against debtor (1.9); create chart of issues and decisions issued in 2001 PG&E bankruptcy case (5.2). | 7.10 | Orengo, Luis E. |
| 24071100 | 7/7/2019 | Discuss TCC's withdrawal of application for entry of order supplementing compensation procedures motion for retention of experts with J. Wolf. | 0.10 | Dexter, Erin E. |
| 23909148 | 7/7/2019 | Continue to create chart of issues and decisions issued in 2001 PG&E bankruptcy case. | 4.90 | Orengo, Luis E. |
| 23899006 | 7/7/2019 | Review TCC's withdrawal of application for entry of order supplementing compensation procedures motion for retention of experts (.1); discuss same with E. Dexter (.1); correspondence re: materials for 7/9 omnibus hearing with J. Wu (.2). | 0.40 | Wolf, Julie M. |
| 24071315 | 7/7/2019 | Correspondence re: materials for 7/9 omnibus hearing with J. Wolf. | 0.20 | Wu, Julia S. |
| 23901425 | 7/8/2019 | Correspond with G. Bray on pending appeal to 9th circuit of FERC orders. | 0.10 | Bice, William B. |
| 24071097 | 7/8/2019 | Correspond with W. Bice on pending appeal to 9th circuit of FERC orders. | 0.10 | Bray, Gregory A. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 22 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23938630 | 7/8/2019 | Review issues re estimation procedures (1.0); review (.8) and revise (.7) chart of PG&E 2001 decisions. | 2.50 | Dexter, Erin E. |
| 23978607 | 7/8/2019 | Review research of plan issues (1.7) and conduct back-up research (4.5). | 6.20 | Orengo, Luis E. |
| 23936226 | 7/8/2019 | Review mass tort dockets for filings related to confirmation of a plan and voting procedures. | 1.20 | Wu, Julia S. |
| 24072975 | 7/9/2019 | Review issues re plan/ confirmation issues (.8); calls with C. Price and M. Koch re same (.4). | 1.20 | Bray, Gregory A. |
| 23912728 | 7/9/2019 | Research (5.2) and review (1.9) materials re exculpation issues. | 7.10 | Duke, Julia C. |
| 23978659 | 7/9/2019 | Research (3.4) and draft (2.7) chart on Ninth Circuit plan issues. | 6.10 | Orengo, Luis E. |
| 23938290 | 7/9/2019 | Research issues re plan issues (1.5); research issues re exculpation (.9); calls with G. Bray re same (.4). | 2.80 | Price, Craig Michael |
| 23979471 | 7/9/2019 | Review memoranda re reinstatement of debt and PGE 1 rulings (1.5); review approach to lift/stay motion objections (.3). | 1.80 | Vora, Samir |
| 23937532 | 7/9/2019 | Review draft order approving D&O Motion (.4); communications re: same with Debtors' counsel (.2). | 0.60 | Wolf, Julie M. |
| 23978675 | 7/10/2019 | Finalize chart of PG&E 2001 issues (4.6); comms w/ C. Price and L. Mandel re same (.6); finalize chart tracking appeals to DC from Montali FERC PI decision (2.3). | 7.50 | Orengo, Luis E. |
| 24073655 | 7/10/2019 | Review research re plan issues and stay issues. | 1.00 | Stone, Alan J. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 23
of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23938738 | 7/11/2019 | Review issues concerning claims estimation procedures as relates to lift-stay motions of TCC and subrogation group (2.0); draft opposition to TCC and subrogation group lift-stay motions (1.8). | 3.80 | Dexter, Erin E. |
| 23939579 | 7/11/2019 | Review (.3) and edit (.7) revised claims estimation outline case listing. | 1.00 | Gibbs, Jenifer G. |
| 23979050 | 7/11/2019 | Research Ninth Circuit law on claims estimation process. | 7.30 | Orengo, Luis E. |
| 23939221 | 7/11/2019 | Emails with G. Bray re 2004 discovery (.5); call with same re lift stay (.3); review research on claims estimation process (.5); call with E. Dexter re lift stay motion (.3); review research on (plan issues) (.5). | 2.10 | Stone, Alan J. |
| 23979452 | 7/11/2019 | Research claims process/ jurisdiction. | 2.00 | Vora, Samir |
| 24087820 | 7/11/2019 | Legal research re claims estimation (2.9); legal research re plan issues (1.8); review PG&E I briefing re estimation (.7); additional research regarding exculpation and other plan issues (1.7). | 7.10 | Weber, Jordan A. |
| 23937786 | 7/11/2019 | Update internal criminal exposure memo. | 0.50 | Wolf, Julie M. |
| 23936540 | 7/12/2019 | Research legal standard for claims estimation. | 1.10 | Wu, Julia S. |
| 23972465 | 7/15/2019 | Correspondence w/ D. Denny regarding (.2) and edits to (1.2) Tubbs lift-stay opposition. | 1.40 | Dexter, Erin E. |
| 23978816 | 7/16/2019 | Continue to update PG&E 2001 issues chart. | 5.10 | Orengo, Luis E. |
| 23964175 | 7/18/2019 | Prepare for depositions of witnesses by reviewing background documents (1.1) and pleadings (1.3). | 2.40 | Leblanc, Andrew M. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23978866 | 7/18/2019 | Review draft agreement regarding BrownGreer database (.9) and provide comments thereon (.3). | 1.20 | Vora, Samir |
| 23978248 | 7/19/2019 | Review live email updates from A. Leblanc re: deposition of J. Rosenbaum. | 1.40 | Khani, Kavon M. |
| 23964180 | 7/19/2019 | Participate in deposition of J. Rosenbaum (7.5); prepare for same (.6). | 8.10 | Leblanc, Andrew M. |
| 23981423 | 7/19/2019 | Review depo. updates. | 0.90 | Stone, Alan J. |
| 23979015 | 7/19/2019 | Review Debtors' claims estimation motion (.6); review summaries of J. Rosenbaum deposition (.8) | 1.40 | Vora, Samir |
| 24008715 | 7/21/2019 | Preparing for deposition. | 0.80 | Leblanc, Andrew M. |
| 24007938 | 7/22/2019 | Correspondence with E. Dexter re: draft memorandum addressing potential causes of action against corporate directors. | 0.20 | Khani, Kavon M. |
| 24011437 | 7/22/2019 | Research (3.2) and drafting (2.1) for memorandum re claims estimation process; communication with D. Denny on the same (.2) | 5.50 | Weber, Jordan A. |
| 24008473 | 7/23/2019 | Review (2.1) and analyze (1.8) PG&E 10-Ks, 10-Qs and related documents in connection with drafting memorandum re: securities actions; conduct research re: same (1.7); draft memorandum analysis re: same (3.8); correspondence with E. Dexter and J. Duke re: same (.4); review email updates from A. Leblanc re: deposition of J. Mesterharm (.6). | 10.40 | Khani, Kavon M. |
| 24007044 | 7/23/2019 | Review Debtors' adversary proceeding filings regarding PERA securities class action (1.7); update and circulate summary thereon (.6). | 2.30 | Vora, Samir |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 25 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24011445 7/23/2019 | Research claims procedures from precedent cases (2.1); review past summary work product and synthesize into new summaries (2.8). | 4.90 | Weber, Jordan A. |
| 24007977 7/24/2019 | Attend litigation team meeting (.6) and prep for same (.7); review materials i/c/w same (.2). | 1.50 | Capolino, Margherita Angela |
| 24008290 7/24/2019 | Comms with A. Adeyosoye re exclusivity issues. | 0.50 | Metviner, Aaron |
| 24067853 7/24/2019 | Attend litigation team meeting (.6); review related materials (.4). | 1.00 | Orengo, Luis E. |
| 24067856 7/24/2019 | Creating PG&E appeal tracking chart for FERC PI | 3.70 | Orengo, Luis E. |
| 24007048 7/24/2019 | Review status regarding FERC Circuit Court Appeals. | 0.50 | Vora, Samir |
| 23997565 7/24/2019 | Attend Litigation team meeting re: Tubbs fire memo, estimation motion, and inverse condemnation memo (.5); prepare materials for Tubbs fire team meeting re: estimation and lift stay motions (.7). | 1.20 | Wolf, Julie M. |
| 24011083 7/24/2019 | Attend Litigation team meeting re: Tubbs fire memo, estimation motion, and inverse condemnation memo (partial). | 0.40 | Wu, Julia S. |
| 24008581 7/25/2019 | Meet with E. Dexter re: memorandum addressing potential causes of action against corporate directors for unlawful distribution of dividends (.5); review (.6) and revise (2.3) same. | 3.40 | Khani, Kavon M. |
| 24067866 7/25/2019 | Initial research of state court re: Tubbs fire. | 6.30 | Orengo, Luis E. |
| 24008038 7/26/2019 | Discuss research re: estimation jurisdiction. | 0.70 | Capolino, Margherita Angela |
| 24008840 7/26/2019 | Review materials re wildfire discovery issues. | 1.60 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 26 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24007335 | 7/26/2019 | Draft preliminary outline regarding response to estimation motion (1.5); review and revise research regarding estimation process (2.6); emails regarding bankruptcy court jurisdiction to adjudicate inverse condemnation issues (.4); review of SLF claimants subpoena of CalFire report regarding Tubbs fire, email thereon (.5). | 5.00 | Vora, Samir |
| 24011108 | 7/27/2019 | Research events and specific facts regarding Tubbs Fire (4.2); draft portion of memo discussing research re same (1.9). | 6.10 | Wu, Julia S. |
| 24033031 | 7/29/2019 | Research issues re Tubbs fire and estimation. | 0.30 | Capolino, Margherita Angela |
| 24096941 | 7/29/2019 | Coordinate access to Debtors' Everlaw database (.6); review Judge Montali order regarding discovery hearings (.3) and draft and circulate summary to internal Milbank team (.4). | 1.30 | Vora, Samir |
| 24033038 | 7/30/2019 | Draft factual background re Debtors' Claims Estimation Motion i/c/w draft Statement regarding Claims Estimation Procedure. | 2.90 | Capolino, Margherita Angela |
| 24096942 | 7/30/2019 | Review Cannara/Nelson complaint regarding AB 1054 (1.2); communications with A. Leblanc re same (.4); attend meet and confer call with Debtors and TCC regarding discovery issues (1.1); draft and circulate summary thereon (.9); call with Simpson Thatcher counsel regarding estimation and other pending issues (.9); further coordination regarding access to Everlaw database (.2); comms with J. Wolf and E. Dexter regarding discovery and briefing issues (.5); preliminary research regarding (redacted) (.6); email to Cravath regarding missing productions (.2); email communications with A. Leblanc thereon (.3). | 6.30 | Vora, Samir |
| 24016790 | 7/31/2019 | Correspond with Milbank litigation regarding PG&E filing in probation case. | 0.10 | Bice, William B. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 27 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24034970 | 7/31/2019 | Review recent PG&E filings re: court-requested responses to a critical WSJ article, i/c/w drafting of memorandum re: potential cause of action against directors. | 0.60 | Khani, Kavon M. |
| 24067897 | 7/31/2019 | Attend litigation team meeting with E. Dexter and K. Khani re memorandum on applicability of inverse condemnation to private utility companies (1.0); prepare for same (.1). | 1.10 | Orengo, Luis E. |
| 24032242 | 7/31/2019 | Review (.2) and edit (.3) FTI deck on KEIP; conf. with J. Wolf re deck regarding proposed settlement on KEIP and CEO compensation motions (.3). | 0.80 | Stone, Alan J. |
| 24118443 | 7/31/2019 | Emails with team re discovery (.3); review omnibus memo (1.0); review FED CTI filings (1.5); review subpoenas (.3). | 3.10 | Stone, Alan J. |
| 24096945 | 7/31/2019 | Email communications with E. Dexter regarding discovery issues, including negotiations with other major constituencies (.5); multiple emails to Cravath regarding missing productions and pending document requests (.6); review (.4) and revise (.6) draft letter to court regarding outstanding discovery requests to Debtors | 2.10 | Vora, Samir |
| 24025346 | 7/31/2019 | Review PG&E responses i/c/w court-ordered responses to WSJ article (1.4); draft talking points for UCC call re same (.7). | 2.10 | Wolf, Julie M. |
| 24025348 | 7/31/2019 | Draft letter from A. Leblanc to Judge Montali re open discovery request by TCC. | 0.90 | Wolf, Julie M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 28 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24070265 | 7/1/2019 | Correspond with L. Mandel re administrative matters. | 0.30 | Bray, Gregory A. |
| 23892616 | 7/1/2019 | Review docket. | 0.20 | Koch, Matthew |
| 23879943 | 7/1/2019 | Correspond withG. Bray re administrative matters (.3); review discussion points for advisors call (.1). | 0.40 | Mandel, Lena |
| 24071002 | 7/2/2019 | Correspond with L. Mandel re administrative matters. | 0.40 | Bray, Gregory A. |
| 23910308 | 7/2/2019 | Review filings and update case calendar. | 0.60 | Franzoia, Rachel |
| 23887613 | 7/2/2019 | Correspond with G. Bray re administrative matters (.4); review (.5) and revise (.6) memo to UCC re termination of exclusivity. | 1.50 | Mandel, Lena |
| 23899196 | 7/2/2019 | Review re Sealing Orders Info. (.3); prepare and file redacted, and sealed filings and distribute same to team (1.8); coordinate service re same (.4); update pleadings database and case log (1.2). | 3.70 | Thomas, Charmaine |
| 23897540 | 7/3/2019 | Confs. with G. Zipes re open matters with UST (.2); memo to team re same (.2). | 0.40 | Dunne, Dennis F. |
| 23892632 | 7/3/2019 | Review docket (.2); update case calendar (.3); emails w/ T. Kreller and S. Vora re same (.1). | 0.60 | Koch, Matthew |
| 24071010 | 7/3/2019 | Emails w/ M. Koch and S. Vora re case calendar. | 0.10 | Kreller, Thomas R. |
| 23897980 | 7/3/2019 | Correspond with C. Price re administrative matters. | 0.30 | Mandel, Lena |
| 23898552 | 7/3/2019 | Review workstreams with L. Mandel. | 0.30 | Price, Craig Michael |
| 24071018 | 7/3/2019 | Emails w/ T. Kreller and M. Koch re case calendar. | 0.10 | Vora, Samir |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 29 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23892641 | 7/4/2019 | Review docket (.2); update task list (.1). | 0.30 | Koch, Matthew |
| 23910320 | 7/5/2019 | Review filings (.3) and update case calendar (.2). | 0.50 | Franzoia, Rachel |
| 23913210 | 7/9/2019 | Email exchanges with M. Koch regarding task list (.1); review draft UCC memoranda re pending motions (.3). | 0.40 | Denny, Daniel B. |
| 23937473 | 7/9/2019 | Review filings (.3) and update (.3) case calendar. | 0.60 | Franzoia, Rachel |
| 23914481 | 7/9/2019 | Update task list (.2); email exchanges with D. Denny regarding task list (.1); discuss work streams w/ C. Price (.3); update case calendar (.3). | 0.90 | Koch, Matthew |
| 23913031 | 7/9/2019 | Conferences with C. Price and M. Koch re outstanding projects. | 0.80 | Mandel, Lena |
| 23938304 | 7/9/2019 | Review work streams w/ M. Koch (.3); revise task list (.4). | 0.70 | Price, Craig Michael |
| 24073506 | 7/10/2019 | Teleconference with G. Bray, M. Shah, D. Denny and working group regarding preparation for Committee meeting and draft UCC memorandum. | 0.30 | Koch, Matthew |
| 23916635 | 7/10/2019 | Review (.4) and revise (.9) memo to the UCC re matters scheduled for 7/24; review (.2) and revise (.8) memo to the UCC re CPUC fines; review results of Section 525 research (.3). | 2.60 | Mandel, Lena |
| 23935700 | 7/10/2019 | Calendar critical dates. | 0.30 | Metviner, Aaron |
| 23937678 | 7/11/2019 | Review filings (.3) and update case calendar (.3). | 0.60 | Franzoia, Rachel |
| 23919515 | 7/11/2019 | Update task list (.4); update case calendar (.3); coordinate workstreams (.6). | 1.30 | Koch, Matthew |

Case: 19-30088     Doc# 3959     Filed: 09/20/19     Entered: 09/20/19 15:11:53     Page 30 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23975999 | 7/15/2019 | Correspond with L. Mandel re administrative matters. | 0.50 | Bray, Gregory A. |
| 24073859 | 7/15/2019 | Review UCC position re exclusivity (.4); review equity committee's request for support and arguments re same (.5); confs. with G. Baiera re legislation, plans and timeline (.4); review CPUC position (.3). | 1.60 | Dunne, Dennis F. |
| 24032046 | 7/15/2019 | Review filings and update case calendar. | 0.50 | Franzoia, Rachel |
| 23944839 | 7/15/2019 | Update task list. | 0.20 | Koch, Matthew |
| 23935997 | 7/15/2019 | Correspond with G. Bray re administrative matters. | 0.40 | Mandel, Lena |
| 23963528 | 7/15/2019 | Review task list (.4); update list re research memos (.2). | 0.60 | Price, Craig Michael |
| 23975161 | 7/15/2019 | Review advisors' call agenda (.1); prepare for standing advisors' call with A. Scruton and FTI team (.1); attend portion of standing advisors' call with A. Scruton and FTI team and M. Koch and Milbank team (.3). | 0.50 | Skaliks, Christina M. |
| 23944606 | 7/16/2019 | Correspond w/ C. Price and M. Koch re administrative matters (.4); review revised task list (.2); review proposed agenda for UCC meeting (.2). | 0.80 | Mandel, Lena |
| 23964803 | 7/16/2019 | Update pleadings database. | 0.90 | Thomas, Charmaine |
| 23973129 | 7/17/2019 | Review court docket re recent filings (.2) and circulate same internally (.2). | 0.40 | Brewster, Jacqueline |
| 23944868 | 7/17/2019 | Update case calendar (.2); update task list (.2). | 0.40 | Koch, Matthew |
| 23946319 | 7/17/2019 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 31 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23964829 | 7/17/2019 | Update pleadings database. | 0.90 | Thomas, Charmaine |
| 23989770 | 7/18/2019 | Assist with filing prep (.6) and ecf filing (.3) re pro hac vice application for A. Leblanc. | 0.90 | Anderson, Angel R. |
| 23954415 | 7/18/2019 | Review docket (.2); coordinate workstreams (.3). | 0.50 | Koch, Matthew |
| 23953323 | 7/18/2019 | Correspond with C. Price and M. Koch re administrative matters (.4); draft email to D. Dunne re results of research (.3). | 0.70 | Mandel, Lena |
| 23973267 | 7/19/2019 | Review docket (.2) and retrieve and circulate newly filed pleadings (.3). | 0.50 | Brewster, Jacqueline |
| 23970812 | 7/19/2019 | Correspond with C. Price re administrative matters. | 0.30 | Mandel, Lena |
| 23964851 | 7/19/2019 | Update pleadings database (.8); retrieve relevant material from Reorg and update company info folders (1.1). | 1.90 | Thomas, Charmaine |
| 23959589 | 7/20/2019 | Review motion to supplement schedules (.3); draft email to G. Bray re same (.2); review PG&E press release re earnings (.1); review docket (.2). | 0.80 | Koch, Matthew |
| 23981405 | 7/20/2019 | Review recently filed pleadings. | 0.50 | Stone, Alan J. |
| 24005133 | 7/21/2019 | Review docket text order; emails w/ G. Bray re same. | 0.10 | Koch, Matthew |
| 24000148 | 7/22/2019 | Update pleadings database. | 0.30 | Brewster, Jacqueline |
| 24004980 | 7/22/2019 | Update task list (.4); manage workstreams (.6). | 1.00 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 32 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23970820 | 7/22/2019 | Correspond with M. Koch re administrative matters (.4); review updated chart of research projects (.2); conference with C. Price re same (.2). | 0.80 | Mandel, Lena |
| 24003074 | 7/22/2019 | Manage workstreams (.3); o/c with M. Koch re task list. (.1) | 0.40 | Price, Craig Michael |
| 23999978 | 7/22/2019 | Update pleadings database (.6) and Reorg company update folders (.5). | 1.10 | Thomas, Charmaine |
| 24000153 | 7/23/2019 | Retrieve and circulate requested operating reports (.2); update pleadings folders (.2). | 0.40 | Brewster, Jacqueline |
| 24005005 | 7/23/2019 | Coordinate workstreams (.3); review docket (.1); update critical dates calendar (.2). | 0.60 | Koch, Matthew |
| 23981322 | 7/23/2019 | Correspond with M. Koch re administrative matters (.3); review revised task list (.2). | 0.50 | Mandel, Lena |
| 24003111 | 7/23/2019 | Manage workstreams (.5); o/c with M. Koch re task list (.3). | 0.80 | Price, Craig Michael |
| 24000009 | 7/23/2019 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 24007434 | 7/24/2019 | Review internal correspondence re case work materials. | 0.50 | Gibbs, Jenifer G. |
| 23988570 | 7/24/2019 | Correspondence with team re administrative matters. | 0.40 | Mandel, Lena |
| 24000178 | 7/25/2019 | Update pleadings database. | 0.40 | Brewster, Jacqueline |
| 24005575 | 7/25/2019 | Review docket (.1); update task list and case calendar (.5); review case updates (.2); review service pleadings (.3). | 1.10 | Koch, Matthew |
| 23992137 | 7/25/2019 | Correspond with C. Price and M. Koch re administrative matters. | 0.40 | Mandel, Lena |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 33 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24003585 | 7/25/2019 | Review calendar and case updates (.3); review workstreams (.2). | 0.50 | Price, Craig Michael |
| 24000089 | 7/26/2019 | Update pleadings database (.9) and Reorg company update folders (1.5). | 2.40 | Thomas, Charmaine |
| 24006965 | 7/29/2019 | Review docket (.1) and update internal pleadings folder re same (.2). | 0.30 | Brewster, Jacqueline |
| 24004023 | 7/29/2019 | Revise critical dates memorandum. | 1.60 | Denny, Daniel B. |
| 24033477 | 7/29/2019 | Review docket (.2); update task list (.2); coordinate work streams (.2); communications w/ E. Dexter, S. Vora, and M. Capolino re court appearances and applicable rules (.5). | 1.10 | Koch, Matthew |
| 24007502 | 7/29/2019 | Correspond with C. Price and M. Koch re administrative matters. | 0.30 | Mandel, Lena |
| 24033180 | 7/29/2019 | Review case docket (.2); coordinate work streams (.2) and update task list (.2) with M. Koch. | 0.60 | Price, Craig Michael |
| 24007056 | 7/30/2019 | Review docket re new filings. | 0.20 | Brewster, Jacqueline |
| 24033524 | 7/30/2019 | Review docket. | 0.10 | Koch, Matthew |
| 24015390 | 7/30/2019 | Correspond with M. Koch re administrative matters (.3); review workstreams (.2). | 0.50 | Mandel, Lena |
| 24028813 | 7/30/2019 | Update pleadings database. | 0.90 | Thomas, Charmaine |
| 24017729 | 7/31/2019 | Revise critical dates memorandum (.3); review and analyze recent case filings (.3). | 0.60 | Denny, Daniel B. |
| 24017040 | 7/31/2019 | Correspond with C. Price and M. Koch re administrative matters. | 0.30 | Mandel, Lena |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 34 of 186

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24028829 | 7/31/2019 | Review main and adversary dockets for new filings (.2) and update respective pleadings folders with new filings (.7). | 0.90 | Thomas, Charmaine |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00009 OCUC of PG&E - Plan of Reorganization

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23899495 | 7/1/2019 | Conference with J. Weber re research for memorandum regarding estimation process/ exclusivity. | 0.20 | Denny, Daniel B. |
| 23907891 | 7/1/2019 | Review reinstatement memorandum. | 0.20 | Dexter, Erin E. |
| 23910306 | 7/1/2019 | Research subrogation law in Ninth Circuit. | 2.30 | Franzoia, Rachel |
| 23901335 | 7/1/2019 | Review updated legal analysis for claims treatment and estimation. | 2.10 | Khalil, Samuel A. |
| 23892613 | 7/1/2019 | Call w/ S. Vora re exclusivity issues (.2); revise exclusivity termination memo (3.2). | 3.40 | Koch, Matthew |
| 23879940 | 7/1/2019 | Review (.2) and revise (.5) memo to UCC re reinstatement; review memo to cap on estimate tort claims (.9). | 1.60 | Mandel, Lena |
| 24070931 | 7/1/2019 | Call w/ M. Koch re exclusivity issues | 0.20 | Vora, Samir |
| 23910265 | 7/1/2019 | Legal research (6.5) and draft internal memoranda (2.2) on exclusivity; conference with D. Denny re research for memorandum regarding same (.2). | 8.90 | Weber, Jordan A. |
| 23899489 | 7/2/2019 | Review (1.0) and revise (.6) draft memorandum regarding cramdown issues; teleconference with J. Weber regarding draft memorandum regarding cramdown issues (.2). | 1.80 | Denny, Daniel B. |
| 23888258 | 7/2/2019 | Review bondholder plan's absolute priority infirmities (.6); review next steps re equity plan and legislation (1.2). | 1.80 | Dunne, Dennis F. |
| 23892626 | 7/2/2019 | Discuss exclusivity issues w/ L. Mandel. | 0.20 | Koch, Matthew |
| 23887617 | 7/2/2019 | Revise memo re capping tort claims (3.2); discuss exclusivity issues w/ M. Koch (.2). | 3.40 | Mandel, Lena |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 36 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23910280 | 7/2/2019 | Review edits to cramdown memorandum (1.0); revise cramdown memorandum (1.2); emails with D. Denny on the same (.2). | 2.40 | Weber, Jordan A. |
| 23909127 | 7/3/2019 | T/c with Milbank team re research re cramdown (.5); research case re exclusivity (6.6). | 7.10 | Adeyosoye, Adeola O. |
| 23908080 | 7/3/2019 | Review issues re exclusivity (1.4); call w/ D. Botter (Akin) team, A. Leblanc (Milbank), and K. Chopra (Centerview) team re plan proposal (.6); t/c with Milbank Team re research re claims estimation (.5). | 2.50 | Bray, Gregory A. |
| 23910309 | 7/3/2019 | Research regarding subrogation issues under CA LAW. | 2.50 | Franzoia, Rachel |
| 23892633 | 7/3/2019 | Call w/ D. Botter (Akin team), A. Leblanc (Milbank team), and K. Chopra (Centerview team) re plan proposal (.6); research re claims estimation (.6); t/c with Milbank Team re research re same (.5); research re exclusivity` issues (2.0). | 3.70 | Koch, Matthew |
| 23920943 | 7/3/2019 | Call with Akin, Perella re AHG issues, term sheet, pending matters and next steps re same. | 0.30 | Kreller, Thomas R. |
| 23912593 | 7/3/2019 | Call w/ D. Botter (Akin) team, Milbank team and K. Chopra (Centerview) team re plan proposal (.6); review term sheet proposal re same (1.8). | 2.40 | Leblanc, Andrew M. |
| 24071013 | 7/3/2019 | Research cramdown issues (3.1); review Ninth Circuit law re: exclusivity (1.8). | 4.90 | Metviner, Aaron |
| 23898536 | 7/3/2019 | Draft memo re cramdown (1.1); research re same (1.4). | 2.50 | Price, Craig Michael |
| 23898541 | 7/3/2019 | Review ad hoc plan (.4); call with M. Koch and G. Bray re (redacted) (.4); review research re same (.5); o/c with M. Koch re same (.2). | 1.50 | Price, Craig Michael |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 37 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24071016 | 7/3/2019 | T/c with Milbank Team re research re estimation process. | 0.50 | Stepanian, Ariella |
| 24071020 | 7/4/2019 | Correspond with D. Dunne and G. Bray on possible issues for bondholder plan. | 0.20 | Bice, William B. |
| 23908283 | 7/4/2019 | Research on exclusivity and cramdown. | 4.10 | Metviner, Aaron |
| 23909140 | 7/5/2019 | Research case law re claims estimation jurisdiction. | 5.60 | Adeyosoye, Adeola O. |
| 23892646 | 7/5/2019 | Review plan proposal analysis. | 0.60 | Koch, Matthew |
| 23909150 | 7/6/2019 | Research jurisdictional issues re: claims estimation (4.5); begin draft memo re same (7.3). | 11.80 | Adeyosoye, Adeola O. |
| 23937710 | 7/6/2019 | Research regarding plan issues (postpetition interest) (1.2); review relevant case law and court documents (1.6); draft summary of relevant case law (.7). | 3.50 | Franzoia, Rachel |
| 23909152 | 7/7/2019 | Draft memo re claims estimation/jurisdiction research. | 3.20 | Adeyosoye, Adeola O. |
| 23897817 | 7/7/2019 | Review memos and analyses re PPI & MW's (.8); corr. with A. Silfen re same (.1). | 0.90 | Dunne, Dennis F. |
| 23937725 | 7/7/2019 | Review briefing from cases re competing plans and new value issues (1.3); draft memo regarding the same (2.5). | 3.80 | Franzoia, Rachel |
| 23892657 | 7/7/2019 | Revise memo re exclusivity issues. | 3.10 | Koch, Matthew |
| 23908576 | 7/7/2019 | PG&E Wildfire legislation - research and calls; update memo. | 3.50 | Marks, Allan T. |
| 23909083 | 7/8/2019 | Continue to research claims estimation of tort/personal injury claims. | 5.30 | Adeyosoye, Adeola O. |

28

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24071095 7/8/2019 | Review (.3) and revise (1.0) exclusivity termination memo; emails w/ M. Koch re exclusivity termination memo (.1). | 1.40 | Bray, Gregory A. |
| 23905290 7/8/2019 | Review two competing plan constructs. | 0.90 | Dunne, Dennis F. |
| 23937863 7/8/2019 | Draft memo regarding competing plans and new value issues. | 2.60 | Franzoia, Rachel |
| 23914475 7/8/2019 | Revise memo re exclusivity termination motion (.6); revise exclusivity termination memo (.2); emails w/ G. Bray re same (.1). | 0.90 | Koch, Matthew |
| 23905245 7/8/2019 | Review (.2) and revise (.4) exclusivity memo; meeting w/ C. Price, M. Koch and A. Metviner re UCC memos (.2); further revise same (.3). | 1.10 | Mandel, Lena |
| 23940939 7/9/2019 | Review (.2) and revise (2.8) memo re jurisdiction of Bankruptcy Court; research i/c/w the same (4.7). | 7.70 | Adeyosoye, Adeola O. |
| 23913212 7/9/2019 | Review draft memorandum regarding plans issues for reorganization (.6); conference with R. Franzoia re same (.1). | 0.70 | Denny, Daniel B. |
| 24072986 7/9/2019 | Conference with J. Weber (multiple) regarding draft memorandum regarding TCC and Subrogation Claimants motions to lift stay (1.2); revise draft memorandum re same (1.9); research lift stay issues (1.7). | 4.80 | Denny, Daniel B. |
| 23916856 7/9/2019 | Review Baupost stay motion and claims estimation procedures. | 0.70 | Dunne, Dennis F. |
| 23937695 7/9/2019 | Research regarding stay issues (2.2); conference with D. Denny regarding draft memorandum regarding plans issues for reorganization (.1). | 2.30 | Franzoia, Rachel |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23944430 | 7/9/2019 | Review materials related to drafting of response to TCC lift-stay motion (1.3); correspondence with E. Dexter re: same response (.4); conduct research re: exclusivity/lift stay (1.7); conduct research re: plan issues (2.6); call with E. Dexter re: same (.2); draft email memorandum re: exclusivity/lift stay (1.2); draft email memorandum re: plan issues (1.1); correspondence with E. Dexter re: same (.1). | 8.60 | Khani, Kavon M. |
| 23913033 | 7/9/2019 | Review plan term sheet. | 0.60 | Mandel, Lena |
| 24073016 | 7/9/2019 | Conference with D. Denny (multiple) regarding draft memorandum regarding TCC and Subrogation Claimants motions to lift stay (1.2); research dual track plan process (2.8); review same (1.4). | 5.40 | Weber, Jordan A. |
| 24073212 | 7/10/2019 | Conference with L. Mandel re assignment re plan issues (.3); review same (1.6). | 1.90 | Bray, Gregory A. |
| 24073224 | 7/10/2019 | Correspondence with R. Franzoia and J. Weber re competing plans memo. | 0.70 | Denny, Daniel B. |
| 23929505 | 7/10/2019 | Review position of equity group re plan and GUC's (.3); review Elliot's position re AHG plan (.2); review recommendation to UCC re same (.4). | 0.90 | Dunne, Dennis F. |
| 23937688 | 7/10/2019 | Draft exclusivity/lift stay response (3.4); research regarding the same (1.2); correspondence with D. Denny and J. Weber regarding the same (.7); revise competing plans memo (1.6). | 6.90 | Franzoia, Rachel |
| 23918440 | 7/10/2019 | Review public filings re: FIRPTA status (.4); emails with Akin tax re: same (.2). | 0.60 | Kestenbaum, Russell J. |
| 23916637 | 7/10/2019 | Conference with G. Bray re plan issues (.3); legal research dual plan process (1.0). | 1.30 | Mandel, Lena |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 40 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24073508 | 7/10/2019 | Assist in drafting agenda for committee call. | 0.10 | Price, Craig Michael |
| 24073657 | 7/10/2019 | Correspondence with D. Denny and R. Franzoia re competing plans memo. | 0.70 | Weber, Jordan A. |
| 24073664 | 7/11/2019 | Email exchanges with D. Denny, J. Weber and R. Franzoia regarding class impairment and treatment issues (.1); correspondence with R. Franzoia and M. Koch regarding deadline to file objections to motion to terminate exclusivity (.4); review research regarding exclusivity (1.6); review (.4) and revise memo re dual track plan (1.1); review research re same (1.0). | 4.60 | Bray, Gregory A. |
| 23921161 | 7/11/2019 | Email exchanges with G. Bray, J. Weber and R. Franzoia regarding class impairment and treatment issues (.1); revise draft memorandum regarding cramdown issues (.2); conference with R. Franzoia regarding research regarding (redacted) (.2); email exchanges with G. Bray and J. Weber regarding TCC and subrogation lift stay motions (.2); conference with J. Weber regarding TCC and subrogation lift stay motions (.2); email exchanges with M. Koch, E. Dexter regarding response to lift stay motions (.1); conference with R. Franzoia and J. Weber regarding claims estimation research (.2). | 1.20 | Denny, Daniel B. |
| 23937675 | 7/11/2019 | Research regarding exclusivity/lift stay issues (3.6); conference with D. Denny regarding the same (.2); correspondence with G. Bray and M. Koch regarding deadline to file objections to motion to terminate exclusivity (.4); revise competing plans memo (1.6); research regarding the same (1.5). | 7.30 | Franzoia, Rachel |
| 23919514 | 7/11/2019 | Revise statement re exclusivity termination (.5); emails w/ G. Bray and R. Franzoia re exclusivity issues (.4). | 0.90 | Koch, Matthew |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 41 of 186

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23926213 | 7/11/2019 | Review (.1) and revise (.5) UCC's statement in connection with the motion to terminate exclusivity. | 0.60 | Mandel, Lena |
| 23938331 | 7/11/2019 | Revise exclusivity pleadings (2.2); review same (.3). | 2.50 | Price, Craig Michael |
| 23937797 | 7/11/2019 | Review case summaries re: exculpation clauses in reorganization clauses in plans of reorganization. | 0.50 | Wolf, Julie M. |
| 24073704 | 7/12/2019 | Attend call w/ D. Botter (Akin), A. Tracy (PWP), G. Bray (Milbank), A. Scruton (FTI), and K. Chopra (PWP) re plan term sheet issues (1.0); email exchanges with D. Denny regarding exclusivity issues (.1); review exclusivity issues (1.8) and pleadings (.4) re same. | 3.30 | Bray, Gregory A. |
| 23921142 | 7/12/2019 | Teleconference with Committee and Ad Hoc Noteholder professionals regarding proposed plan of reorganization and related issues regarding exclusivity and plan treatment issues (1.0); revise draft memorandum regarding cramdown issues (1.2); email exchanges with G. Bray regarding exclusivity issues (.1); conference with R. Franzoia regarding exclusivity issues (.1). | 2.40 | Denny, Daniel B. |
| 23937660 | 7/12/2019 | Revise competing plan memo (2.4); review correspondence regarding ad hoc bondholder committee's motion to terminate exclusivity (.4); conference with D. Denny regarding the same (.1); review transcripts and pleadings from 2001 PG&E bankruptcy case regarding exclusivity (3.7); draft timeline/summary of relevant events (2.3). | 8.90 | Franzoia, Rachel |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 42 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23919517 | 7/12/2019 | Research re (redacted) (1.1); call w/ D. Botter (Akin), A. Tracy (PWP), G. Bray (Milbank), A. Scruton (FTI), and K. Chopra (PWP) team re plan term sheet issues (1.0); draft stipulation re exclusivity termination motion (.3); draft proposed order re same (.1); draft exclusivity filing (1.2); revise exclusivity response (2.3); prepare stipulation and proposed order re exclusivity termination motion for filing (.2). | 6.20 | Koch, Matthew |
| 23920965 | 7/12/2019 | Call with AHG advisors re term sheet open issues. | 0.20 | Kreller, Thomas R. |
| 23926028 | 7/12/2019 | Attend call w/ D. Botter/Akin team, A. Tracy/PWP team, G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra/PWP team re plan term sheet issues (1.0); prepare for same (.3). | 1.30 | Leblanc, Andrew M. |
| 23935788 | 7/12/2019 | Review PGE 1 case re termination of exclusivity issue (1.3); review exclusivity response (.9); review transcripts in PGE case to find support for Committee's response re exclusivity termination (3.7); prepare (.3) and draft (.2) findings; attend internal Milbank standing team call (.7). | 7.10 | Metviner, Aaron |
| 23923562 | 7/12/2019 | Attend call w/ D. Botter (Akin), A. Tracy (PWP), G. Bray (Milbank), A. Scruton (FTI), and K. Chopra (PWP) team re plan term sheet issues. | 1.10 | Milender, Parker |
| 23943936 | 7/12/2019 | Research third-party release issue (1.4); review precedent for same (.6); review plan materials re: same (.7). | 2.70 | Miller, Melanie |
| 23943798 | 7/12/2019 | Revise exclusivity pleading (.8); draft same per G. Bray and T. Kreller comments (2.1). | 2.90 | Price, Craig Michael |
| 23943021 | 7/12/2019 | Research re claims estimation proceeding and various standards of evidence. | 3.30 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23919926 | 7/13/2019 | Call w/ G. Bray (Milbank) team, S. Greene (Centerview), and A. Scruton (FTI) re exclusivity. | 0.80 | Bice, William B. |
| 23919927 | 7/13/2019 | Communicate with J. Cogan (Centerview) on possible bids for PG&E. | 0.20 | Bice, William B. |
| 23936827 | 7/13/2019 | Review equity and Debtor requests re exclusivity and AHG plan. | 0.80 | Dunne, Dennis F. |
| 23954906 | 7/13/2019 | Revise draft objection to TCC and Subrogation Group lift stay motions (3.1); correspondence with E. Dexter re: same (.3). | 3.40 | Khani, Kavon M. |
| 23930151 | 7/13/2019 | Call w/ A. Leblanc, T. Kreller, G. Bray, C. Price, and A. Stone re exclusivity strategy (.5); call w/ G. Bray (Milbank) team, S. Greene (Centerview) team, and A. Scruton (FTI) team re exclusivity (.8). | 1.30 | Koch, Matthew |
| 24073735 | 7/13/2019 | Call w/ A. Leblanc, M. Koch, G. Bray, C. Price, and A. Stone re exclusivity strategy (.5); call w/ G. Bray (Milbank) team, S. Greene (Centerview), and A. Scruton (FTI) re exclusivity (.8); review and revise pleading re response to AHG exclusivity motion and corr with team re same. (3.6). | 4.90 | Kreller, Thomas R. |
| 23943796 | 7/13/2019 | Revise exclusivity pleading. | 0.50 | Price, Craig Michael |
| 23939285 | 7/13/2019 | Call w/ G. Bray (Milbank) team, S. Greene (Centerview), and A. Scruton (FTI) re exclusivity (.8). | 0.80 | Stone, Alan J. |
| 23938793 | 7/14/2019 | Revise (.2) and revise (.5) opposition to TCC/subrogation group lift-stay motion. | 0.70 | Dexter, Erin E. |
| 23937669 | 7/14/2019 | Analyze transcripts and pleadings on exclusivity from 2001 PG&E case (2.8); review draft UCC statement in response to motion to terminate exclusivity (.5). | 3.30 | Franzoia, Rachel |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 44 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 23954907 | 7/14/2019 | Revise draft objection to TCC and Subrogation Group lift stay motions (.8); review updated draft of same (.6). | 1.40 | Khani, Kavon M. |
| 23930161 | 7/14/2019 | Emails w/ G. Bray, T. Kreller, and C. Price re exclusivity statement. | 0.30 | Koch, Matthew |
| 23920978 | 7/14/2019 | Review and revise pleading re response to AHG exclusivity motion (1.2); emails w/ G. Bray, M. Koch, and C. Price re exclusivity statement (.3). | 1.50 | Kreller, Thomas R. |
| 23943865 | 7/14/2019 | Revise statement on exclusivity per comments received from GB and TK (1.9); emails w/ G. Bray, T. Kreller, and M. Koch re exclusivity statement (.3). | 2.20 | Price, Craig Michael |
| 24073855 | 7/15/2019 | Communications w/ M. Koch and C. Price re plan timeline (.4); review revised exclusivity statement (2.8); comment on same (1.6). | 4.80 | Bray, Gregory A. |
| 24073858 | 7/15/2019 | Review (.3), analyze (.4) and revise (.3) draft response regarding exclusivity and competing plan; teleconference with R. Franzoia regarding draft response regarding exclusivity and competing plan (.3); research re: dual track plans (2.0); teleconference with R. Franzoia regarding competing plan issues (.4); revise draft memorandum regarding competing plans (.5); teleconference with E. Dexter regarding TCC and Subrogation lift stay motions (.2). | 4.40 | Denny, Daniel B. |
| 24032045 | 7/15/2019 | Review transcripts and pleadings from 2001 PG&E bankruptcy (.4); draft insert for UCC statement re: motion to terminate exclusivity (1.3); email exchange with Milbank team regarding the same (.3); calls with D. Denny and L. Orengo regarding the same (.5). | 2.50 | Franzoia, Rachel |
| 23943791 | 7/15/2019 | Review draft exclusivity response to be filed by UCC (.9); comments to same (.7). | 1.60 | Khalil, Samuel A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 45 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23944551 | 7/15/2019 | Review Centerview analysis of Ad Hoc plan proposal. | 1.40 | Khalil, Samuel A. |
| 23977884 | 7/15/2019 | Revisions to draft objection to TCC and Subrogation Group Lift Stay Motions. | 2.90 | Khani, Kavon M. |
| 23944832 | 7/15/2019 | Revise exclusivity response (1.8); research re (redacted) (.4); communications w/ C. Price and G. Bray re same (.2); o/c with C. Price re plan timeline (.5). | 2.90 | Koch, Matthew |
| 23960981 | 7/15/2019 | Review (1.0) and revise (2.3) draft response re exclusivity motion. | 3.30 | Kreller, Thomas R. |
| 23964171 | 7/15/2019 | Review correspondence re Ad Hoc group plan. | 0.70 | Leblanc, Andrew M. |
| 24073863 | 7/15/2019 | Review (.3) and revise (1.2) the revised exclusivity statement. | 1.50 | Mandel, Lena |
| 23973236 | 7/15/2019 | Review exclusivity response (.7); research exclusivity law in Ninth Circuit (1.5); review R. Franzoia research re exclusivity (.5). | 2.70 | Metviner, Aaron |
| 23978710 | 7/15/2019 | Research exclusivity issue from 2001 PG&E case for chart and upcoming pleading (4.1); edit revisions (3.5) and update 2001 PG&E chart (.7). | 8.30 | Orengo, Luis E. |
| 23963516 | 7/15/2019 | Revise exclusivity response (2.2); o/c with M. Koch re plan timeline (.5); t/c with G. Bray and M. Koch re same (.2). | 2.90 | Price, Craig Michael |
| 23975916 | 7/16/2019 | Review (.6) and revise (1.3) objection to subrogation group lift stay motion; review plan confirmation issues (.8); comms w/ M. Koch re same (.4). | 3.10 | Bray, Gregory A. |
| 24112849 | 7/16/2019 | T/c w/ M. Koch and C. Price regarding confirmation timeline. | 0.60 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23944542 | 7/16/2019 | Review revised draft objection to exclusivity (1.1); provide comments to same (.6). | 1.70 | Khalil, Samuel A. |
| 24112860 | 7/16/2019 | Revise draft objection to TCC and Subrogation Group lift stay motions (1.7); review case law and materials in connection with same (1.4); correspondence with E. Dexter re: same (.3). | 3.40 | Khani, Kavon M. |
| 23944870 | 7/16/2019 | Research re plan confirmation issues (.7); emails w/ E. Dexter re same (.2); conf. w/ E. Dexter and C. Price re confirmation time line (.6); review bankruptcy rules re confirmation issues (.3); communications w/ G. Bray and C. Price re exclusivity issues (.2); emails w/ W. Graham (Centerview) and E. Dexter re plan term sheet depositions (.2). | 2.20 | Koch, Matthew |
| 23960982 | 7/16/2019 | Review (.8) and revise (.9) draft response re exclusivity motion and corr with team re same (.6). | 2.30 | Kreller, Thomas R. |
| 23964172 | 7/16/2019 | Correspondence with Milbank team re AHG plan proposal and exclusivity objection. | 0.60 | Leblanc, Andrew M. |
| 23963542 | 7/16/2019 | Revise exclusivity pleading per comments (1.8); t/c with E. Dexter and M. Koch re confirmation timing issues (.6); t/c with G. Bray and M. Koch re exclusivity; calls with Centerview re same (.2). | 2.60 | Price, Craig Michael |
| 23979630 | 7/16/2019 | Review revised memo re plan construct (.7); emails with D. Denny on same (.2); research plan issues and claims estimation (1.3); corr with Milbank team members re same (.2). | 2.40 | Weber, Jordan A. |
| 23958558 | 7/17/2019 | Review Ad Hoc Plan term sheet changes (.6); review Ad Hoc commitment letters (.2). | 0.80 | Bice, William B. |
| 23973250 | 7/17/2019 | Conf. with C. Fortgang (Fortgang Consulting) re equity plan (.3); review position of holdco creditors (.3); review ad hoc group position re feasibility and timeline (.5). | 1.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 47 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23965440 | 7/17/2019 | Review research re cramdown (.8); review Centerview analysis of ad hoc committee plan (.7); draft correspondence relating to same (.9); review issues concerning regulatory approval of financing re plan (.5). | 2.90 | Khalil, Samuel A. |
| 23978082 | 7/17/2019 | Correspondence with E. Dexter and L. Orengo re: document review i/c/w upcoming depositions re: Ad Hoc Noteholder Group's motion to terminate exclusivity. | 0.30 | Khani, Kavon M. |
| 23944864 | 7/17/2019 | Preparation for 7/18 UCC call (.8); attend special committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.4); prepare for 7/18 UCC call (1.1). | 2.30 | Koch, Matthew |
| 23960983 | 7/17/2019 | Review (.6) and revise (.9) draft response re exclusivity motion; corr with team re same (.3). | 1.80 | Kreller, Thomas R. |
| 23964174 | 7/17/2019 | Review materials in anticipation of deposition on exclusivity motion (1.1); reviewing pleadings re same (.8). | 1.90 | Leblanc, Andrew M. |
| 23946320 | 7/17/2019 | Continue legal research re cramdown and dual track plans. | 1.40 | Mandel, Lena |
| 23978793 | 7/17/2019 | Meet with E. Dexter and K. Khani re document review regarding exclusivity motion (.6); correspond w/ M. Grabysz re coding pane and new specification for Relativity database (.2); conduct document review regarding Ad Hoc Group motion to terminate exclusivity (7.4). | 8.20 | Orengo, Luis E. |
| 23964083 | 7/17/2019 | Revise exclusivity pleading (1.5); t/c with T. Kreller re comments (.2); t/c with G. Bray re same (.1); communications with D. Denny and team re updates to exclusivity pleading (.3). | 2.10 | Price, Craig Michael |
| 24113361 | 7/17/2019 | Review Ad Hoc Group plan term sheet (.2); call with M. Shah re same (.1). | 0.30 | Skaliks, Christina M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 48 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24113444 | 7/17/2019 | Review AHG plan proposal. | 0.50 | Stone, Alan J. |
| 23978948 | 7/17/2019 | Review AHG term sheet and commitment letter. | 1.00 | Vora, Samir |
| 23960958 | 7/17/2019 | Legal research re: plan releases in Ninth Circuit. | 1.80 | Wolf, Julie M. |
| 24113455 | 7/18/2019 | Attend call w/ K. Chopra/Centerview team, A. Scruton/FTI team, and Milbank team re exit financing (.7); prep for same (.3); review of research re plan releases (.6). | 1.60 | Bray, Gregory A. |
| 23962085 | 7/18/2019 | Review revised draft response regarding TCC and Subrogation lift stay motions. | 0.50 | Denny, Daniel B. |
| 24113467 | 7/18/2019 | Research claims estimation jurisdiction (1.1); review memo re same (.3). | 1.40 | Denny, Daniel B. |
| 23973344 | 7/18/2019 | Finalize Committee's statement of support (.4); review Debtor and subrogation parties' position (.5); review Akin's document production re plan proposal (.8). | 1.70 | Dunne, Dennis F. |
| 23965441 | 7/18/2019 | Review termination of exclusivity research re ad hoc committee plan. | 0.90 | Khalil, Samuel A. |
| 23978206 | 7/18/2019 | Review documents related to Ad Hoc Noteholders Group exclusivity motion in preparation for upcoming 30(b)(6) depositions (6.7); draft chart of documents involving sharing of Ad Hoc Group's plan proposal docs with other parties (.8); correspondence with E. Dexter and L. Orengo re: same (.6). | 8.10 | Khani, Kavon M. |
| 23954405 | 7/18/2019 | Participate on call w/ K. Chopra/Centerview team, A. Scruton/FTI team, and G. Bray/Milbank team re exit financing (.7); communications w/ E. Dexter and A. Leblanc re plan proposal discovery (.2). | 0.90 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23953327 | 7/18/2019 | Review commitment letter (.5) and revised plan term sheet (.6). | 1.10 | Mandel, Lena |
| 23979021 | 7/18/2019 | Conduct document review regarding Ad Hoc Group motion to terminate exclusivity. | 9.60 | Orengo, Luis E. |
| 23969504 | 7/18/2019 | Call w/ K. Chopra/Centerview team, A. Scruton/FTI team, and G. Bray/Milbank team re exit financing (.7); efforts re exclusivity (.7); edit with changes from D. Dunne (.5); research issues re plan financing (1.2). | 3.10 | Price, Craig Michael |
| 23978926 | 7/18/2019 | Review draft UCC statement on exclusivity (.9); review subrogation group response to exclusivity motion (.6). | 1.50 | Vora, Samir |
| 24102373 | 7/18/2019 | Revise memorandum re plan issues (.4); compare and distribute revised memorandum re plan issues (.2). | 0.60 | Weber, Jordan A. |
| 23975921 | 7/19/2019 | Telephonically participate in J. Rosenbaum (Elliott) deposition w/r/t exclusivity motion (partial) (1.2); review (.6) comment on (.9) draft objection to TCC and Subrogation Group lift stay motions; review stipulation re Clarke relief from stay (.4). | 3.10 | Bray, Gregory A. |
| 23973261 | 7/19/2019 | Retrieve (.5) and circulate (.2) responses/ objections to ad hoc noteholder group motion to terminate exclusivity. | 0.70 | Brewster, Jacqueline |
| 23974126 | 7/19/2019 | Confs. with A. Caton and J. Bolin (UCC) re plan issues. | 0.30 | Dunne, Dennis F. |
| 23974128 | 7/19/2019 | Review arguments and rejoinders in J. Rosenbaum deposition w/r/t plan proposal. | 0.70 | Dunne, Dennis F. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 50 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24113508 | 7/19/2019 | Review (.7) and revise (1.1) draft objection to TCC and Subrogation Group lift stay motions; correspondence with E. Dexter re: same (.2); draft declaration in support of objection (1.2); review (.2) and revise same (.3); correspondence with E. Dexter re: same (.2); assist with preparations for filing of objection to lift stay motions (.4). | 4.30 | Khani, Kavon M. |
| 23954417 | 7/19/2019 | Telephonically attend (partial) J. Rosenbaum (Elliott) deposition re exclusivity motion (1.4); summarize all pleadings filed to date related to the exclusivity termination motion (5.4); communications w/ A. Leblanc re Rosenbaum deposition (.7). | 7.50 | Koch, Matthew |
| 23970819 | 7/19/2019 | Review responses to motion to terminate exclusivity. | 0.50 | Mandel, Lena |
| 24102432 | 7/19/2019 | Emails with L. Mandel re claims estimation (.5); research related to issues on the same (.8). | 1.30 | Weber, Jordan A. |
| 23978330 | 7/20/2019 | Correspondence with E. Dexter re: draft summaries of responses to TCC and Subrogation Group lift stay motions. | 0.20 | Khani, Kavon M. |
| 23959591 | 7/20/2019 | Review revised plan term sheet. | 0.30 | Koch, Matthew |
| 23991873 | 7/22/2019 | Review correspondence with D. Dunne, G. Bray and A. Leblanc regarding motion to terminate exclusivity (.5); review committee statement on termination of exclusivity (.6). | 1.10 | Bice, William B. |
| 24113895 | 7/22/2019 | Review (.8) and comment on (.9) Debtors' objection to TCC and subrogation lift stay motions; review documents re discovery regarding motion to terminate exclusivity (2.4). | 4.10 | Bray, Gregory A. |
| 24005529 | 7/22/2019 | Review materials regarding discovery related to exclusivity termination depositions. | 3.20 | Dexter, Erin E. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 51 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00009 OCUC of PG&E - Plan of Reorganization

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23981922 | 7/22/2019 | Conf. with A. Kornberg (Paul Weiss) re CPUC and Governor's position re hearing and adjournment (.3); review risks and benefits re same (.4); conf. with M. Stamer (Akin) re same (.4); review related pleadings (.8). | 1.90 | Dunne, Dennis F. |
| 23965605 | 7/22/2019 | Review (.3) and respond (.4) to numerous inquiries re upcoming exclusivity hearing. | 0.70 | Khalil, Samuel A. |
| 23970821 | 7/22/2019 | Review (.2) and revise (.9) Committee memo re treatment of makewhole claims; review (.1) and revise (.4) memo re reinstatement; review (.4) and revise (1.2) estimation memo. | 3.20 | Mandel, Lena |
| 24011436 | 7/22/2019 | Research for discrete plan related issues raised in comments to cramdown memoranda (1.2); emails on the same with Milbank team (.3). | 1.50 | Weber, Jordan A. |
| 23997569 | 7/22/2019 | Review summaries of Tracey deposition re ad hoc group's motion to terminate exclusivity. | 0.90 | Wolf, Julie M. |
| 23992155 | 7/23/2019 | Correspond with T. Kreller, G. Bray, A. LeBlanc and D. Dunne on termination of exclusivity. | 0.70 | Bice, William B. |
| 23999535 | 7/23/2019 | Review exclusivity termination motion (.7), related pleadings (.9); and review related research (.7). | 2.30 | Bray, Gregory A. |
| 23998640 | 7/23/2019 | Review proposed two-week extension re competing plan protocol (.8); numerous confs. with C. Gilbin re same (1.2); confs with CPUC counsel re same (.3). | 2.30 | Dunne, Dennis F. |
| 24004995 | 7/23/2019 | Communications w/ C. Price and M. Miller re exclusivity/lift stay research (.6); emails w/ E. Dexter re exclusivity depositions (.2); review pleadings in support of exclusivity termination motion (.7); draft summary re same (1.1); research re plan issues (.9) | 3.50 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 52 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24008716 | 7/23/2019 | Participate in depositions re exclusivity (5.6); calls with clients re same (1.3). | 6.90 | Leblanc, Andrew M. |
| 24003177 | 7/23/2019 | Review various objections to exclusivity (.8); o/c with M. Koch re same (.2); draft summary re same (.7); research re (redacted) (.4). | 2.10 | Price, Craig Michael |
| 24003582 | 7/23/2019 | Review exclusivity brief (.7); review deposition reports (.5). | 1.20 | Stone, Alan J. |
| 23996640 | 7/24/2019 | Prepare litigation team work materials re exclusivity motion pleadings and research. | 1.10 | Ayandipo, Abayomi A. |
| 24113924 | 7/24/2019 | Review subrogation exclusivity term sheet (.8) and research re plan financing issues (.6). | 1.40 | Bray, Gregory A. |
| 23998486 | 7/24/2019 | Confs. with B. Bennett and S. Karotkin (Weil) re UCC and plans (.3); conf. with A. Kornberg (Paul Weiss) re protocol for competing plans (.4); review IBEW position re alternatives (.4). | 1.10 | Dunne, Dennis F. |
| 24114099 | 7/24/2019 | Conf. with M. Feldman re capped trust issues (.3); review precedent re same (.6); review issues re BrownGreer status (.6). | 1.50 | Dunne, Dennis F. |
| 24005048 | 7/24/2019 | Review research re (redacted) (.6); conference with L. Mandel re same (.2) research re plan financing) (.7). | 1.50 | Koch, Matthew |
| 23988571 | 7/24/2019 | Review various plan constructs (.8) and exclusivity termination pleadings (.7); conduct legal research re eswtimation caps (1.9); conference with M. Koch re results (.2). | 3.60 | Mandel, Lena |
| 23995744 | 7/24/2019 | Research plan exclusivity/lift stay (1.6) and estimation caps (2.2). | 3.80 | Miller, Melanie |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24005940 | 7/24/2019 | Research estimation process caps (1.2); review cases re same (.6); draft memo for committee re plan issues (.8); review subrogation exclusivity term sheet (.6); call with FTI re same (.3); draft statement re same (1.6). | 5.10 | Price, Craig Michael |
| 24114106 | 7/25/2019 | Attention to exclusivity, pleadings, discovery, calls, emails. Call w/ K. Chopra (Centerview), S. Star (FTI), and M. Koch re plan protocol. | 0.70 | Bray, Gregory A. |
| 23999266 | 7/25/2019 | Review next steps re plan protocol (.6); review equity's reaction to same (.4); review likely legislative action re ECBs (.3); review AHG position re same (.2). | 1.50 | Dunne, Dennis F. |
| 24005580 | 7/25/2019 | Call w/ K. Chopra (Centerview), S. Star (FTI), and G. Bray re plan protocol (.7); call w/ K. Chopra (Centerview) and A. Tracy (PWP) re plan protocol discussions (.3). | 1.00 | Koch, Matthew |
| 23995777 | 7/25/2019 | Draft memo re: third party releases in the Ninth Circuit | 3.60 | Miller, Melanie |
| 24156338 | 7/25/2019 | Call with team and Centerview re plan protocol (.7); search for precedents (1.4); call with litig team re plan estimation issues (1.6); research regarding same (.5). | 4.20 | Price, Craig Michael |
| 23999540 | 7/26/2019 | Review (1.6) and comment on research re: (.5) memo on third party releases. | 2.10 | Bray, Gregory A. |
| 23999295 | 7/26/2019 | Attend call with A. Kornberg (Paul Weiss) re proposed protocol for competing plans (.5); review issues re same (.4); review subrogation committee plan (.8); review legislative conditions for equity plan (.3); review taxable bond financing options re same (.4). | 2.40 | Dunne, Dennis F. |
| 24005599 | 7/26/2019 | Communications w/ C. Price, K. Chopra (Centerview) and W. Ng (FTI) re plan diligence (.3); research re plan releases (1.4). | 1.70 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 54 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24008904 | 7/26/2019 | Call with A. Kornberg (Paul Weiss) re proposed protocol for competing plans. | 0.50 | Leblanc, Andrew M. |
| 24114132 | 7/26/2019 | Review plan protocol considerations (.2); conferences with M. Koch and C. Price re plan issues research (.4). | 0.60 | Mandel, Lena |
| 23995858 | 7/26/2019 | Revise memo on third party releases (1.3); further research re: same (2.5). | 3.80 | Miller, Melanie |
| 24003577 | 7/26/2019 | Call with M. Koch, Centerview and FTI re plan diligence (.3); review subrogation term sheet for memo and objection (.8). | 1.10 | Price, Craig Michael |
| 24114133 | 7/26/2019 | Review research regarding estimation caps (.5); review letters from TCC and Subrogation Group regarding discovery status conference requests (.6). | 1.10 | Vora, Samir |
| 24114134 | 7/26/2019 | Review subrogation claimholders' motion to lift stay re Tubbs fire. | 0.60 | Wolf, Julie M. |
| 24114135 | 7/29/2019 | Review memo for Committee re subrogation group motion to terminate exclusivity. | 0.50 | Aronzon, Paul S. |
| 24002478 | 7/29/2019 | Review FTI makewhole analysis. | 0.50 | Milender, Parker |
| 24033176 | 7/29/2019 | Draft (.4) and revise (.8) subrogation exclusivity motion response. | 1.20 | Price, Craig Michael |
| 24118008 | 7/29/2019 | Conduct research re plan process (.8); call with FTI re same (.3); review memo re government discrimination (1.2). | 2.30 | Price, Craig Michael |
| 24118010 | 7/30/2019 | Review research re plan issues, including releases (.8); review revised UCC statement re subrogation group motion to terminate exclusivity (.9) and edit same (.4); | 2.10 | Bray, Gregory A. |
| 24013622 | 7/30/2019 | Review reports re plan protocol elements (.4); review structure to recommend to UCC (.7). | 1.10 | Dunne, Dennis F. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 55 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24033528 | 7/30/2019 | Research re exclusivity (.7); revise statement re subrogation group exclusivity termination motion (1.1); review issues re competing plans (.4). | 2.20 | Koch, Matthew |
| 24118014 | 7/30/2019 | Review (.2) and revise (1.2) statement in response to the exclusivity termination motion | 1.40 | Mandel, Lena |
| 24033186 | 7/30/2019 | Review and revise subrogation statement (.7); calls with M. Koch and T. Kreller re same (.5). | 1.20 | Price, Craig Michael |
| 24027902 | 7/31/2019 | Review ad hoc group commitment and plan in prep for call with FTI. | 1.20 | Kestenbaum, Russell  J. |
| 24033537 | 7/31/2019 | Draft 525 memo re plan issues (3.9); discuss same with C. Price (.8). | 4.70 | Koch, Matthew |
| 24035383 | 7/31/2019 | Call with D. Botter (Akin) re plan protocol (.4); review materials re same (1.5). | 1.90 | Leblanc, Andrew M. |
| 24033196 | 7/31/2019 | Draft (.4) and revise (.6) subrogation response; research re same (.3); review subrogation term sheet (.4); call with FTI re same (.5). | 2.20 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23880222 | 7/1/2019 | Review memo re California legislature. | 0.70 | Price, Craig Michael |
| 23898531 | 7/2/2019 | Review CPSI motion (.5); prep memo for committee (.7). | 1.20 | Price, Craig Michael |
| 23907575 | 7/8/2019 | Revise makewhole memo. | 1.10 | Milender, Parker |
| 23938243 | 7/8/2019 | Draft (1.2) and revise (.5) omnibus memo for Committee; revise memo re Debtors' recent pleadings (.7); research issues contained in pleadings (.4). | 2.80 | Price, Craig Michael |
| 24072974 | 7/9/2019 | Communications w/ M. Shah, L. Mandel, M. Koch, and C. Price re memo for 7/11 UCC call. | 0.40 | Beebe, James M. |
| 24072997 | 7/9/2019 | Draft memo for committee regarding rights of equity holders with respect to certain aspects of chapter 11 proceedings. | 1.40 | Franzoia, Rachel |
| 23914492 | 7/9/2019 | Communications w/ M. Shah, L. Mandel, J. Beebe, and C. Price re memo for 7/11 UCC call (.4); revise memo for 7/11 UCC call (.7). | 1.10 | Koch, Matthew |
| 24073000 | 7/9/2019 | Communications w/ M. Shah, M. Koch, J. Beebe, and C. Price re memo for 7/11 UCC call (.4); revise memo re termination of exclusivity per G. Bray's comments (1.0); review (.2) and revise (.5) memo re Section 525; review (.2) and revise (.5) the initial case chart. | 2.80 | Mandel, Lena |
| 23938307 | 7/9/2019 | Revise agenda for committee call (.3); revise omnibus memo for committee (.7); communications w/ M. Shah, L. Mandel, J. Beebe, and M. Koch re memo for 7/11 UCC call (.4). | 1.40 | Price, Craig Michael |
| 23940950 | 7/10/2019 | Further revise memo for committee re discharge and priority. | 3.80 | Adeyosoye, Adeola O. |
| 24073023 | 7/10/2019 | Discuss omnibus memo for 7/11 UCC call w/ C. Price, M. Koch, and D. Denny. | 0.20 | Beebe, James M. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 57 of 186

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24073214 7/10/2019 | Call w/ M. Shah, M. Koch, L. Mandel, and D. Denny re omnibus memo (.4); teleconference with D. Denny, M. Shah, M. Koch and working group regarding preparation for Committee meeting and draft UCC memorandum (.3). | 0.70 | Bray, Gregory A. |
| 24073221 7/10/2019 | Discuss omnibus memo for 7/11 UCC w/ C. Price, J. Beebe, and M. Koch (.2); calls w/ M. Shah, G. Bray, L. Mandel, and M. Koch re omnibus memo (.4). | 0.60 | Denny, Daniel B. |
| 23919506 7/10/2019 | Discuss omnibus memo for 7/11 UCC call w/ C. Price, J. Beebe, and D. Denny (.2); revise same (1.8); calls w/ M. Shah, G. Bray, L. Mandel, and D. Denny re omnibus memo (.4). | 2.40 | Koch, Matthew |
| 24073507 7/10/2019 | Call w/ M. Shah, G. Bray, M. Koch and D. Denny re omnibus memo. | 0.40 | Mandel, Lena |
| 23916041 7/10/2019 | Review omnibus memo for committee (1.0); review memo re dischargeability of fines re 525 (.9); distribute both to team (.3); discuss omnibus memo for 7/11 UCC call w/ M. Koch, J. Beebe, and D. Denny (.2). | 2.40 | Price, Craig Michael |
| 24073649 7/10/2019 | Call w/ M. Koch, G. Bray, L. Mandel, and D. Denny re omnibus memo. | 0.40 | Shah, Manan |
| 23926215 7/11/2019 | Review (.2) and revise (.7) memo re estimation options. | 0.90 | Mandel, Lena |
| 23919519 7/12/2019 | Draft email to UCC re exclusivity termination issues. | 0.20 | Koch, Matthew |
| 23944838 7/15/2019 | Draft email to Committee re exclusivity updates. | 0.30 | Koch, Matthew |
| 23963523 7/15/2019 | Revise email to committee re exclusivity. | 0.20 | Price, Craig Michael |
| 23962082 7/16/2019 | Revise draft memorandum for Committee regarding competing plans. | 1.10 | Denny, Daniel B. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 58 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23944607 | 7/16/2019 | Review (.1) and revise (.4) the revised memo re equity cramdown; review Centerview's analysis of the ad hoc group's plan proposal (.5); correspond with C. Smith re further Section 525 research (.3); review (.4) and revise (1.1) the revised 2001 case memo i/c/w claims estimation issues.. | 2.80 | Mandel, Lena |
| 24113214 | 7/17/2019 | Review (.6) and revise (1.3) memo to the UCC re lift-stay motions. | 1.90 | Bray, Gregory A. |
| 23944856 | 7/17/2019 | Revise lift stay memo for Committee. | 1.10 | Koch, Matthew |
| 24113217 | 7/17/2019 | Review (.2) and revise (.7) the revised memo to the UCC re lift-stay motions; review (.2) and revise (.8) memo to the UCC re competing plan process. | 1.90 | Mandel, Lena |
| 23964079 | 7/17/2019 | Prep materials for UCC special call (.5); comms with M. Koch re same (.2); review omnibus memo for committee (.4). | 1.10 | Price, Craig Michael |
| 23978987 | 7/18/2019 | Call with UCC members regarding case status and next steps. | 1.10 | Vora, Samir |
| 24113899 | 7/22/2019 | Review (.1) and analyze (.2) research memoranda for Committee. | 0.30 | Denny, Daniel B. |
| 24004976 | 7/22/2019 | Draft email to Committee re order re lift stay motions (.4); revise committee email re lift stay issues (.2). | 0.60 | Koch, Matthew |
| 24003067 | 7/22/2019 | Revise memo re CPUC fines and penalties for committee (.8); research re same (.4). | 1.20 | Price, Craig Michael |
| 23998631 | 7/23/2019 | Confs. with D. Giroud and other IBEW team members re case dynamics, plan issues, legislation and timeline. | 0.40 | Dunne, Dennis F. |
| 24005040 | 7/23/2019 | Emails w/ D. Dunne and committee re 7/24 hearing. | 0.20 | Koch, Matthew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24003088 | 7/23/2019 | Review memo re wildfire legislation (.7); research re same (2.4). | 3.10 | Price, Craig Michael |
| 24113927 | 7/24/2019 | Review (.7) and comment on (.8) draft memo to Committee re subrogation group exclusivity termination motion. | 1.50 | Bray, Gregory A. |
| 23991806 | 7/24/2019 | Conduct further research re D&O memo for Committee (2.7); further revise same (1.3). | 4.00 | Duke, Julia C. |
| 24005069 | 7/24/2019 | Review subrogation group's exclusivity termination motion (.7) and draft memo to Committee re same (1.1). | 1.80 | Koch, Matthew |
| 23999538 | 7/25/2019 | Review research (1.2) and memo to Committee (1.4) re subrogation claims. | 2.60 | Bray, Gregory A. |
| 24005587 | 7/25/2019 | Revise memo to Committee re subrogation group exclusivity termination motion. | 0.30 | Koch, Matthew |
| 24114115 | 7/25/2019 | Review (.1) and revise (.4) memo to UCC re subrogation and claimants' motion to terminate exclusivity; review (.2) and revise (.9) memo re assumption of the CPSI agreements. | 1.60 | Mandel, Lena |
| 24003565 | 7/25/2019 | Research re subrogation issues under CA law (1.2); review memo to Committee re same (.4); draft CPSI memo for committee (.7). | 2.30 | Price, Craig Michael |
| 24007086 | 7/25/2019 | Review (.9) and revise (1.9) memorandum to Committee regarding estimation procedures motion. | 2.80 | Vora, Samir |
| 24003576 | 7/26/2019 | Conduct research re impairment of estimation claims (2.1); revise memo re same (.8). | 2.90 | Price, Craig Michael |
| 24004802 | 7/27/2019 | Conf. with T. Wagner, A. Shanahan re case (.7); conf. with S. Zelin re same (.6); confs. with C. Tauber re same (.3); corr. with Davey Tree re meeting re same (.2). | 1.80 | Dunne, Dennis F. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 60 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24117860 | 7/29/2019 | Review (.6) and edit (.7) memo re subrogation group exclusivity motion. | 1.30 | Bray, Gregory A. |
| 24004819 | 7/29/2019 | Corr. with UCC members re upcoming meetings and scheduling. | 0.30 | Dunne, Dennis F. |
| 24117987 | 7/29/2019 | Review (.2) and revise (.5) memo to UCC re estimation procedures motion; review (.2) and revise (.4) the revised memo re exclusivity termination. | 1.30 | Mandel, Lena |
| 24034788 | 7/29/2019 | Correspond with M. Koch and C. Price re Trident memo | 0.20 | Metviner, Aaron |
| 24033297 | 7/29/2019 | Review draft memo re third party releases (.5); review cases re same (1.2); draft memo re CPSI motion (1.1); draft memo to committee re Trident retention (.8). | 3.60 | Price, Craig Michael |
| 24033262 | 7/30/2019 | Review research (.7) and memo re (redacted) (1.1) provide comments to same (.6); review (.6) and comment on (.3) omnibus memo for 8/1 UCC call. | 3.30 | Bray, Gregory A. |
| 24033508 | 7/30/2019 | Communications w/ L. Mandel, C. Price, G. Bray, and T. Kreller re memos (.3); revise omnibus memo for 8/1 UCC call (2.9); communications w/ G. Bray/Milbank team re same (.2). | 3.40 | Koch, Matthew |
| 24118013 | 7/30/2019 | Review (.2) and revise (.5) memo to the UCC re matters scheduled for August hearings. | 0.70 | Mandel, Lena |
| 24033190 | 7/30/2019 | Attend update call with team re status of research memos (.3); draft and revise omnibus memo for committee (.6); o/c with M. Koch re same (.3); conduct research re plan issues (1.2) and revise memo re: releases in chapter 11 plan (1.1); revise trident memo (.3); draft CPSI statement (1.4). | 5.20 | Price, Craig Michael |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 61 of 186

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24118023 | 7/30/2019 | Review (.3) and comment on (.4) memos re exclusivity issues. | 0.70 | Stone, Alan J. |
| 24153685 | 7/30/2019 | Further review and revision of UCC memorandum regarding Debtors' estimation procedures motion and address of Montali questions. | 1.30 | Vora, Samir |
| 24118436 | 7/31/2019 | Review (.2) and revise (.5) memo on matters scheduled for August 13 and 14 hearings. | 0.70 | Mandel, Lena |
| 24033312 | 7/31/2019 | Revise memo re plan issues (.8); research re subrogation law (1.2) and revise memo for Committee re same (.8). | 2.80 | Price, Craig Michael |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 62 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23898737 | 7/1/2019 | Attend subcommittee call to discuss business operations led by A. Scruton (FTI) and E. Smith (FTI). | 0.90 | Bice, William B. |
| 24070263 | 7/1/2019 | Attend business operations subcommittee call (.9); communications w/ M. Koch and W. Ng (FTI) re same (.1); prepare for same (.3). | 1.30 | Bray, Gregory A. |
| 23892612 | 7/1/2019 | Communications w/ A. Stone and J. Wu re July 9th omnibus hearing. | 0.90 | Koch, Matthew |
| 23908155 | 7/1/2019 | Attend business subcommittee call (.9); review minutes (.2) and prepare (.2) for same. | 1.30 | Metviner, Aaron |
| 23898756 | 7/3/2019 | Attend public affairs subcommittee call led by M.A. Kaptain & S. Star (FTI) and C. Gilson (Axiom). | 1.20 | Bice, William B. |
| 24071005 | 7/3/2019 | T/c with Milbank Team re research re plan issues. | 0.50 | Bice, William B. |
| 24071006 | 7/3/2019 | Standing Public Affairs Subcommittee call w/ S. Star (FTI) and Milbank Team. | 0.50 | Bice, William B. |
| 24071007 | 7/3/2019 | Attend public affairs subcommittee call (.5); prepare for same (.3); review issues raised in same (.4). | 1.20 | Bray, Gregory A. |
| 23892635 | 7/3/2019 | Attend standing Public Affairs Subcommittee call w/ S. Star (FTI) and W. Bice (Milbank). | 0.50 | Koch, Matthew |
| 23898494 | 7/3/2019 | Attend public affairs subcommittee call. | 0.50 | Stepanian, Ariella |
| 24071023 | 7/4/2019 | Emails w/ M. Koch and M. Kaptain (FTI) re 7/5 UCC call. | 0.30 | Bray, Gregory A. |
| 23892640 | 7/4/2019 | Emails w/ S. Star (FTI), C. Price, and M. Kaptain (FTI) re special UCC call re legislative initiatives (.3); emails w/ G. Bray and M. Kaptain (FTI) re 7/5 UCC call (.3). | 0.60 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 63 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24071015 | 7/4/2019 | Emails w/ S. Star (FTI), M. Koch, and M. Kaptain (FTI) re special UCC call re legislative initiatives. | 0.30 | Price, Craig Michael |
| 23898275 | 7/5/2019 | Attend conference call led by D. Dunne (Milbank), S. Star (FTI) and C. Gilson (Axiom) regarding A.B. 1054. | 1.00 | Bice, William B. |
| 24071026 | 7/5/2019 | Attend conference call led by D. Dunne (Milbank), S. Star (FTI) and C. Gilson (Axiom) regarding A.B. 1054. | 1.00 | Bray, Gregory A. |
| 23899500 | 7/5/2019 | Attend conference call led by D. Dunne (Milbank), S. Star (FTI) and C. Gilson (Axiom) regarding A.B. 1054. | 1.00 | Denny, Daniel B. |
| 23897811 | 7/5/2019 | Attend UCC meeting. | 1.00 | Dunne, Dennis F. |
| 23892649 | 7/5/2019 | Special Committee call re legislative actions w/ D. Dunne (Milbank), A. Scruton (FTI), and K. Chopra (Centerview). | 1.00 | Koch, Matthew |
| 23901416 | 7/8/2019 | Attend call of Wildfire Management subcommittee led by A. Scruton (FTI). | 0.40 | Bice, William B. |
| 24071094 | 7/8/2019 | Attend Wildfire Management subcommittee call. | 0.60 | Bray, Gregory A. |
| 23914479 | 7/8/2019 | Standing Wildfire Mitigation Subcommittee Call w/ A. Scruton (FTI team), W. Graham (Centerview team), and W. Bice. | 0.60 | Koch, Matthew |
| 23935678 | 7/8/2019 | Attend Wildifre Mitigation Subcommittee call (.6); prepare for same (.2). | 0.80 | Metviner, Aaron |
| 24072977 | 7/9/2019 | Emails w/ M. Koch re Wildfire Claims Subcommittee call (.4); review materials re 7/11 UCC call (.8). | 1.20 | Bray, Gregory A. |
| 24072989 | 7/9/2019 | Emails w/ M. Koch and D. Dunne re Wildfire Claims Subcommittee call. | 0.40 | Dexter, Erin E. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 64 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24072995 | 7/9/2019 | Emails w/ E. Dexter and M. Koch re Wildfire Claims Subcommittee call. | 0.40 | Dunne, Dennis F. |
| 23914483 | 7/9/2019 | Emails w/ G. Bray re Wildfire Claims Subcommittee call (.4); draft agenda for 7/11 UCC call (.6); preparation for 7/11 UCC call (1.2); draft email to UCC advisors re 7/11 committee call (.2). | 2.40 | Koch, Matthew |
| 24073216 | 7/10/2019 | Communications w/ M. Koch, M. Shah, and M. Berkin (FTI) re 7/11 UCC meeting. | 0.50 | Bray, Gregory A. |
| 23919507 | 7/10/2019 | Preparation for 7/11 UCC Call (4.2); communications w/ G. Bray, M. Shah, and M. Berkin (FTI) re 7/11 UCC meeting (.5). | 4.70 | Koch, Matthew |
| 23916019 | 7/10/2019 | Assist in drafting agenda for committee call. | 0.70 | Price, Craig Michael |
| 24073650 | 7/10/2019 | Communications w/ G. Bray, M. Koch, and M. Berkin (FTI) re 7/11 UCC meeting. | 0.50 | Shah, Manan |
| 23940980 | 7/11/2019 | Review supplemental disclosures. | 5.50 | Adeyosoye, Adeola O. |
| 24073659 | 7/11/2019 | Attend UCC standing committee call. | 1.90 | Beebe, James M. |
| 23918486 | 7/11/2019 | Attend standing committee call led by G. Bray (Milbank) and A. Scruton (FTI). | 1.90 | Bice, William B. |
| 23939320 | 7/11/2019 | Attend UCC standing committee call (1.9); emails w/ M. Koch re talking points for 7/11 UCC call (.3). | 2.20 | Bray, Gregory A. |
| 23938745 | 7/11/2019 | Partially attend to weekly UCC call. | 0.30 | Dexter, Erin E. |
| 23923800 | 7/11/2019 | Review recent filings (4.4); prepare for (.7). | 5.10 | Duke, Julia C. |
| 23937677 | 7/11/2019 | Standing UCC call (1.9); revise minutes of UCC meetings (2.1). | 4.00 | Franzoia, Rachel |

55

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23919510 | 7/11/2019 | Draft annotated talking points for 7/11 UCC call (2.7); emails w/ G. Bray re same (.2); prepare for (.4) and attend (1.9) standing committee call w/ G. Bray (Milbank) team, K. Chopra (Centerview) team, and A. Scruton (FTI) team. | 5.20 | Koch, Matthew |
| 23938338 | 7/11/2019 | Attend standing committee call. | 1.90 | Price, Craig Michael |
| 24073686 | 7/11/2019 | Attend UCC call | 1.90 | Shah, Manan |
| 23939207 | 7/11/2019 | Attend Weekly standing committee call. | 1.90 | Stone, Alan J. |
| 24073851 | 7/15/2019 | Attend Business Operations Subcommittee Call w/ A. Scruton (FTI) team and W. Bice (Milbank) team | 1.60 | Beebe, James M. |
| 23958491 | 7/15/2019 | Attend standing call of UCC advisors led by G. Bray (Milbank) and A. Scruton (FTI) (.6); attend call of Committee's business operations subcommittee led by E. Smith (FTI) (1.6). | 2.20 | Bice, William B. |
| 24073856 | 7/15/2019 | Attend Business Operations Subcommittee Call w/ A. Scruton (FTI) team and W. Bice (Milbank) team (1.6); prepare for same (.6). | 2.20 | Bray, Gregory A. |
| 23944834 | 7/15/2019 | Attend Business Operations Subcommittee Call w/ A. Scruton (FTI) team and W. Bice (Milbank) team (1.6); prepare for special UCC call on 7/16 (.4); draft agenda for 7/18 UCC call (.6). | 2.60 | Koch, Matthew |
| 24179733 | 7/15/2019 | Attend Business Operations Subcommittee Call w/ A. Scruton (FTI) team and W. Bice (Milbank) team (1.6). | 1.60 | Stone, Alan J. |
| 23943846 | 7/16/2019 | Attend special committee call. | 1.60 | Bice, William B. |
| 24112682 | 7/16/2019 | Attend special committee call re exclusivity w/ G. Greg/Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team. | 1.60 | Bray, Gregory A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 66 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23962037 | 7/16/2019 | Attend special committee call (partial). | 1.50 | Denny, Daniel B. |
| 23972498 | 7/16/2019 | Attend Committee meeting (partial). | 1.20 | Dexter, Erin E. |
| 23944541 | 7/16/2019 | Attend special UCC call re: exclusivity (partial). | 0.80 | Khalil, Samuel A. |
| 23944840 | 7/16/2019 | Emails w/ G. Bray, K. Chopra (Centerview), D. Denny, R. Franzoia and W. Bice re prep for 7/16 UCC call (.3); special committee call re exclusivity w/ G. Greg/Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team (1.6) | 1.90 | Koch, Matthew |
| 23960995 | 7/16/2019 | Attend special committee call re exclusivity (partial). | 1.30 | Kreller, Thomas R. |
| 23944611 | 7/16/2019 | Attend UCC special meeting (partial). | 1.40 | Mandel, Lena |
| 23963536 | 7/16/2019 | Attend special committee call re exclusivity (1.6); prep for same (.2). | 1.80 | Price, Craig Michael |
| 24113191 | 7/16/2019 | Attend UCC call | 1.60 | Shah, Manan |
| 23975848 | 7/16/2019 | Attend Committee call (partial). | 1.50 | Skaliks, Christina M. |
| 23979628 | 7/16/2019 | Attend special UCC call re exclusivity (partial). | 0.90 | Weber, Jordan A. |
| 24113208 | 7/17/2019 | Attend special UCC call (.4); prep for same (.4). | 0.80 | Beebe, James M. |
| 23958549 | 7/17/2019 | Attend special committee call led by D. Dunne (Milbank) (.4); prep for same (.1). | 0.50 | Bice, William B. |
| 24113209 | 7/17/2019 | Prepare for (.5) and attend Committee call (.4). | 0.90 | Bray, Gregory A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 67 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23973246 | 7/17/2019 | Attend Committee call (.4); attend in-person meeting with A. Silfen (Arent Fox), B. Brownstein (Arent Fox), G. Bray, M. Koch and A. Scruton (FTI) re plan issues (1.1). | 1.50 | Dunne, Dennis F. |
| 23944846 | 7/17/2019 | Preparation for 7/18 UCC call (.8); special committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.4); prepare for 7/18 UCC call (1.1). | 2.30 | Koch, Matthew |
| 23960986 | 7/17/2019 | Prepare for (.6) and attend (.4) special committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team. | 1.00 | Kreller, Thomas R. |
| 23946321 | 7/17/2019 | Attend special UCC telephonic meeting. | 0.40 | Mandel, Lena |
| 23964087 | 7/17/2019 | Attend committee call re exclusivity pleading (.4); prep for same (.2). | 0.60 | Price, Craig Michael |
| 24113442 | 7/17/2019 | Correspondence with M. Koch re committee call. | 0.10 | Skaliks, Christina M. |
| 23981309 | 7/17/2019 | Attend special Committee call (.4); prep for same (.6). | 1.00 | Stone, Alan J. |
| 23960932 | 7/17/2019 | Attend special UCC call re exclusivity statement, CEO comp objection, and KEIP objection. | 0.40 | Wolf, Julie M. |
| 23977588 | 7/18/2019 | Attend UCC call (partial). | 0.50 | Adeyosoye, Adeola O. |
| 23958585 | 7/18/2019 | Attend standing committee call led by D. Dunne (Milbank). | 0.60 | Bice, William B. |
| 24113456 | 7/18/2019 | Prepare for (.7) and attend (.6) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team. | 1.30 | Bray, Gregory A. |
| 23962048 | 7/18/2019 | Teleconference for Committee meeting regarding agenda of pending case matters and strategic issues. | 0.50 | Denny, Daniel B. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23972559 | 7/18/2019 | Attend standing Committee call (partial). | 0.60 | Dexter, Erin E. |
| 23973345 | 7/18/2019 | Attend committee meeting (partial). | 0.40 | Dunne, Dennis F. |
| 23954402 | 7/18/2019 | Draft discussion points for 7/18 UCC call (.9); communications w/ D. Dunne and C. Price re same (.4); prepare for (.6) and participate on (.6) standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team. | 2.50 | Koch, Matthew |
| 23960990 | 7/18/2019 | Attend standing UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (partial). | 0.40 | Kreller, Thomas R. |
| 23964179 | 7/18/2019 | Participate on standing UCC call (partial). | 0.30 | Leblanc, Andrew M. |
| 23953324 | 7/18/2019 | Attend standing UCC meeting (partial). | 0.40 | Mandel, Lena |
| 23969411 | 7/18/2019 | Revise discussion points for UCC call (.5); communications with DD and M. Koch re same (.4); attend standing UCC call (.6). | 1.50 | Price, Craig Michael |
| 24113495 | 7/18/2019 | Attend UCC call | 0.60 | Shah, Manan |
| 24113496 | 7/18/2019 | Attend standing UCC call (partial). | 0.20 | Skaliks, Christina M. |
| 24113498 | 7/18/2019 | Attend standing UCC call (.6); prep for same (.3). | 0.90 | Stone, Alan J. |
| 23992154 | 7/23/2019 | Attend follow-up special UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team re exclusivity issues. | 1.10 | Bice, William B. |
| 24113916 | 7/23/2019 | Attend special committee call w/ D. Dunne/Milbank team, S. Greene/Centerview team, and A. Scruton/FTI team re exclusivity issues (.7) (partial) and prep for same (.3). | 1.00 | Bray, Gregory A. |

59

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24005560 | 7/23/2019 | Attend special committee call w/ D. Dunne/Milbank team, S. Greene/Centerview team, and A. Scruton/FTI team re exclusivity issues (partial). | 0.70 | Dexter, Erin E. |
| 23998528 | 7/23/2019 | Attend follow-up committee call (partial). | 0.80 | Dunne, Dennis F. |
| 23997489 | 7/23/2019 | Attend special committee call (partial). | 0.70 | Kestenbaum, Russell J. |
| 24005021 | 7/23/2019 | Attend special committee call w/ D. Dunne/Milbank team, S. Greene/Centerview team, and A. Scruton/FTI team re exclusivity issues (.7); communications w/ C. Price, D. Dunne, W. Ng (FTI), and M. Koch re committee calls (.3); attend follow-up special UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team re exclusivity issues (1.1). | 2.10 | Koch, Matthew |
| 23999336 | 7/23/2019 | Attend special UCC call re exclusivity. | 1.10 | Kreller, Thomas R. |
| 24003100 | 7/23/2019 | Attend special committee call (1.1); prep for same (.2). | 1.30 | Price, Craig Michael |
| 24003578 | 7/23/2019 | Attend special UCC call (.4) (partial); attend follow-up special UCC call (1.1). | 1.50 | Stone, Alan J. |
| 24011451 | 7/23/2019 | Attend UCC call re exclusivity (.7); attend follow-up UCC call (1.1); prep for same (.3). | 2.10 | Weber, Jordan A. |
| 23997559 | 7/23/2019 | Attend UCC call (.7); attend follow-up special UCC call re exclusivity (1.1); prep for same (.1). | 1.90 | Wolf, Julie M. |
| 24005070 | 7/24/2019 | Draft agenda for 7/25 UCC call (.4); communications w/ W. Ng (FTI), G. Bray, and C. Price re 7/25 UCC call agenda (.3); preparation for 7/25 UCC call (.4). | 1.10 | Koch, Matthew |
| 24005943 | 7/24/2019 | Revise agenda for UCC call (.3); call with M. Koch and FTI re UCC call (.3). | 0.60 | Price, Craig Michael |

60

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24010983 | 7/25/2019 | Attend wildfire claims subcommittee call (partial). | 0.60 | Adeyosoye, Adeola O. |
| 23991521 | 7/25/2019 | Attend standing call of committee led by D. Dunne (Milbank) and S. Smith & L. Cavanaugh (FTI) (partial). | 0.90 | Bice, William B. |
| 24114108 | 7/25/2019 | Prepare for (.5) and attend (.7) (partial) standing Wildfire Claims Subcommittee call w/ A. Leblanc, S. Star (FTI), and W. Graham (Centerview); prepare for (.6) and attend (1.0) standing committee call w/ D. Dunne/Milbank team, S. Star/FTI team, C. Gilson (Axiom) and K. Chopra/Centerview team. | 2.80 | Bray, Gregory A. |
| 23994056 | 7/25/2019 | Prepare for (.1) and attend (1.0) standing committee call w/ D. Dunne/Milbank team, S. Star/FTI team, C. Gilson (Axiom) and K. Chopra/Centerview team. | 1.10 | Denny, Daniel B. |
| 24005586 | 7/25/2019 | Prepare for (.1) and attend (1.0) standing committee call. | 1.10 | Dexter, Erin E. |
| 24005583 | 7/25/2019 | Prepare discussion points for 7/25 UCC call (.4); communications w/ D. Dunne re same (.1); attend standing Wildfire Claims Subcommittee call w/ A. Leblanc, S. Star (FTI), and W. Graham (Centerview) (.7); prepare for 7/25 UCC call (.6); attend standing committee call w/ D. Dunne/Milbank team, S. Star/FTI team, C. Gilson (Axiom) and K. Chopra/Centerview team (1.0). | 2.80 | Koch, Matthew |
| 23999328 | 7/25/2019 | Attend standing weekly UCC call (partial). | 0.60 | Kreller, Thomas R. |
| 24008751 | 7/25/2019 | Participate in UCC weekly call (1.0); prepare for same (.7); participate in Wildfire Subcommittee call (.7). | 2.40 | Leblanc, Andrew M. |
| 23992135 | 7/25/2019 | Prepare for (.2) and attend (1.0) UCC call. | 1.20 | Mandel, Lena |
| 23991007 | 7/25/2019 | Attend wildfire subcommittee call (partial). | 0.60 | Milender, Parker |

61

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24003562 | 7/25/2019 | Review agenda and materials for committee call (.3); attend committee call (1.0) (partial). | 1.30 | Price, Craig Michael |
| 24114117 | 7/25/2019 | Attend committee call (partial). | 0.90 | Skaliks, Christina M. |
| 24003696 | 7/25/2019 | Attend standing UCC call (1.0); attend wildfire claims subcommittee call (.7) and prep for` same (.1). | 1.80 | Stone, Alan J. |
| 24007119 | 7/25/2019 | Attend UCC standing call (1.0); attend Wildfire Claims Subcommittee call (.7). | 1.70 | Vora, Samir |
| 23997556 | 7/25/2019 | Attend weekly UCC call (1.0); attend Wildfire Claims Subcommittee call (.7). | 1.70 | Wolf, Julie M. |
| 24033526 | 7/30/2019 | Draft agenda for 8/1 UCC call. | 0.30 | Koch, Matthew |
| 24033539 | 7/31/2019 | Preparation for 8/1 UCC call. | 2.10 | Koch, Matthew |
| 24033195 | 7/31/2019 | Revise email re UCC call/agenda. | 0.30 | Price, Craig Michael |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 72 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 23908074 7/1/2019 | Communications w/ M. Koch, C. Price, J. Wolf, and A. Leblanc re D&O insurance motion (.5); review same (1.1); call with S. Karotkin (Weil) and A. Leblanc re same (.8). | 2.40 | Bray, Gregory A. |
| 23877614 7/1/2019 | Review S. Karotkin position re D&O insurance (.3); review options and UCC position (.3). | 0.60 | Dunne, Dennis F. |
| 23892617 7/1/2019 | Communications w/ G. Bray, C. Price, J. Wolf, and A. Leblanc re D&O insurance motion. | 0.50 | Koch, Matthew |
| 23912587 7/1/2019 | Review materials re D&O insurance coverage issue (.9); communications w/ G. Bray, C. Price, J. Wolf, and M. Koch re D&O insurance motion (.5); call with A. Stone re same (.4); call with S. Karotkin (Weil) and G. Bray and others re same (.8); conf. with A. Stone re Markland deposition (.3). | 2.90 | Leblanc, Andrew M. |
| 23880067 7/1/2019 | Communications w/ G. Bray, C. Price, J. Wolf, and A. Leblanc re D&O insurance motion.(.5); revise same (.6). | 1.10 | Price, Craig Michael |
| 23896108 7/1/2019 | Review objection to D&O motion (.8); conf. with J. Wolf re objection (.3); conf. with S. Vora re 7/9 hearing (.5); conf with J. Wolf re deposition (.2); conf. with A. Leblanc re Markland deposition (.3); prep for deposition (.5); call with Lars Fuller re deposition (.2). | 2.80 | Stone, Alan J. |
| 23979442 7/1/2019 | Review D&O motion (2.3); phone call with S. Karotkin regarding D&O motion and exclusivity motions (.4); review email summary (.8) and sealing issues (.9); review protective order (1.4). | 5.80 | Vora, Samir |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 73 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23898206 | 7/1/2019 | Communications w/ G. Bray, C. Price, M. Koch, and A. Leblanc re D&O insurance motion (.2); conf. with A. Stone re same (.3) and deposition (.2); revise objection to D&O Motion (.8); prepare exhibits for deposition of J. Markland (2.1); draft deposition outline for deposition of J. Markland (3.6); coordinate deposition logistics with court reporter and FTI (1.0); review notice parties of deposition (.8). | 9.00 | Wolf, Julie M. |
| 23908242 | 7/2/2019 | Review D&O insurance objection. | 2.80 | Bray, Gregory A. |
| 23892630 | 7/2/2019 | Coordinate multiple filings (and service thereof), including motion to file redacted D&O insurance objection, declaration in support of motion, notice of filing of motion, redacted objection, and unredacted objection (2.7); redact objection to D&O insurance motion (.5); communications w/ S. Vora, A. Stone, C. Price, and J. Wolf re same (.7); draft declaration in support of motion to redact (.9); draft notice of filing re seal motion in connection with D&O insurance motion (.2); review precedent (.3); communications w/ S. Vora, J. Wolf, C. Price, and J. Duke re D&O insurance objection (.6); review local rules re same (.4). | 6.30 | Koch, Matthew |
| 23898540 | 7/2/2019 | Revise D&O insurance filing (.2); communications w/ S. Vora, A. Stone, M. Koch, and J. Wolf re objection to D&O insurance motion (.7); communications w/ S. Vora, J. Wolf, M. Koch, and J. Duke re D&O insurance objection (.6). | 1.50 | Price, Craig Michael |
| 23896119 | 7/2/2019 | Prepare for Markland deposition (3.3); review objection to D&O motion (.5); communications w/ S. Vora, M. Koch, C. Price, and J. Wolf re objection to D&O insurance motion (.7). | 4.50 | Stone, Alan J. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 74 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00014 OCUC of PG&E - Corporate Governance and Board Issues

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23979443 | 7/2/2019 | Review (.4) and revise (1.3) sealing motion and declaration in support thereof; review proposed redactions to D&O motion (1.1); communications w/ M. Koch, A. Stone, C. Price, and J. Wolf re objection to D&O insurance motion (.7); communications w/ M. Koch, J. Wolf, C. Price, and J. Duke re D&O insurance objection (.6). | 4.10 | Vora, Samir |
| 23898207 | 7/2/2019 | Review local rules and Protective Order re filing under seal (.6); communications w/ S. Vora, A. Stone, C. Price, and M. Koch re objection to D&O insurance motion (.7); communications w/ S. Vora, M. Koch, C. Price, and J. Duke re D&O insurance objection (.6); review and revise redactions to D&O Objection (.4); revise deposition outline for deposition of J. Markland (.7); review insurance policy and extension documents produced by Debtors (.6). | 3.60 | Wolf, Julie M. |
| 24071008 | 7/3/2019 | Review issues re D&O insurance objection. | 1.30 | Bray, Gregory A. |
| 23896141 | 7/3/2019 | Prep for deposition of J. Markland. | 1.20 | Stone, Alan J. |
| 24071019 | 7/3/2019 | Review and analyze D&O deposition transcript (1.4); review and revise PERA adversary proceeding memo (.7); emails regarding outstanding issues with respect to the protective orders (.6). | 2.70 | Vora, Samir |
| 23898213 | 7/3/2019 | Review deposition of J. Markland (3.3); prepare summary of deposition of J. Markland for case team (.8); review rough deposition transcript (1.1). | 5.20 | Wolf, Julie M. |
| 24071024 | 7/4/2019 | Review supplemental objection to Debtors' D&O Motion (.9) and provide comments (1.3). | 2.20 | Bray, Gregory A. |
| 24071288 | 7/4/2019 | Emails w/ J. Wolf and M. Koch re D&O insurance objection. | 0.20 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00014 OCUC of PG&E - Corporate Governance and Board Issues**

| Date | Description | Hours | Name |
|---|---|---|---|
| 23892644 7/4/2019 | Emails w/ J. Wolf and E. Dexter re D&O insurance objection (.2); emails w/ J. Wolf re Markland deposition (.1). | 0.30 | Koch, Matthew |
| 23896150 7/4/2019 | Review draft objection supp. (.3); emails with J. Wolf, G. Bray re supp. (.2). | 0.50 | Stone, Alan J. |
| 24071025 7/4/2019 | Draft supplemental objection to Debtors' D&O Motion (2.4); revise supplemental objection (1.1); coordinate materials relevant to D&O objection for 7/9 hearing with J. Wu (.3); review final transcript of deposition of J. Markland (1.0); emails w/ M. Koch re same (.1); conduct legal research re: standard for personal knowledge declaration accompanying motion (.9); emails w/ M. Koch and E. Dexter re D&O insurance objection (.2); emails with A. Stone and G. Bray re objection supplement to D&O Motion (.2). | 6.20 | Wolf, Julie M. |
| 24071314 7/4/2019 | Coordinate materials relevant to D&O objection for 7/9 hearing with J. Wolf. | 0.30 | Wu, Julia S. |
| 23892653 7/5/2019 | Call w/ J. Wolf re supplemental D&O insurance objection. | 0.20 | Koch, Matthew |
| 23896258 7/5/2019 | Review supp. objection re D&O. | 0.50 | Stone, Alan J. |
| 23979447 7/5/2019 | Review (.3) and comment (1.1) on supplemental objection to Debtors' D&O motion and related filings; review next steps and case status (.4). | 1.80 | Vora, Samir |

66

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23898300 | 7/5/2019 | Draft Motion to file supplemental objection under seal (.5); draft proposed order approving motion to file under seal (.4); draft notice regarding motion to file under seal (.2); draft declaration of G. Bray re motion to file under seal (.4); redact supplemental objection (.7); file all documents under seal and on public docket (.7); call w/ M. Koch re supplemental D&O insurance objection. (.2); communications with Debtors' counsel re: supplemental objection (.2); review Protective Order re: references to deposition testimony in supplemental objection (.8). | 4.10 | Wolf, Julie M. |
| 24071308 | 7/8/2019 | Review reply on D&O Motion (.9); conf. with J. Wolf re D&O Motion (.8). | 1.70 | Stone, Alan J. |
| 24071311 | 7/8/2019 | Review Debtor's reply i/s/o D&O motion (.5); review Markland supplemental declaration (1.1). | 1.60 | Weber, Jordan A. |
| 23937468 | 7/8/2019 | Review Debtors' reply in support of D&O Motion (.4); review authorities cited therein (.8); review Markland supplemental declaration and accompanying AEGIS letters (.9); communications with Debtors' counsel and A. Stone re: confidentiality of documents produced in data room related to D&O Motion (.7); prepare talking points for 7/9 omnibus hearing re D&O Motion (1.1). | 3.90 | Wolf, Julie M. |
| 24073007 | 7/9/2019 | Review order on D&O motion. | 0.20 | Stone, Alan J. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 77 of 186

**44553.00017 OCUC of PG&E - Executory Contracts/Lease Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23979519 | 7/15/2019 | Legal research on assumption and cure issues. | 3.80 | Weber, Jordan A. |
| 24006004 | 7/24/2019 | Draft memo to committee re CPSI contract assumptions (.9); review related research re same (.7). | 1.60 | Price, Craig Michael |
| 24000004 | 7/24/2019 | Retrieve and distribute requested precedent re mutual assistance agreements. | 0.30 | Thomas, Charmaine |
| 24118026 | 7/31/2019 | Review (.3) and comment on (.4) UCC statement re CPSI motion. | 0.70 | Bray, Gregory A. |
| 24033536 | 7/31/2019 | Revise statement re CPSI motion. | 0.40 | Koch, Matthew |
| 24118435 | 7/31/2019 | Review (.1) and revise (.2) committee's statement in support of the community pipeline safety initiative. | 0.30 | Mandel, Lena |
| 24118437 | 7/31/2019 | Revise CPSI statement. | 0.60 | Price, Craig Michael |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 78 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23907873 | 7/1/2019 | Attend standing advisors call. | 0.70 | Beebe, James M. |
| 24070262 | 7/1/2019 | Attend standing advisors call led by G. Bray (Milbank), A. Scruton (FTI) and K. Chopra (Centerview). | 0.70 | Bice, William B. |
| 24070264 | 7/1/2019 | Attend standing advisors call (.7); conf. w/ P. Aronzon re same (.5). | 1.20 | Bray, Gregory A. |
| 23907902 | 7/1/2019 | Partially attend Advisors call. | 0.20 | Dexter, Erin E. |
| 23907897 | 7/1/2019 | Attend standing advisors call. | 0.70 | Khani, Kavon M. |
| 23892615 | 7/1/2019 | Discuss work streams w/ C. Price (.3); standing advisors call w/ G. Bray (Milbank), A. Scruton (FTI), and K. Chopra (Centerview) team (.7); draft discussion points for standing advisors call (.4). | 1.40 | Koch, Matthew |
| 23920948 | 7/1/2019 | Attend weekly standing advisors call; review materials in prep. | 0.70 | Kreller, Thomas R. |
| 23912590 | 7/1/2019 | Attend standing advisors call; review memos re same. | 0.70 | Leblanc, Andrew M. |
| 23880068 | 7/1/2019 | Attend advisors call (.7); discuss work streams w/ M. Koch (.3). | 1.00 | Price, Craig Michael |
| 23896100 | 7/1/2019 | Attend advisors call; review research materials. | 0.70 | Stone, Alan J. |
| 24071000 | 7/2/2019 | Attend internal call re strategy and next steps (.7); emails w/ M. Koch, R. Franzoia, and Milbank team re task list (.1). | 0.80 | Bray, Gregory A. |
| 23899488 | 7/2/2019 | Review revised task list and pending matters (.2); internal Milbank team call re strategy and next steps (.7). | 0.90 | Denny, Daniel B. |
| 24071003 | 7/2/2019 | Emails w/ G. Bray, M. Koch re task list. | 0.10 | Franzoia, Rachel |

69

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23892628 | 7/2/2019 | Coordinate work streams (.7); standing team strategy call w/ G. Bray, T. Kreller, and Milbank team (.7); update task list (.3); emails w/ G. Bray, R. Franzoia, and Milbank team re same (.1). | 1.80 | Koch, Matthew |
| 23920941 | 7/2/2019 | Attend weekly Milbank team call re strategy and next steps. | 0.70 | Kreller, Thomas R. |
| 23887615 | 7/2/2019 | Attend Milbank team call re strategy and next steps. | 0.70 | Mandel, Lena |
| 23898539 | 7/2/2019 | Coordinate work streams (.7); attend standing Milbank team call (.7); update task list (.3). | 1.70 | Price, Craig Michael |
| 23905955 | 7/2/2019 | Prepare for internal Milbank team call re strategy and next steps (.1); partially attend portion of status call (.5). | 0.60 | Skaliks, Christina M. |
| 23892634 | 7/3/2019 | Discuss workstreams and research w/ C. Price and A. Metviner (.4); emails w/ D. Denny and J. Weber re plan research follow-up (.2). | 0.60 | Koch, Matthew |
| 23908015 | 7/3/2019 | Discuss workstreams and research w/ C. Price and M. Koch. | 0.40 | Metviner, Aaron |
| 24071014 | 7/3/2019 | Discuss workstreams and research w/ M. Koch and A. Metviner. | 0.40 | Price, Craig Michael |
| 24071027 | 7/5/2019 | Teleconference with Milbank working group regarding pending matters and strategic issues (.4); review research case law re plan issues (1.4); review same (.8). | 2.60 | Bray, Gregory A. |
| 23899521 | 7/5/2019 | Teleconference with Milbank working group regarding pending matters and strategic issues. | 0.40 | Denny, Daniel B. |
| 23908167 | 7/5/2019 | Call with Milbank working group regarding pending matters. | 0.40 | Dexter, Erin E. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 80 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23892645 | 7/5/2019 | Call Milbank team re go-forward strategy (.4); call w/ C. Price re workstreams (.4). | 0.80 | Koch, Matthew |
| 23908286 | 7/5/2019 | Internal Milbank team call re strategy and next steps. | 0.40 | Metviner, Aaron |
| 23914472 | 7/7/2019 | Emails w/ G. Bray and re advisors call. | 0.10 | Koch, Matthew |
| 23901387 | 7/8/2019 | Attend standing UCC advisor call led by G. Bray (Milbank), K. Chopra (Centerview) and A. Scruton (FTI). | 1.00 | Bice, William B. |
| 23939316 | 7/8/2019 | Attend weekly advisors call (1.0); communications w/ M. Koch, S. Star (FTI), Y. Gross, and C. Price re funded debt issues (.7); emails w/ E. Dexter and M. Koch re litigation steps (.2). | 1.90 | Bray, Gregory A. |
| 23938969 | 7/8/2019 | Attend weekly UCC advisor call; review materials in prep. | 1.00 | Dexter, Erin E. |
| 24071099 | 7/8/2019 | Emails w/ M. Koch and G. Bray re litigation steps. | 0.20 | Dexter, Erin E. |
| 23937478 | 7/8/2019 | Draft memo regarding (redacted) (1.6); research regarding the same (1.9). | 3.50 | Franzoia, Rachel |
| 23914473 | 7/8/2019 | Draft discussion points for standing advisors call (.5); standing advisors call w/ G. Bray (Milbank team) team, A. Scruton (FTI team), and K. Chopra (Centerview team) (1.0); communications w/ G. Bray, S. Star (FTI), Y. Gross, and C. Price re funded debt issues (.7); emails w/ E. Dexter and G. Bray re litigation steps (.2); meet with A. Metviner, L. Mandel, C. Price re case progress and to discuss work streams (.4). | 2.80 | Koch, Matthew |
| 23905248 | 7/8/2019 | Attend weekly UCC Advisors' same (1.0) meet with M. Koch, A. Metviner, C. Price re case progress and to discuss work streams (.4). | 1.40 | Mandel, Lena |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 81 of 186

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24071303 | 7/8/2019 | Attend advisors call (1.0); prep for same (.7). | 1.70 | Marks, Allan T. |
| 23935666 | 7/8/2019 | Attend Milbank team call to discuss case strategy and work streams (.7) (partial); prepare for same (.3); meet with M. Koch, L. Mandel, C. Price re case progress and to discuss work streams (.4); meet with C. Smith re case progress and work streams (.5). | 1.90 | Metviner, Aaron |
| 23907566 | 7/8/2019 | Draft summary of indentures and notes issued thereunder. | 1.60 | Milender, Parker |
| 23938252 | 7/8/2019 | Attend Milbank team call re update on research status (.7); meet with M. Koch, L. Mandel, A. Metviner re case progress and to discuss work streams (.4); communications w/ G. Bray, S. Star (FTI), Y. Gross, and M. Koch re funded debt issues (.7). | 1.80 | Price, Craig Michael |
| 24071305 | 7/8/2019 | Attend advisors' call (1.0); attend Milbank team call re case strategy and work streams (.8). | 1.80 | Shah, Manan |
| 23939129 | 7/8/2019 | Attend advisors call; review case materials. | 1.00 | Stone, Alan J. |
| 24072979 | 7/9/2019 | Attend Milbank standing team call; review materials. | 0.50 | Bray, Gregory A. |
| 23938670 | 7/9/2019 | Attend standing Milbank team call; prep for same. | 0.50 | Dexter, Erin E. |
| 23937472 | 7/9/2019 | Attend Standing Milbank team call. | 0.50 | Franzoia, Rachel |
| 23914480 | 7/9/2019 | Call w/ W. Graham (Centerview) re makewhole issues (.2); discuss outstanding research w/ C. Price (.6); standing team call w/ G. Bray, T. Kreller and Milbank team re strategy (.5). | 1.30 | Koch, Matthew |
| 23913035 | 7/9/2019 | Attend standing Milbank team call; prepare for same. | 0.50 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23938298 | 7/9/2019 | Review status of various research memos (.3); discuss outstanding research w/ M. Koch (.6); attend standing team call (.5). | 1.40 | Price, Craig Michael |
| 23937527 | 7/9/2019 | Attend weekly standing Milbank team call; review materials for prep. | 0.50 | Wolf, Julie M. |
| 23921127 | 7/10/2019 | Review draft omnibus UCC memorandum regarding pending motions (1.4); teleconference with G. Bray, M. Shah, M. Koch and working group regarding preparation for Committee meeting and draft UCC memorandum (.3). | 1.70 | Denny, Daniel B. |
| 23916636 | 7/10/2019 | O/c with C. Price re open points (.3); o/c with L. Orengo and C. Price re chart of 2001 PGE decisions and review same (.6). | 0.90 | Mandel, Lena |
| 23916021 | 7/10/2019 | O/c with L. Mandel re open points (.3); o/c with L. Orengo and L. Mandel re chart of 2001 PGE decisions and review same (.6). | 0.90 | Price, Craig Michael |
| 24073540 | 7/10/2019 | Teleconference with G. Bray, D. Denny, M. Koch and working group regarding preparation for Committee meeting and draft UCC memorandum. | 0.30 | Shah, Manan |
| 24079856 | 7/10/2019 | Review new filings from district court re news coverage of PG&E (.2); review daily update of PG&E materials (.2). | 0.40 | Weber, Jordan A. |
| 24073663 | 7/11/2019 | Emails w/ M. Koch, K. Chopra (Centerview) and A. Scruton (FTI) re advisors discussion call (.2); communications w/ C. Price, E. Dexter, J. Wolf, and M. Koch re pleadings for July 24th hearing (.5). | 0.70 | Bray, Gregory A. |
| 23938739 | 7/11/2019 | Communications w/ C. Price, M. Koch, J. Wolf, and G. Bray re pleadings for July 24th hearing. | 0.50 | Dexter, Erin E. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 83 of 186

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23919511 | 7/11/2019 | Emails w/ G. Bray, K. Chopra (Centerview) and A. Scruton (FTI) re advisors discussion call (.2); communications w/ C. Price, E. Dexter, J. Wolf, and G. Bray re pleadings for July 24th hearing (.5). | 0.70 | Koch, Matthew |
| 23935756 | 7/11/2019 | Review past agendas (.3) and minutes (.4) re potential formation of PPA subcommittee. | 0.70 | Metviner, Aaron |
| 23938344 | 7/11/2019 | Call with unsecured creditor re questions. | 0.50 | Price, Craig Michael |
| 23938372 | 7/11/2019 | Attend internal advisors call (.7); communications w/ M. Koch, E. Dexter, J. Wolf, and G. Bray re pleadings for July 24th hearing (.5). | 1.20 | Price, Craig Michael |
| 23937777 | 7/11/2019 | Weekly UCC call (1.9); communications w/ C. Price, E. Dexter, M. Koch, and G. Bray re pleadings for July 24th hearing (.5). | 2.40 | Wolf, Julie M. |
| 23938778 | 7/12/2019 | Attend standing Milbank team call and review materials for same. | 0.70 | Dexter, Erin E. |
| 23937662 | 7/12/2019 | Partially attend conference call with bondholder and UCC advisors (joined for a portion of the call). | 0.60 | Franzoia, Rachel |
| 23944474 | 7/12/2019 | Attend standing Milbank team call; review related emails. | 0.70 | Khani, Kavon M. |
| 23919518 | 7/12/2019 | Coordinate work streams (.4); communications w/ G. Bray, T. Kreller, and A. Leblanc re Juy 24th pleadings (.3); standing team call w/ G. Bray (Milbank) team re strategy (.7). | 1.40 | Koch, Matthew |
| 23920966 | 7/12/2019 | Communications w/ G. Bray, M. Koch, and A. Leblanc re Juy 24th pleadings (.3); standing team call w/ G. Bray (Milbank) team re strategy (.7). | 1.00 | Kreller, Thomas R. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23925894 | 7/12/2019 | Communications w/ G. Bray, T. Kreller, and M. Koch re Juy 24th pleadings (.3); standing team call w/ G. Bray (Milbank) team re strategy (.7). | 1.00 | Leblanc, Andrew M. |
| 23939259 | 7/12/2019 | UCC advisors call with Ad Hoc Advisors (1.0); review summary of call (.2); UCC Advisors call (.5). | 1.70 | Stone, Alan J. |
| 23943035 | 7/12/2019 | Attend standing Milbank team call (.7); prepare for the same (.5); review task list (.5). | 1.70 | Weber, Jordan A. |
| 24073729 | 7/12/2019 | Attend weekly standing Milbank team call. | 0.70 | Wu, Julia S. |
| 23937666 | 7/13/2019 | Review transcripts and pleadings on exclusivity from 2001 PG&E case (1.8); draft summaries of transcripts and pleadings (3.3). | 5.10 | Franzoia, Rachel |
| 23939283 | 7/13/2019 | Attend Milbank call re exclusivity motion. | 0.70 | Stone, Alan J. |
| 24073854 | 7/15/2019 | Attend standing advisors call w/ G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra (Centerview) team | 0.60 | Beebe, James M. |
| 24073857 | 7/15/2019 | Attend standing advisors call w/ G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra (Centerview) team (.6); review materials re same (.9). | 1.50 | Bray, Gregory A. |
| 23961990 | 7/15/2019 | Attend standing advisors call w/ G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra (Centerview) team | 0.60 | Denny, Daniel B. |
| 23972469 | 7/15/2019 | Attend standing advisors call w/ G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra (Centerview) team. | 0.60 | Dexter, Erin E. |
| 24032043 | 7/15/2019 | Conference with D. Denny re: competing plan memo (.3); revise competing plan memo (1.9). | 2.20 | Franzoia, Rachel |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 85 of 186

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23944836 | 7/15/2019 | Draft discussion points for advisors call (.7); prepare for standing advisors call (.4); standing advisors call w/ G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra (Centerview) team (.6); coordinate work streams (.8) w/ C. Price. | 2.50 | Koch, Matthew |
| 23960980 | 7/15/2019 | Attend standing advisors call w/ G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra (Centerview) team. | 0.60 | Kreller, Thomas R. |
| 23935994 | 7/15/2019 | Attend advisors' call and review materials. | 0.60 | Mandel, Lena |
| 23963525 | 7/15/2019 | Revise discussion points for advisors call (.4); prepare for advisors call (.5); attend standing advisors call (.6); coordinate work streams with M. Koch (.8). | 2.30 | Price, Craig Michael |
| 23974759 | 7/15/2019 | Attend Milbank standing team call. | 0.60 | Shah, Manan |
| 24073871 | 7/15/2019 | Attend standing advisors call w/ G. Bray (Milbank) team, A. Scruton (FTI) team, and K. Chopra (Centerview) team (.6). | 0.60 | Stone, Alan J. |
| 24112846 | 7/16/2019 | Communications w/ Milbank team re strategy (.6); review pleadings i/c/w same (.5); comms w/ M. Koch and C. Price re work streams (.3). | 1.40 | Bray, Gregory A. |
| 23972493 | 7/16/2019 | Attend Milbank team meeting (partial). | 0.40 | Dexter, Erin E. |
| 23944842 | 7/16/2019 | Emails w/ G. Bray, J. Wolf, E. Dexter, and C. Price re 7/24 pleadings (.3); communications w/ G. Bray/Milbank team re strategy (.6). | 0.90 | Koch, Matthew |
| 23960984 | 7/16/2019 | Attend Milbank team meeting (partial) (.6); prep for same (.1). | 0.70 | Kreller, Thomas R. |
| 23944609 | 7/16/2019 | Attend team call (partial). | 0.30 | Mandel, Lena |
| 23963535 | 7/16/2019 | Attend strategy call with Milbank team re pleadings. | 0.60 | Price, Craig Michael |

76

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23979626 | 7/16/2019 | Attend team strategy call (.6); review emails on administrative matters (.1). | 0.70 | Weber, Jordan A. |
| 23960838 | 7/16/2019 | Attend weekly Milbank team call (.3); attend call re exclusivity statement (partial) (.6). | 0.90 | Wolf, Julie M. |
| 23954442 | 7/17/2019 | Conferences with G. Bray re UCC issues. | 0.80 | Aronzon, Paul S. |
| 24113210 | 7/17/2019 | Conferences with P. Aronzon re UCC issues. | 0.80 | Bray, Gregory A. |
| 23944861 | 7/17/2019 | Coordinate workstreams (.3); communications w/ G. Bray and C. Price re work streams (.3). | 0.60 | Koch, Matthew |
| 23946188 | 7/17/2019 | Draft email to M. Koch re: makewhole research issues. | 0.40 | Milender, Parker |
| 24161519 | 7/17/2019 | Coordinate workstreams with M. Koch (.3); call with G. Bray and M. Koch re open issues (.3); corr with D. Denny re research memos (.2); review (.1) and revise (.2) makewhole memo; review pleadings filed on docket including AHG pleadings (.4). | 1.50 | Price, Craig Michael |
| 23975936 | 7/17/2019 | Review agenda for committee call. | 0.10 | Skaliks, Christina M. |
| 23954446 | 7/18/2019 | Conferences with G. Bray re UCC issues and meeting (.5); review newly filed case filings/pleadings (.3); review UCC memos (.2). | 1.00 | Aronzon, Paul S. |
| 23975919 | 7/18/2019 | Conferences with P. Aronzon re UCC issues and meeting (.5); review agenda items (.4); review internal correspondence re 7/24 hearing pleadings (.3); meet with C. Price regarding open issues (.5). | 1.70 | Bray, Gregory A. |
| 23962050 | 7/18/2019 | Respond to creditor inquiry regarding postpetition interest. | 0.30 | Denny, Daniel B. |
| 23978185 | 7/18/2019 | Attend standing Committee call (partial) and review research materials re same. | 0.50 | Khani, Kavon M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 87 of 186

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23954416 | 7/18/2019 | Emails w/ A. Leblanc, G. Bray, E. Dexter, and J. Wolf re 7/24 pleadings. | 0.40 | Koch, Matthew |
| 23973280 | 7/18/2019 | Attend Milbank team call (partial). | 0.40 | Metviner, Aaron |
| 23969415 | 7/18/2019 | Meet with team re open issues (.5); review subrogation pleading (.4); summarize same for team (.4). | 1.30 | Price, Craig Michael |
| 23969506 | 7/18/2019 | T/c with unsecured creditor re interest rates (.6); t/c with D. Dunne re same (.3). | 0.90 | Price, Craig Michael |
| 23977614 | 7/19/2019 | Review (.4) and summarize (.7) motion to terminate exclusivity pleadings. | 1.10 | Adeyosoye, Adeola O. |
| 23954450 | 7/19/2019 | Attend standing team call w/ G. Bray, T. Kreller, and Milbank team (partial). | 0.50 | Aronzon, Paul S. |
| 24113499 | 7/19/2019 | Attend team strategy call and prepare for same. | 0.60 | Bray, Gregory A. |
| 23972582 | 7/19/2019 | Attend standing Milbank team call (partial) and review materials. | 0.50 | Dexter, Erin E. |
| 23978281 | 7/19/2019 | Attend standing Milbank team call (partial). | 0.50 | Khani, Kavon M. |
| 23954420 | 7/19/2019 | Attend standing team strategy call w/ G. Bray, T. Kreller, and Milbank team; prep for same. | 0.60 | Koch, Matthew |
| 23960985 | 7/19/2019 | Attend standing team strategy call w/ G. Bray and Milbank team (partial). | 0.50 | Kreller, Thomas R. |
| 23969437 | 7/19/2019 | Attend team strategy call; prep for same. | 0.60 | Price, Craig Michael |
| 23960935 | 7/19/2019 | Attend weekly Milbank team. | 0.60 | Wolf, Julie M. |
| 23963438 | 7/19/2019 | Attend weekly team call (.6); prep re same (.3). | 0.90 | Wu, Julia S. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 88 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23960232 | 7/21/2019 | Discuss open items with M. Koch re next week (.3); review various correspondence (.3) and recent filings (.6). | 1.20 | Price, Craig Michael |
| 23981406 | 7/21/2019 | Emails with A. Leblanc re hearing. | 0.10 | Stone, Alan J. |
| 23991810 | 7/22/2019 | Attend standing Committee advisors meeting. | 0.60 | Bice, William B. |
| 24113896 | 7/22/2019 | Prepare for (.4) and attend (.6) standing advisors call w/ T. Kreller/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team. | 1.00 | Bray, Gregory A. |
| 23993997 | 7/22/2019 | Attend Committee advisors call. | 0.60 | Denny, Daniel B. |
| 24005525 | 7/22/2019 | Attend UCC advisors' call. | 0.60 | Dexter, Erin E. |
| 24004953 | 7/22/2019 | Draft discussion points for standing advisors call (.6); prepare for (.3) and attend (.6) standing advisors call w/ G. Bray/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team. | 1.50 | Koch, Matthew |
| 23999316 | 7/22/2019 | Attend weekly UCC advisor call (.7); prep for same (.4). | 1.10 | Kreller, Thomas R. |
| 24003066 | 7/22/2019 | Review agenda for advisors call (.4); prep for (.3) and attend standing advisors call (.6); review research memos done by team (.9). | 2.20 | Price, Craig Michael |
| 24005458 | 7/22/2019 | Review correspondence from M. Koch re special committee call (.1); review correspondence from M. Koch re docket update (.1); review correspondence from FTI re various committee matters (.1). | 0.30 | Skaliks, Christina M. |
| 24113914 | 7/22/2019 | Participate on standing advisors' call (partial) (.4); prep for same (.1). | 0.50 | Skaliks, Christina M. |
| 24003556 | 7/22/2019 | Attend advisors' call (partial). | 0.50 | Stone, Alan J. |

79

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23997561 | 7/22/2019 | Attend UCC advisors call (partial). | 0.50 | Wolf, Julie M. |
| 24113917 | 7/23/2019 | Prepare for (.4) and attend (.5) standing team strategy call; communications w/ C. Price, D. Dunne, W. Ng (FTI), and M. Koch re committee calls (.3); prepare for (.4) and attend (1.1) attend follow-up special UCC call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team re exclusivity issues. | 2.70 | Bray, Gregory A. |
| 24005544 | 7/23/2019 | Attend Milbank team call (.5); prep for same (.1); attend follow-up special UCC call re exclusivity issues (1.1); prep for same (.1). | 1.80 | Dexter, Erin E. |
| 24008486 | 7/23/2019 | Attend standing Milbank team call (partial). | 0.40 | Khani, Kavon M. |
| 24005010 | 7/23/2019 | Prepare for (.2) and attend (.5) standing team strategy call w/ G. Bray/Milbank team. | 0.70 | Koch, Matthew |
| 23981310 | 7/23/2019 | Attend Milbank team meeting (partial). | 0.40 | Mandel, Lena |
| 24003091 | 7/23/2019 | Attend team strategy meeting with M. Koch, G. Bray and T.Kreller (.5); review task list re same (.1); review memos for committee and outstanding research projects (.5); call re open plan issues (.3). | 1.40 | Price, Craig Michael |
| 24113920 | 7/23/2019 | Corr with E. Dexter regarding case and next steps (.5); prepare for (.2) and attend (.5) standing team strategy call w/ G. Bray/Milbank team. | 1.20 | Vora, Samir |
| 23997567 | 7/23/2019 | Attend weekly team meeting (.5); prep for same (.1); communications with M. Miller re third-party release and exculpation memo research (.4). | 1.00 | Wolf, Julie M. |
| 24011069 | 7/23/2019 | Attend weekly Milbank team call (partial). | 0.40 | Wu, Julia S. |
| 24005076 | 7/24/2019 | Review draft press release. | 0.10 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 90 of 186

**MILBANK LLP**

Description of Legal Services

Ending July 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24114109 | 7/25/2019 | Prepare for (.3) and attend (.6) standing call w/ S. Karotkin/Weil team, J. Boken/Alix team, G. Bray/Milbank team, and K. Chopra/Centerview team. | 0.90 | Bray, Gregory A. |
| 24005582 | 7/25/2019 | Attend standing call w/ S. Karotkin/Weil team, J. Boken/Alix team, G. Bray/Milbank team, and K. Chopra/Centerview team. | 0.60 | Koch, Matthew |
| 23999326 | 7/25/2019 | Prep for (.3) and attend (.6) call w/ S. Karotkin/Weil team, J. Boken/Alix team, G. Bray/Milbank team, and K. Chopra/Centerview team. | 0.90 | Kreller, Thomas R. |
| 24003559 | 7/25/2019 | Attend call with debtor and UCC advisors. | 0.60 | Price, Craig Michael |
| 24114128 | 7/26/2019 | Attend standing team call (.4) and prep for same (.3). | 0.70 | Bray, Gregory A. |
| 23994027 | 7/26/2019 | Attend standing Milbank team call. | 0.40 | Denny, Daniel B. |
| 24005609 | 7/26/2019 | Attend standing Milbank team call (.4) and prep for same (.1). | 0.50 | Dexter, Erin E. |
| 24008739 | 7/26/2019 | Attend standing Milbank team call. | 0.40 | Khani, Kavon M. |
| 24005605 | 7/26/2019 | Discuss work streams w/ C. Price and L. Mandel (.4); attend standing team call w/ G. Bray/Milbank team (.4) and prep for same (.1). | 0.90 | Koch, Matthew |
| 23998990 | 7/26/2019 | Attend team meeting. | 0.50 | Mandel, Lena |
| 24008378 | 7/26/2019 | Attend standing Milbank team call. | 0.40 | Metviner, Aaron |
| 24003574 | 7/26/2019 | Attend standing team call (.4); discuss workstreams with L. Mandel and M. Koch (.4); review various research projects and status re same (.8). | 1.60 | Price, Craig Michael |

81

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24007151 | 7/26/2019 | Attend standing team call w/ G. Bray/Milbank team (.4) and prep for same (.1). | 0.50 | Vora, Samir |
| 24003581 | 7/27/2019 | Review correspondence re new pleadings (.3); review pleadings filed during week (.2); update task list (.3). | 0.80 | Price, Craig Michael |
| 24004806 | 7/28/2019 | Prepare for and attend call with M. Torkin (STB), S. Qusba (STB) and K. Liang (director) re case issues and paths forward (.7); review estimation options (.6). | 1.30 | Dunne, Dennis F. |
| 24033749 | 7/29/2019 | Attend standing advisors call w/ G. Bray/Milbank team, W. Graham/Centerview team, and S. Star/FTI team (.4); prepare for same (.3); review work streams (.3). | 1.00 | Aronzon, Paul S. |
| 24021573 | 7/29/2019 | Attend standing advisors call (.4); prepare for same (.4). | 0.80 | Beebe, James M. |
| 24002587 | 7/29/2019 | Prepare for (.1) and attend (.4) standing call with UCC advisors. | 0.50 | Bice, William B. |
| 24117859 | 7/29/2019 | Attend standing advisors call w/ Milbank, FTI and Centerview teams (.4); prepare for same (.3). | 0.70 | Bray, Gregory A. |
| 24031530 | 7/29/2019 | Attend UCC advisors' call. | 0.40 | Dexter, Erin E. |
| 24004818 | 7/29/2019 | Review elements of plan protocol (.7); confs. with C. Gilson (Axiom) re same (.2). | 0.90 | Dunne, Dennis F. |
| 24033505 | 7/29/2019 | Draft discussion points for standing advisors call (.4); discuss work streams w/ C. Price and C. Gilson (Axiom) (.4); attend standing advisors call w/ G. Bray/Milbank team, W. Graham/Centerview team, and S. Star/FTI team (.4); coordinate work streams (.4); update task list (.2). | 1.80 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 92 of 186

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24027391 | 7/29/2019 | Attend standing advisors call w/ G. Bray/Milbank team, W. Graham/Centerview team, and S. Star/FTI team (.4); prepare for same (.5); corr w/ M. Koch re same (.1). | 1.00 | Kreller, Thomas R. |
| 24035181 | 7/29/2019 | Participate on standing call with Advisors (.4); review related materials (.5). | 0.90 | Leblanc, Andrew M. |
| 24033172 | 7/29/2019 | Attend standing advisors call (.4); prep for same (.3); call with M. Koch and C. Gilson (Axiom) re work streams (.4). | 1.10 | Price, Craig Michael |
| 24034085 | 7/29/2019 | Attend advisor call (.4) and prepare for same (.4). | 0.80 | Shah, Manan |
| 24032222 | 7/29/2019 | Prepare for (.1) and attend (.4) standing advisors' call. | 0.50 | Skaliks, Christina M. |
| 24096939 | 7/29/2019 | Attend weekly UCC advisors call (.4); prepare for same (.1). | 0.50 | Vora, Samir |
| 24131786 | 7/29/2019 | Review newly filed TCC motion to compel and emails re same (.4); review FTI update material (.3); attend advisor call (.6). | 1.30 | Weber, Jordan A. |
| 24025196 | 7/29/2019 | Attend weekly UCC advisors call (.4); prepare for same (.1). | 0.50 | Wolf, Julie M. |
| 24118011 | 7/30/2019 | Attend team strategy call (.6) and prepare for same (.5). | 1.10 | Bray, Gregory A. |
| 24031559 | 7/30/2019 | Attend Milbank team call. | 0.60 | Dexter, Erin E. |
| 24027395 | 7/30/2019 | Attend team strategy call w/ G. Bray/Milbank team. | 0.60 | Kreller, Thomas R. |
| 24033192 | 7/30/2019 | Attend team strategy call (.6); comms with M. Koch re open issues (.5). | 1.10 | Price, Craig Michael |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 93 of 186

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24118024 | 7/30/2019 | Attend team strategy call (.6); prep for same (.1). | 0.70 | Stone, Alan J. |
| 24096944 | 7/30/2019 | Attend standing team call. | 0.60 | Vora, Samir |
| 24025232 | 7/30/2019 | Internal Milbank team call re tasks and upcoming deadlines. | 0.60 | Wolf, Julie M. |
| 24031808 | 7/31/2019 | Attend meeting w/ J. Wolf regarding status of memos regarding inverse condemnation and potential causes of action. | 1.30 | Dexter, Erin E. |
| 24025359 | 7/31/2019 | Attend internal meeting with E. Dexter regarding status of memos regarding inverse condemnation and potential causes of action. | 1.10 | Wolf, Julie M. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23892610 | 7/1/2019 | Communications w/ A. Stone and J. Wu re July 9th omnibus hearing. | 0.20 | Koch, Matthew |
| 24070926 | 7/1/2019 | Communications w/ M. Koch and J. Wu re July 9th omnibus hearing (.2); conf. w/ J. Wolf re same (.5). | 0.70 | Stone, Alan J. |
| 24070930 | 7/1/2019 | Conf. with M. Koch re 7/9 hearing (.5); draft hearing outline regarding protective order issues (.3). | 0.80 | Vora, Samir |
| 23903576 | 7/1/2019 | Pull documents for the following week's omnibus hearing (3.0); communications w/ A. Stone and M. Koch re July 9th omnibus hearing (.2); begin draft of binder indexes (.3). | 3.50 | Wu, Julia S. |
| 23908083 | 7/4/2019 | Correspond with D. Dunne and W. Bice on possible issues for bondholder plan. | 0.20 | Bray, Gregory A. |
| 23892650 | 7/5/2019 | Emails w/ J. Wu re 7/9 omnibus hearing. | 0.10 | Koch, Matthew |
| 24071067 | 7/5/2019 | Prep. for 7/9 hearing | 2.50 | Stone, Alan J. |
| 24071313 | 7/5/2019 | Emails w/ M. Koch re 7/9 omnibus hearing. | 0.10 | Wu, Julia S. |
| 23914478 | 7/8/2019 | Prepare for 7/9 hearing. | 0.30 | Koch, Matthew |
| 24071306 | 7/8/2019 | Prepare for hearing. | 2.30 | Stone, Alan J. |
| 24071312 | 7/8/2019 | Prep for hearing. | 3.10 | Weber, Jordan A. |
| 23939318 | 7/9/2019 | Attend 7/9 hearing. | 2.50 | Bray, Gregory A. |
| 23937470 | 7/9/2019 | Partially attend hearing on Debtors' D&O Motion, Motion for Protective Order, and retention applications. | 1.70 | Franzoia, Rachel |
| 23914487 | 7/9/2019 | Telephonically attend 7/9 hearing. | 2.50 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 95 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23939171 | 7/9/2019 | Attend hearing (2.5); meeting with G. Bray to prep for hearing (1.0). | 3.50 | Stone, Alan J. |
| 24087812 | 7/9/2019 | Attend hearing telephonically (partial). | 1.80 | Weber, Jordan A. |
| 23937531 | 7/9/2019 | Prepare for hearing (1.4); attend omnibus hearing (2.5). | 3.90 | Wolf, Julie M. |
| 23936328 | 7/9/2019 | Attend July 9 omnibus hearing. | 2.50 | Wu, Julia S. |
| 23975918 | 7/17/2019 | Attend in-person meeting with A. Silfen (Arent Fox), B. Brownstein (Arent Fox), M. Koch and A. Scruton (FTI) re plan issues (1.1); prepare for same (.3); review (.7) and edit (.9) draft response re exclusivity motion. | 3.00 | Bray, Gregory A. |
| 23963918 | 7/17/2019 | Assist with retrieval of requested pleadings for July 24 omnibus hearing prep (.9); communications with team regarding same (.4). | 1.30 | Gibbs, Jenifer G. |
| 23963403 | 7/17/2019 | Coordinate with internal team re preparation of hearing binders (.5); review pleadings re same (1.1). | 1.60 | Wu, Julia S. |
| 23964013 | 7/18/2019 | Retrieve pleadings and related documents requested for 7/24 hearing prep (2.4); comms with J. Wu (.4) and working group (.2) re same. | 3.00 | Gibbs, Jenifer G. |
| 23963828 | 7/19/2019 | Assist J. Wu with July 24, 2019 preparation of court hearing binders (4.30); review and edit indices for same (.50); communications with J. Wu and support staff regarding same (.50). | 5.30 | Gibbs, Jenifer G. |
| 23964048 | 7/19/2019 | Continue retrieval pleadings (3.1) and organization of same (3.6) for hearing binders; comms with J. Wu re same (.3). | 7.00 | Windom, Ricky R. |
| 23963435 | 7/19/2019 | Review pleadings and materials in prep for 7/24 omnibus hearing. | 4.70 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23963451 | 7/20/2019 | Review (.3) and finalize (.2) master binder for upcoming omnibus hearing. | 0.50 | Wu, Julia S. |
| 24113898 | 7/22/2019 | Review issues re July 24th omnibus hearing (1.2); correspondence with team re same (.4). | 1.60 | Bray, Gregory A. |
| 24004981 | 7/22/2019 | Email G. Bray/Milbank team re July 24th omnibus hearing. | 0.10 | Koch, Matthew |
| 24008712 | 7/22/2019 | Prepare for hearing on exclusivity motion. | 2.20 | Leblanc, Andrew M. |
| 24011058 | 7/22/2019 | Finalize binders i/c/w preparation for upcoming omnibus hearing. | 1.70 | Wu, Julia S. |
| 23998529 | 7/23/2019 | Prepare for court hearing (.6) and draft oral argument outline (.7). | 1.30 | Dunne, Dennis F. |
| 24113918 | 7/23/2019 | Prepare for hearing re exclusivity motion. | 1.80 | Leblanc, Andrew M. |
| 23999537 | 7/24/2019 | Telephonically attend 7/24 omnibus hearing (partial). | 2.20 | Bray, Gregory A. |
| 23994013 | 7/24/2019 | Telephonically attend July 24th omnibus hearing (partial) | 2.00 | Denny, Daniel B. |
| 24005703 | 7/24/2019 | Telephonically attend July 24 omnibus hearing (partial). | 1.50 | Dexter, Erin E. |
| 23998456 | 7/24/2019 | Attend omnibus hearing before Judge Montali. | 3.60 | Dunne, Dennis F. |
| 23996769 | 7/24/2019 | Telephonically attend exclusivity hearing (partial). | 2.90 | Khalil, Samuel A. |
| 24005061 | 7/24/2019 | Telephonically attend 7/24 hearing (partial). | 2.30 | Koch, Matthew |
| 24008740 | 7/24/2019 | Participate in hearing re exclusivity and other issues (3.6); prepare for same (1.1). | 4.70 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24005945 | 7/24/2019 | Telephonically attend hearing (partial) (1.3); prep for same (.1). | 1.40 | Price, Craig Michael |
| 24003601 | 7/24/2019 | Telephonically attend hearing (1.5); prep for same (.6). | 2.10 | Stone, Alan J. |
| 24006705 | 7/24/2019 | Telephonically attend Omnibus hearing (partial). | 2.70 | Vora, Samir |
| 24011082 | 7/24/2019 | Attend omnibus hearing (3.6); prep for same (.5). | 4.10 | Wu, Julia S. |
| 24000037 | 7/25/2019 | Retrieve and circulate 7/24 hearing transcript. | 0.30 | Thomas, Charmaine |
| 24028790 | 7/29/2019 | Review docket re filings i/c/w 7/31 hearing. | 0.50 | Thomas, Charmaine |
| 24028841 | 7/30/2019 | Multiple calls re arrangements for expedited order of hearing transcripts. | 0.50 | Thomas, Charmaine |
| 24118025 | 7/31/2019 | Telephonically attend 7/31 omnibus hearing. | 1.20 | Bray, Gregory A. |
| 24118433 | 7/31/2019 | Telephonically attend hearing regarding PVF lift stay motion (partial) (.7); draft summary of same (.2). | 0.90 | Denny, Daniel B. |
| 24033199 | 7/31/2019 | Telephonically attend omnibus hearing. | 1.20 | Price, Craig Michael |
| 24032264 | 7/31/2019 | Attend lift stay hearing (partial). | 0.80 | Stone, Alan J. |
| 24118446 | 7/31/2019 | Revise annotated hearing agenda for 8/9 hearing on KEIP and CEO Compensation motions. | 0.90 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24161267 | 7/2/2019 | Travel to Markland deposition. | 3.50 | Stone, Alan J. |
| 23898204 | 7/2/2019 | Travel to deposition of J. Markland. | 7.10 | Wolf, Julie M. |
| 24071017 | 7/3/2019 | Travel to attend Markland deposition. | 7.30 | Stone, Alan J. |
| 23898203 | 7/3/2019 | Travel following deposition of J. Markland. | 7.10 | Wolf, Julie M. |
| 23939125 | 7/8/2019 | Travel to attend omnibus hearing. | 3.00 | Stone, Alan J. |
| 24071310 | 7/8/2019 | Flight travel to San Francisco for 7/9 Omnibus hearing. | 3.80 | Weber, Jordan A. |
| 23937429 | 7/8/2019 | Uber and flight travel to San Francisco for 7/9 omnibus hearing. | 7.70 | Wolf, Julie M. |
| 23936421 | 7/8/2019 | Travel to San Francisco to attend omnibus hearing. | 3.80 | Wu, Julia S. |
| 23936445 | 7/9/2019 | Travel from San Francisco back to Los Angeles. | 5.10 | Wu, Julia S. |
| 23939191 | 7/10/2019 | Travel for hearing. | 4.00 | Stone, Alan J. |
| 23937534 | 7/10/2019 | Travel from San Francisco following 7/9 omnibus hearing. | 7.70 | Wolf, Julie M. |
| 23964176 | 7/18/2019 | Non-working travel to NY for deposition. | 2.80 | Leblanc, Andrew M. |
| 23964181 | 7/19/2019 | Return travel from NY to DC re deposition. | 2.60 | Leblanc, Andrew M. |
| 24008714 | 7/21/2019 | Travel to NY for deposition. | 2.90 | Leblanc, Andrew M. |
| 24008713 | 7/22/2019 | Non-working travel time to San Francisco for Tracey deposition. | 7.20 | Leblanc, Andrew M. |
| 24011218 | 7/22/2019 | Travel from NY to San Francisco for omnibus hearing. | 4.70 | Wu, Julia S. |
| 24008741 | 7/24/2019 | Return travel to New York from hearing. | 6.90 | Leblanc, Andrew M. |

89

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24011223 | 7/24/2019 | Non-working travel to Los Angeles re omnibus hearing. | 4.50 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23898744 | 7/1/2019 | Review text of AB 1054 (1.5); respond to questions re securitization authority in AB 1054 (.1). | 1.60 | Bice, William B. |
| 23899493 | 7/1/2019 | Review draft memorandum regarding California legislative process. | 0.50 | Denny, Daniel B. |
| 23877692 | 7/1/2019 | Review areas in wildfire bill to amend and clarify. | 0.90 | Dunne, Dennis F. |
| 23910304 | 7/1/2019 | Revise memo regarding legislative process. | 0.70 | Franzoia, Rachel |
| 23908809 | 7/1/2019 | Research CA wildfire laws. | 1.10 | Marks, Allan T. |
| 23910107 | 7/2/2019 | Correspondence with Allan Marks regarding AB 1054 memo. | 0.10 | Hart, Ryan J. |
| 23892629 | 7/2/2019 | Review 7/2 8-K. | 0.10 | Koch, Matthew |
| 23908810 | 7/2/2019 | Continue to research re CA wildfire laws. | 1.20 | Marks, Allan T. |
| 23892639 | 7/3/2019 | Emails w/ G. Bray and C. Price re legislature updates. | 0.30 | Koch, Matthew |
| 23908693 | 7/3/2019 | Track developments on bill in Sacramento. | 1.50 | Marks, Allan T. |
| 23898542 | 7/3/2019 | Review emails re legislative update. | 0.30 | Price, Craig Michael |
| 23910294 | 7/3/2019 | Review AB 1054 text and highlight certain restructuring issues related to the same (1.1); provide draft commentary to Milbank team (.8); review additional analyses of legislation (.4). | 2.30 | Weber, Jordan A. |
| 23898587 | 7/4/2019 | Review proposed amendments to AB 1054. | 1.80 | Bice, William B. |
| 24071021 | 7/4/2019 | Review proposed amendments to AB 1054. | 1.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 101 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23892643 | 7/4/2019 | Emails w/ J. Weber re proposed legislation (.1); emails w/ A. Scrutin (FTI) re proposed legislation (.2). | 0.30 | Koch, Matthew |
| 23908727 | 7/4/2019 | Track bill (.1) and provide legislative updates (.2). | 0.30 | Marks, Allan T. |
| 24071309 | 7/4/2019 | Emails w/ M. Koch re proposed legislation. | 0.10 | Weber, Jordan A. |
| 23892647 | 7/5/2019 | Emails w/ M. Kaptain (FTI) re wildfire legislation. | 0.20 | Koch, Matthew |
| 23908830 | 7/5/2019 | Continue research on new wildfire law. | 0.90 | Marks, Allan T. |
| 23897825 | 7/7/2019 | Review bill, amendments and legislative updates for legislative hearings. | 0.80 | Dunne, Dennis F. |
| 23905295 | 7/8/2019 | Review developments on CA bill and issues re amendments. | 2.10 | Dunne, Dennis F. |
| 23942857 | 7/8/2019 | Review amended Assembly Bill 1054 (.9); revise memorandum regarding the Wildfire Insurance and Liquidity Funds (3.6). | 4.50 | Kincade, Kathryn D. |
| 23908808 | 7/8/2019 | Continue to research re wildfire fund precedent (1.4); track committee hearings (.9) and Senate floor vote (.5); update memo (.8). | 3.60 | Marks, Allan T. |
| 23938253 | 7/8/2019 | Review drafts of pending legislation and paths forward for state. | 1.40 | Price, Craig Michael |
| 23912706 | 7/9/2019 | Review correspondence from committee members regarding advice on legislation (.1); review securitization provisions of legislation (2.1); draft response re same (.9). | 3.10 | Bice, William B. |
| 24072993 | 7/9/2019 | Review legislation contours, ECB's and 6/20 deadline consequences | 0.40 | Dunne, Dennis F. |

92

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23901343 | 7/9/2019 | Review materials re updated wildfire recovery bill. | 2.60 | Khalil, Samuel A. |
| 23908807 | 7/9/2019 | Research re wildfire fund precedent (1.6); draft memo re same (.9). | 2.50 | Marks, Allan T. |
| 23916994 | 7/10/2019 | Draft potential response to inquiries on securitization provisions on AB 1054 (.3); respond to inquiry regarding availability of new "prudent manager" standard if PG&E does not emerge from insolvency proceeding prior to June 30, 2020 (.4). | 0.70 | Bice, William B. |
| 23929506 | 7/10/2019 | Review status of state bill and questions/analyses re same. | 1.30 | Dunne, Dennis F. |
| 23950445 | 7/10/2019 | Further revise memo re wildfire legislation. | 2.40 | Hart, Ryan J. |
| 23925760 | 7/10/2019 | Review PG&E client memo (2.4); review bill and Assembly Committee action (3.5). | 5.90 | Marks, Allan T. |
| 23918485 | 7/11/2019 | Draft response to NextEra inquiry on securitization (.5); draft response to further NextEra inquiry on securitization. (.3). | 0.80 | Bice, William B. |
| 23950454 | 7/11/2019 | Finalize memo re: wildfire legislation with A. Marks. | 4.60 | Hart, Ryan J. |
| 23942875 | 7/11/2019 | Review (.8) and revise (1.2) draft client alert regarding Assembly Bill 1054; review news articles regarding status of bill (.6). | 2.60 | Kincade, Kathryn D. |
| 23925915 | 7/11/2019 | Finalize wildfire legislation memo with R. Hard (4.2); review emails re same (.6). | 4.80 | Marks, Allan T. |
| 23938356 | 7/11/2019 | Review CA legislation. | 1.20 | Price, Craig Michael |
| 23923711 | 7/12/2019 | Review final legislative and signing statement for AB 1054. | 0.20 | Bice, William B. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 103 of 186

MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23925900 | 7/12/2019 | Research (.9) and update (1.9) memo re CA wildfire legislation and precedent. | 2.80 | Marks, Allan T. |
| 23938573 | 7/12/2019 | Review wildfire bill. | 0.10 | Skaliks, Christina M. |
| 23958521 | 7/15/2019 | Respond to questions from G. Bray and D. Dunne on legislative authority for securitization. | 0.20 | Bice, William B. |
| 23962083 | 7/16/2019 | Review (.2) and analyze (.3) wildfire fund legislation. | 0.50 | Denny, Daniel B. |
| 23944843 | 7/16/2019 | Calls w/ A. Tran (Weil) and L. Mandel re Clarke lift stay motion. | 0.30 | Koch, Matthew |
| 23991846 | 7/22/2019 | Respond to question from G. Bray on the effect of a change of control under AB1054 (.5); respond to question from Centerview regarding prudent manager standard (.2); respond to FTI (A. Scruton) question on fund eligibility for PG&E (.2). | 0.90 | Bice, William B. |
| 23999534 | 7/22/2019 | Review (.6) and comment on (.7) memo for committee re CPUC issues. | 1.30 | Bray, Gregory A. |
| 24004969 | 7/22/2019 | Emails w/ W. Bice, K. Chopra (Centerview), and A. Scruton (FTI) re wildfire legislation. | 0.30 | Koch, Matthew |
| 24003068 | 7/22/2019 | Review wildfire legislation (.5); review memo re same (.4). | 0.90 | Price, Craig Michael |
| 24113919 | 7/23/2019 | Conduct research regarding wildfire legislation. | 2.10 | Vora, Samir |
| 24005952 | 7/24/2019 | Review challenge to CA wildfire law (.5); draft summary re same to team (.3). | 0.80 | Price, Craig Michael |
| 24114104 | 7/24/2019 | Review California wildfire legislation (AB 1054) (2.1); review complaint filed in ND Cal challenging AB 1054 (.7) and prepare summary thereon (.9) | 3.70 | Vora, Samir |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 104 of 186

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24005588 | 7/25/2019 | Research re section 525 and wildfire legislation. | 1.80 | Koch, Matthew |
| 23996180 | 7/27/2019 | Correspond w/ D. Dunne, G. Bray, T. Kreller and A. LeBlanc regarding ability of debtor to use AB1054 for securitization. | 0.20 | Bice, William B. |
| 24004779 | 7/27/2019 | Craft elements of CPUC overview to recommend to UCC. | 0.70 | Dunne, Dennis F. |
| 24038077 | 7/31/2019 | Research (1.8) and internal correspondence (.5) re CA wildfire legislation. | 2.30 | Marks, Allan T. |
| 24096956 | 7/31/2019 | Review PG&E filings in criminal proceeding before Judge Alsup | 1.00 | Vora, Samir |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 105 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23888259 | 7/2/2019 | Review CPUC announcement and investigation (.3); review potential impact on legislation (.2). | 0.50 | Dunne, Dennis F. |
| 23898758 | 7/3/2019 | Review CPUC documentation regarding investigation commenced against PG&E for violations of law (.6); review rules and regulations referenced in CPUC investigation notice alleged to have been violated by PG&E in the 2017 fires (.6); research 2015 San Bruno fire investigations (.4) penalties assessed against PG&E. | 1.60 | Bice, William B. |
| 23896043 | 7/3/2019 | Review opening memo (.3); review CPUC website for rulings (.2). | 0.50 | Harman, Michael |
| 23895576 | 7/3/2019 | Review CPUC order (1.0); draft memo re same (.6). | 1.60 | Kim, Christopher |
| 23907420 | 7/3/2019 | Weekly summary updates (.9); coordinate CPUC investigation memo (.8). | 1.70 | Seeley, Henry |
| 24071022 | 7/4/2019 | Review summary of CPUC rulings | 1.10 | Bray, Gregory A. |
| 23896045 | 7/4/2019 | Review CPUC website for rulings (.5); prepare summary of ruling (1.1) | 1.60 | Harman, Michael |
| 23896050 | 7/5/2019 | Review consolidated CPUC decision. | 3.70 | Harman, Michael |
| 23898493 | 7/5/2019 | Review order investigating PG&E for October fire siege 2017(1.0); summarize same (2.0): review (1.0) and summarize (1.1) SED report. | 5.10 | Stepanian, Ariella |
| 23896061 | 7/6/2019 | Review consolidated CPUC decision. | 6.40 | Harman, Michael |
| 23898700 | 7/6/2019 | Further review CPUC order (.3); draft memo re same (.3). | 0.60 | Kim, Christopher |
| 23897179 | 7/7/2019 | Draft summary of consolidated CPUC decision re fines. | 2.50 | Harman, Michael |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 106 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00027 OCUC of PG&E - CPUC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23898701 | 7/7/2019 | Continue to review (.6), analyze (.7) and summarize (1.2) CPUC order instituting investigation; draft memo re same (2.0). | 4.50 | Kim, Christopher |
| 23909033 | 7/7/2019 | Review sections of fully compiled CPUC report. | 0.90 | Stepanian, Ariella |
| 23976459 | 7/8/2019 | Review (2.7) and revise (2.5) potential CPUC fine memo. | 5.20 | Seeley, Henry |
| 23912712 | 7/9/2019 | Review (.4) and comment on (.3) CPUC investigation memo. | 0.70 | Bice, William B. |
| 23976472 | 7/10/2019 | Draft weekly CPUC summary updates. | 1.70 | Seeley, Henry |
| 23943845 | 7/16/2019 | Review CPUC Rules and Procedures to analyze potential timing impact on Ad Hoc Bondholder plan proposal and June 30, 2020 deadline in AB 1054 (2.8); correspond with G. Bray and T. Kreller on timing provisions of CPUC rules and procedures. (.6). | 3.40 | Bice, William B. |
| 24112847 | 7/16/2019 | Comms with B. Bice re CPUC rules and procedures re timelines (.6); review same (.6). | 1.20 | Bray, Gregory A. |
| 24009431 | 7/23/2019 | Review weekly CPUC updates. | 0.30 | Seeley, Henry |
| 23991543 | 7/25/2019 | Review public testimony in General Rate Case for PG&E (.9); correspondence with G. Bray re projected rate increase. (.1) | 1.00 | Bice, William B. |
| 24033504 | 7/29/2019 | Review update re CPUC investigation (.1); review docket order re discovery issues (.1). | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 107 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23892614 | 7/1/2019 | Emails w/ N. Ulanoff (Centerview) re fee apps. | 0.10 | Koch, Matthew |
| 23880223 | 7/1/2019 | Review time entries for privilege and compliance with guidelines (1.4); review issues re EY and Accenture retention (.6); review FTI fee statement re privilege (.4). | 2.40 | Price, Craig Michael |
| 23892625 | 7/2/2019 | Prepare Star declaration and statement in support of mutual assistance motion for filing (.3); revise Star declaration (.3); emails w/ S. Star (FTI) re same (.2). | 0.80 | Koch, Matthew |
| 23898538 | 7/2/2019 | Review Star declaration (.6); review time entries for compliance with guidelines and privilege (1.1); review FTI fee statement for privilege (.7). | 2.40 | Price, Craig Michael |
| 23892638 | 7/3/2019 | Review CNO re second UCC expense reimbursement (.1); review docket re same (.1); emails w/ T. Kreller re same (.1). | 0.30 | Koch, Matthew |
| 23898534 | 7/3/2019 | Review time entries for privilege and compliance with guidelines. | 1.30 | Price, Craig Michael |
| 23914474 | 7/8/2019 | Emails w/ R. Davis (HK Law) and D. Girouard (UCC) re reimbursement requests. | 0.10 | Koch, Matthew |
| 23914490 | 7/9/2019 | Communications w/ C. Price, E. Cheng (FTI), and M. Goren (Weil) re interim fee apps. | 0.30 | Koch, Matthew |
| 23938287 | 7/9/2019 | Draft interim fee statement (1.4); communications w/ M. Koch, E. Cheng (FTI), and M. Goren (Weil) re interim fee apps (.3); review conflict materials for disclosure statement (.7). | 2.40 | Price, Craig Michael |
| 23940961 | 7/10/2019 | Review materials for supplemental disclosures. | 4.10 | Adeyosoye, Adeola O. |
| 23913681 | 7/10/2019 | Review April fee statement. | 0.60 | Kreller, Thomas R. |

98

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23935698 | 7/10/2019 | Meet with C. Price and M. Miller re preparing second Milbank fee statement. | 0.50 | Metviner, Aaron |
| 23916044 | 7/10/2019 | Draft interim fee application (2.0); t/c with G. Bray re same (.3); o/c with M. Miller and A. Metviner re interim fee application (.5); review April daynotes for privilege and compliance with guidelines (1.1). | 3.90 | Price, Craig Michael |
| 23935714 | 7/11/2019 | Prepare second Milbank fee application (3.5); coordinate with M. Miller re same (.2). | 3.70 | Metviner, Aaron |
| 23938370 | 7/11/2019 | Review may fee statement (.3); t/c with FTI re fee application (.2); review April fee statement and prep for filing (.4). | 0.90 | Price, Craig Michael |
| 23938799 | 7/11/2019 | Review and distribute precedent First Interim Fee Application. | 0.20 | Thomas, Charmaine |
| 23919520 | 7/12/2019 | Revise interim fee application. | 0.60 | Koch, Matthew |
| 23943797 | 7/12/2019 | Review April fee statement entries for privilege (.4); prepare fee statement for filing (.3); draft portions of fee application (3.2); review FTI statements for privilege (.7); call with FTI and CV re fee application filing (.3). | 4.90 | Price, Craig Michael |
| 23943864 | 7/14/2019 | Review time entries for compliance with guidelines and privilege (1.6); draft sections of interim fee application (2.1). | 3.70 | Price, Craig Michael |
| 23944833 | 7/15/2019 | Review docket re fee statement (.1); revise CNO re same (.2); communications w/ R. Foust (Weil) and M. Goren (Weil) re interim fee applications (.3); draft interim fee app (.4); revise interim fee app (.7); call w/ J. Rose (Baker) re interim fee apps (.2). | 1.90 | Koch, Matthew |
| 23973240 | 7/15/2019 | Correspond with C. Price re second monthly fee statement CNO. | 0.20 | Metviner, Aaron |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23963517 | 7/15/2019 | Review March fee statement and prep for filing (.5); review May time entries for privilege and compliance with guidelines (1.2); draft sections of interim fee application (2.2); correspond with A. Metviner re second monthly fee statement CNO (.2). | 4.10 | Price, Craig Michael |
| 23963530 | 7/16/2019 | Draft portions of interim fee application (2.6); t/c with team re same (.2); review May time for privilege and compliance with guidelines (1.1). | 3.90 | Price, Craig Michael |
| 24113211 | 7/17/2019 | Review draft of first interim fee application (.7); comms with M. Koch and T. Kreller re same (.3) | 1.00 | Bray, Gregory A. |
| 23964082 | 7/17/2019 | Revise (1.2) and draft sections of first interim fee application (1.1); comms with G. Bray and T. Kreller re same (.3). | 2.60 | Price, Craig Michael |
| 23954406 | 7/18/2019 | Emails w/ R. Buckwalter (UCC) and M. Repko (Alix) re reimbursement procedures (.3); revise interim fee application (2.4); call w/ N. Ulanoff (Centerview) and C. Price re interim fee applications (.2). | 2.90 | Koch, Matthew |
| 23969505 | 7/18/2019 | Revise interim fee application (3.9); call with FTI re fee application (.5); review May time (.9) and finalize fee statement for May for filing (.5). | 5.80 | Price, Craig Michael |
| 23954422 | 7/19/2019 | Communications w/ W. Ng (FTI) and C. Price re interim fee statements (.4); review same (.4); finalize Milbank interim fee application for filing (1.3). | 2.10 | Koch, Matthew |
| 23961028 | 7/19/2019 | Review (.8) and revise (1.4) interim fee application and supporting exhibits; corr with working group re same (.3). | 2.50 | Kreller, Thomas R. |
| 23970843 | 7/19/2019 | Review (.4) and revise (.9) draft of Milbank first interim fee application. | 1.30 | Mandel, Lena |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 110 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23969418 | 7/19/2019 | Finalize interim fee application (4.3); file monthly application (.3). | 4.60 | Price, Craig Michael |
| 23969440 | 7/19/2019 | Call with FTI re fee applications (.4); review FTI fee application (.4). | 0.80 | Price, Craig Michael |
| 23964823 | 7/19/2019 | Review  Milbank interim fee application and finalize for filing (.5);  comms w/ team re same (.2). | 0.70 | Thomas, Charmaine |
| 23959588 | 7/20/2019 | Communications w/ C. Price and D. Dunne re Milbank interim fee app (.3); revise same (.4). | 0.70 | Koch, Matthew |
| 23959613 | 7/21/2019 | Review interim fee app filing requirements. | 0.40 | Koch, Matthew |
| 23960230 | 7/21/2019 | Review fee application (.4); o/c with M. Koch re same (.2). | 0.60 | Price, Craig Michael |
| 24000140 | 7/22/2019 | Review (.3) and electronically file (.2) Milbank interim fee application; coordinate service re same (.2). | 0.70 | Brewster, Jacqueline |
| 24004956 | 7/22/2019 | Draft biographies requested by fee examiner (1.1); compile information for fee examiner (.4); prepare FTI fee application for filing (.3). | 1.80 | Koch, Matthew |
| 23999322 | 7/22/2019 | Corr with M. Koch re fee apps, fee examiner submissions and next steps re same. | 0.50 | Kreller, Thomas R. |
| 24003076 | 7/22/2019 | O/c with M. Koch re bios for fee examiner (.4); review FTI fee applications for privilege and compliance with guidelines (.7). | 1.10 | Price, Craig Michael |
| 23999987 | 7/22/2019 | Finalize (.5) and file (.4) FTI interim fee application; coordinate service re same (.2). | 1.10 | Thomas, Charmaine |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 111 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24004998 | 7/23/2019 | Respond to fee examiner request for information (.4); review revised proposed Deloitte retention order (.1); review final fee examiner protocol (.4); discuss same w/ C. Price (.2); call w/ W. Ng (FTI) re fee protocols (.2). | 1.30 | Koch, Matthew |
| 24003179 | 7/23/2019 | Review June time entries for privilege and compliance with guidelines (1.2); review Centerview fee statements for compliance with guidelines (.3). | 1.50 | Price, Craig Michael |
| 24005049 | 7/24/2019 | Compile additional information requested by fee examiner (.4); revise CNO re FTI March fee statement (.2); communications w/ T. Kreller and W. Ng (FTI) re same (.1). | 0.70 | Koch, Matthew |
| 24008289 | 7/24/2019 | Correspond with M. Koch and C. Price re CNOs and objection deadlines re fee apps (.2); review and calendar CNO reminders and objection deadlines re same (1.4); draft CNO for FTI March fee statement (.9); correspond with M. Koch re same (.2); review (.1) and incorporate (.2) M. Koch's edits to same. | 3.00 | Metviner, Aaron |
| 24000029 | 7/25/2019 | Filing preparation (.2), ecf filing (.2) and service preparation (.1) w/r/t CNO regarding FTI March monthly fee statement. | 0.50 | Brewster, Jacqueline |
| 24005585 | 7/25/2019 | O/c with C. Price re fee opinion from PG&E #1. | 0.30 | Koch, Matthew |
| 24003563 | 7/25/2019 | Review issues related to fee protocol (.1); o/c with M. Koch re PGE I fee order (.3). | 0.40 | Price, Craig Michael |
| 24003701 | 7/26/2019 | Review materials re Kreller disclosure. | 0.90 | Price, Craig Michael |
| 24010879 | 7/29/2019 | Draft supplemental declaration. | 0.80 | Adeyosoye, Adeola O. |
| 24033502 | 7/29/2019 | Call w/ R. Foust (Weil) re interim fee applications (.2); communications w/ G. Bray and T. Kreller re same (.2). | 0.40 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 112 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24033181 | 7/29/2019 | Call with Weil re fee protocol (.2); call with team re same (.2); review conflict issues (.5) and draft disclosure re same (.6); call with FTI re E&Y and Accenture retention (.4). | 1.90 | Price, Craig Michael |
| 24033523 | 7/30/2019 | Communications w/ G. Zipes (UST) and T. Kreller re Milbank interim fee app. | 0.10 | Koch, Matthew |
| 24015377 | 7/30/2019 | Review (.1) and revise (.4) First Supplemental Declaration of T. Kreller. | 0.50 | Mandel, Lena |
| 24033310 | 7/30/2019 | Efforts re supplemental declaration (.6); efforts re updating conflicts review (.9); call with FTI re fee examiner questions (.4). | 1.90 | Price, Craig Michael |
| 24033200 | 7/31/2019 | Call with FTI re issues related to fee examiner (.3); review time entries for privilege and compliance with guidelines (1.2). | 1.50 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23899494 | 7/1/2019 | Research re quantum of wildfire claims (1.5); conference with J. Weber regarding mass tort claims estimation analysis (.2). | 1.70 | Denny, Daniel B. |
| 24070934 | 7/1/2019 | Conference with D. Denny regarding mass tort claims estimation analysis | 0.20 | Weber, Jordan A. |
| 23899490 | 7/2/2019 | Teleconference with J. Weber regarding revised draft memorandum regarding mass tort claim estimation and plan treatment (.5); review and analyze court opinions regarding mass tort claim estimation issues (3.3); review TCC motion for relief from stay re state court litigation (1.5). | 5.30 | Denny, Daniel B. |
| 23888260 | 7/2/2019 | Review TCC filing re Tubbs fire (.4); review legal issues and possible response re same (.3). | 0.70 | Dunne, Dennis F. |
| 23910275 | 7/2/2019 | Review revisions re claims estimation memorandum (.8); call with D. Denny on memorandum and other claims estimation issues (.5); follow-up legal research on claims estimation issues (1.4). | 2.70 | Weber, Jordan A. |
| 23897542 | 7/3/2019 | Review TCC's position re Tubbs fire and state court litigation (.3); review objections and legal infirmities re same (.6); review request for position on legislation (.4); review open issues in bill (.8); draft recommendation to UCC (.7). | 2.80 | Dunne, Dennis F. |
| 23898276 | 7/5/2019 | Correspond with D. Dunne & G. Bray on subrogation claim levels for future claims vs past claims. | 0.10 | Bice, William B. |
| 23908086 | 7/5/2019 | Correspond with D. Dunne & W. Bice on subrogation claim levels for future claims vs past claims (.1); emails w/ M. Koch re advisors call (.1). | 0.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 114 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

### 44553.00038 OCUC of PG&E - Wildfire Claims and Treatment

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23899524 | 7/5/2019 | Correspond with W. Bice & G. Bray on subrogation claim levels for future claims vs past claims (.1); review and analyze jurisdiction research (.2). | 0.30 | Denny, Daniel B. |
| 23897784 | 7/5/2019 | Review language of bill re clarifications and amendments (.8); review ad hoc bond position re same (.6); review likely ECB amendment (.3); review timing (.2). | 1.90 | Dunne, Dennis F. |
| 23897803 | 7/5/2019 | Review developments with subrogation group and discovery production re same. | 0.60 | Dunne, Dennis F. |
| 24102352 | 7/5/2019 | Review edits to wildfire claims cap memorandum (.7); begin revisions to memorandum in light of the same (.6). | 1.30 | Weber, Jordan A. |
| 24102347 | 7/7/2019 | Review edits to (.9) and revise (1.3) memorandum re wildfire claims estimation and review plan issues related thereto (.9). | 3.10 | Weber, Jordan A. |
| 23950439 | 7/8/2019 | Update wildfire memo with new research. | 0.80 | Hart, Ryan J. |
| 23913211 | 7/9/2019 | Revise draft memorandum regarding estimation proceedings and strategic alternatives (1.4); email exchange with and R. Franzoia regarding emails re claims estimation/mass tort research (.3). | 1.70 | Denny, Daniel B. |
| 24072987 | 7/9/2019 | Research re plan treatment of mass tort claims. | 1.90 | Dexter, Erin E. |
| 23937476 | 7/9/2019 | Review emails re claims estimation/mass tort research (.5); email exchange with D. Denny regarding the same (.3); review dockets/pleadings from precedent cases (1.1). | 1.90 | Franzoia, Rachel |
| 23950441 | 7/9/2019 | Revise wildfire memo with new research (1.3); conduct related research (.6). | 1.90 | Hart, Ryan J. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 115 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23925845 | 7/9/2019 | Call with A. Scruton, A. Stone, M. Belkin and others re wildfire claims data (1.1); reviewing correspondence re same (.6). | 1.70 | Leblanc, Andrew M. |
| 23939172 | 7/9/2019 | Review emails re Wildfire data. | 0.20 | Stone, Alan J. |
| 24073015 | 7/9/2019 | Review email from TCC regarding access to BrownGreer database. | 0.40 | Vora, Samir |
| 23937525 | 7/9/2019 | Call w/ FTI re wildfire claims diligence. | 0.70 | Wolf, Julie M. |
| 23925787 | 7/10/2019 | Research Mass tort precedents. | 1.50 | Ayandipo, Abayomi A. |
| 24073217 | 7/10/2019 | Emails w/ M. Koch re wildfire claims information (.1); review same (1.0) | 1.10 | Bray, Gregory A. |
| 23921128 | 7/10/2019 | Research mass tort estimation process issues (2.8); revise draft UCC memorandum regarding TCC and subrogation lift stay motions (1.2); revise draft memorandum regarding estimation issues in bankruptcy court (.9); revise draft case summaries regarding bankruptcy jurisdiction for personal injury tort claim estimation proceedings (1.1); teleconference with C. Price and M. Koch regarding memorandum regarding TCC and subrogation lift stay motions (.1); conference with J. Weber (multiple) regarding TCC memo and subrogation lift stay motions (.5); t/c with E. Dexter (multiple) re memo regarding TCC and subrogation lift stay motions (.5); t/c with L. Mandel regarding memorandum regarding TCC and subrogation lift stay motions (.1); emails with working group re revised draft regarding memo regarding TCC and subrogation lift stay motions (.3). | 7.50 | Denny, Daniel B. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 116 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23938710 | 7/10/2019 | Review claims estimation procedures as relates to lift-stay motions of TCC and subrogation group (3.3); draft lift-stay opposition (1.7); review issues re wildfire claims discovery (1.9); t/c with team (multiple) regarding memorandum regarding TCC and subrogation lift stay motions. | 6.90 | Dexter, Erin E. |
| 23944442 | 7/10/2019 | Review draft FRG memo re: TCC and Ad-Hoc Subrogation lift-stay motions and related recommendations (.6); review memo re: various potential options for responding to lift-stay motions (.7); emails w/ G. Bray re: same (.5); conduct research re: (redacted) (3.3); calls with G. Bray re: same (.4); conduct follow-up research re: same (1.6); conduct research re: (redacted) (1.2); draft email memoranda re: same (1.4). | 9.70 | Khani, Kavon M. |
| 23919505 | 7/10/2019 | Emails w/ G. Bray re wildfire claims information (.1); research re (redacted) (.5); teleconference with C. Price and D. Denny regarding memorandum regarding TCC and subrogation lift stay motions (.1). | 0.70 | Koch, Matthew |
| 23979468 | 7/10/2019 | Review memorandum regarding proper forum for estimation proceedings. | 1.20 | Vora, Samir |
| 24079851 | 7/10/2019 | Legal research on claims estimation issues (2.2); draft case summaries of key cases on the same (2.3); communications with Milbank team on the same (.4); legal research on claims estimation jurisdiction (3.2); emails with M. Miller on claims estimation research (.1); emails on estimation proceeding venue issues (.2). | 8.40 | Weber, Jordan A. |
| 23936399 | 7/10/2019 | Communications with J. Gibbs re case status and project requests. (.3); review docket from past mass tort bankruptcies (.3). | 0.60 | Wu, Julia S. |
| 24073662 | 7/11/2019 | Emails w/ M. Koch re wildfire legislation. | 0.20 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24073666 | 7/11/2019 | Emails with A. Stone re 2004 discovery (.5); review same (.6); call with same re lift stay (.3). | 1.40 | Bray, Gregory A. |
| 23937683 | 7/11/2019 | Conference with J. Wu regarding claims estimation research (.3); conference with R. Franzoia and J. Weber regarding claims estimation research (.2). | 0.50 | Franzoia, Rachel |
| 23923704 | 7/11/2019 | Review research concerning claims estimation process (1.7); draft correspondence re same (.6). | 2.30 | Khalil, Samuel A. |
| 23919513 | 7/11/2019 | Emails w/ W. Bice re wildfire legislation (.2); email exchanges with D. Denny, E. Dexter regarding response to lift stay motions (.1). | 0.30 | Koch, Matthew |
| 24073697 | 7/11/2019 | Email exchanges with G. Bray and D. Denny regarding TCC and subrogation lift stay motions (.2); conference with D. Denny regarding TCC and subrogation lift stay motions (.2); conference with R. Franzoia and D. Denny regarding claims estimation research (.2). | 0.60 | Weber, Jordan A. |
| 24073706 | 7/12/2019 | Review Tubbs fire issues (.4) and lift stay motions (.6); research re same (2.2). | 3.20 | Bray, Gregory A. |
| 23921159 | 7/12/2019 | Research estimation process and related issues (1.3); conference with J. Weber regarding claims estimation research (.2); research CA subrogation law (3.6); revise draft memorandum regarding competing plan issues (.7). | 5.80 | Denny, Daniel B. |
| 23938765 | 7/12/2019 | Draft opposition to lift-stay motions of TCC and subrogation group (1.9); review issues re wildfire claims discovery (2.2); correspondence with K. Khani re: draft objection to lift stay motions (.2); correspondence with K. Khani re: argument portion of objection to lift stay motions (.3). | 4.60 | Dexter, Erin E. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 118 of 186

| Date | Description | Hours | Name |
|---|---|---|---|
| 23944472 7/12/2019 | Review draft argument outline for objection to TCC and Subrogation Group lift stay motions (.4); revise draft objection to lift stay motions (.7); correspondence with E. Dexter re: same (.2); review materials related to drafting of objection to lift stay motions (1.3); draft argument portion of objection to lift stay motions (3.4); correspondence with E. Dexter re: same (.2). | 6.20 | Khani, Kavon M. |
| 24073722 7/12/2019 | Call with Weil/Cravath re lift stay and database (.1); emails with A. Leblanc re discovery (.5); review outline of TCC lift stay objection (.5); emails with Akin re motions (.3). | 1.40 | Stone, Alan J. |
| 24073725 7/12/2019 | Conference with D. Denny regarding estimation research. | 0.20 | Weber, Jordan A. |
| 23979520 7/15/2019 | Research and drafting related to wildfire claim and claims estimation issues. | 2.10 | Weber, Jordan A. |
| 23963890 7/16/2019 | Assist J. Wu with edits to revised claims estimation outline case listing (1.2); comms with same re same (.3). | 1.50 | Gibbs, Jenifer G. |
| 23977979 7/16/2019 | Review memorandum re: claims estimation issues in these bankruptcy cases. | 0.70 | Khani, Kavon M. |
| 23944841 7/16/2019 | Emails w/ J. Loiu (Weil) and W. Bice re wildfire legislation. | 0.30 | Koch, Matthew |
| 23981316 7/17/2019 | Emails w/ team re Wildfire data. | 0.30 | Stone, Alan J. |
| 23962061 7/18/2019 | Comms with J. Weber regarding claim estimation protocols and issues (.5); comms with T. Kreller regarding claim estimation protocols and issues (.1); teleconference with E. Dexter regarding claim estimation issues (.1); research estimation issues (1.4). | 2.10 | Denny, Daniel B. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

## 44553.00038 OCUC of PG&E - Wildfire Claims and Treatment

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24113468 7/18/2019 | Research regarding jurisdiction re: estimation (2.3); correspondence w/ team re same (.6). | 2.90 | Dexter, Erin E. |
| 23964014 7/18/2019 | Further update revised claims estimation outline case listing (.6); email exchange with team regarding same (.2). | 0.80 | Gibbs, Jenifer G. |
| 23981414 7/18/2019 | Correspondence w/ team re Wildfire data (.2); emails w/ D. Denny re estimation motion (.1). | 0.30 | Stone, Alan J. |
| 23959847 7/19/2019 | Review Debtors' estimation motion (.5); correspond w/ A. LeBlanc and A. Stone re inverse condemnation question (.2). | 0.70 | Bice, William B. |
| 24113500 7/19/2019 | Review estimation procedures motion (2.4); internal calls re same (.4) | 2.80 | Bray, Gregory A. |
| 23962086 7/19/2019 | Review (2.1) and analyze (1.9) debtors estimation motion; research wildfire claims issues (1.9); corr with J. Weber regarding estimation motion and draft response (.1). | 6.00 | Denny, Daniel B. |
| 24113505 7/19/2019 | Multiple correspondence w/ team regarding estimation motion (.6); review memos re: estimation (1.8). | 2.40 | Dexter, Erin E. |
| 23965600 7/19/2019 | Review updated research concerning claim estimation process (1.9); revise memos re same (.7). | 2.60 | Khalil, Samuel A. |
| 24113509 7/19/2019 | Review Debtors' Motion for Establishment of Wildfire Claims Estimation Procedures (1.8); internal correspondence re same (.3). | 2.10 | Khani, Kavon M. |
| 23970813 7/19/2019 | Review estimation motion (.4); correspond with team re same (.2). | 0.60 | Mandel, Lena |
| 23969430 7/19/2019 | Review estimation procedures motion (2.1); internal calls re same (.5). | 2.60 | Price, Craig Michael |
| 24113577 7/19/2019 | Review estimation motion | 0.30 | Stone, Alan J. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 120 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24113579 | 7/19/2019 | Review Debtors' claims estimation motion. | 1.30 | Vora, Samir |
| 23974201 | 7/20/2019 | Review developments re TCC stay motion and estimation procedures. | 0.40 | Dunne, Dennis F. |
| 24113587 | 7/20/2019 | Review (.7) and analyze (1.4) Debtors' claims estimation motion. | 2.10 | Khani, Kavon M. |
| 24113751 | 7/20/2019 | Review summary of estimation motion. | 0.30 | Koch, Matthew |
| 23994001 | 7/22/2019 | Research estimation issues and state court actions (2.7); conference with J. Weber (multiple) regarding same (.6). | 3.30 | Denny, Daniel B. |
| 23981923 | 7/22/2019 | Review A. Tracy deposition results (.4); review estimation procedures (.5). | 0.90 | Dunne, Dennis F. |
| 24006686 | 7/22/2019 | Update revised claims estimation outline case listing. | 1.60 | Gibbs, Jenifer G. |
| 24007027 | 7/22/2019 | Review notice of appeal and statement of election filed by Herndon class-action plaintiffs (.3); call with E. Dexter regarding case status (.4); review lift/stay and estimation motions (2.4); review agreement regarding the BrownGreer database and comment on same (.7). | 3.80 | Vora, Samir |
| 23997590 | 7/22/2019 | Review district court order for responses from PG&E re WSJ article (.9); summarize same for A. Leblanc (.2); review WSJ and ABC articles (.7). | 1.80 | Wolf, Julie M. |
| 23996634 | 7/23/2019 | Prepare work materials re Tubbs wildfire claims. | 2.00 | Ayandipo, Abayomi A. |
| 23994024 | 7/23/2019 | Conf. with S. Vora and E. Dexter regarding response to estimation motion. | 0.30 | Denny, Daniel B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24005536 | 7/23/2019 | Multiple internal correspondence regarding estimation procedures memorandum (1.2) and research related thereto (3.1); conf. with S. Vora and D. Denny regarding response to estimation motion (.3); call w/ M. Koch, C. Price, and S. Vora re research related to wildfire fund legislation (.3). | 4.90 | Dexter, Erin E. |
| 24005037 | 7/23/2019 | Call w/ S. Vora, C. Price, and E. Dexter re research related to wildfire fund legislation. | 0.30 | Koch, Matthew |
| 23981323 | 7/23/2019 | Finish revising memo re estimation issues. | 0.50 | Mandel, Lena |
| 24003131 | 7/23/2019 | Call w/ S. Vora, M. Koch and E. Dexter re research related to wildfire fund legislation (.3); research re issues related to deadline and bankruptcy code 525 (1.4). | 1.70 | Price, Craig Michael |
| 24113921 | 7/23/2019 | Conf. with E. Dexter and D. Denny regarding response to estimation motion (.3); call w/ M. Koch, C. Price, and E. Dexter re research related to wildfire fund legislation (.3); review lift/stay and estimation motions (1.3); review source (1.8); review collected inverse condemnation research (.6). | 4.30 | Vora, Samir |
| 23997808 | 7/23/2019 | Review CalFire Tubbs fire investigation report and announcement (2.9); review estimation motion (1.1) and proposed order (.8). | 4.80 | Wolf, Julie M. |
| 24011074 | 7/23/2019 | Review estimation motion (.8); corr w/ D. Denny re same (.1). | 0.90 | Wu, Julia S. |
| 24113926 | 7/24/2019 | Review (1.2) and comment on (.7) draft memorandum regarding estimation motion; review research re same (.7). | 2.60 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23994012 | 7/24/2019 | Attend Litigation team meeting re: Tubbs fire memo, estimation motion, and inverse condemnation memo (.5); revise draft memorandum regarding estimation motion (3.2); teleconference with J. Weber (multiple) regarding revisions to draft memorandum re estimation motion (.9); email exchange with M. Koch regarding briefing issues for same (.1); research subrogation issues (.5). | 5.20 | Denny, Daniel B. |
| 24005562 | 7/24/2019 | Review issues re statement regarding estimation procedures motion (3.3); conf. with S. Vora, D. Denny and litigation group regarding proposed estimation proceedings and responses (.5). | 3.80 | Dexter, Erin E. |
| 24008553 | 7/24/2019 | Review Debtors' claims estimation motion and related materials in preparation for internal team meeting (1.9); meeting with S. Vora, E. Dexter and litigation group regarding proposed estimation proceedings and responses (.5); conduct research re: estimation issues and state court actions (2.9). | 5.30 | Khani, Kavon M. |
| 23990012 | 7/24/2019 | Call w/ S. Vora re Tubbs fire memo re summary of facts, CalFire report, and TCC claims. | 0.20 | Nicholson, Ben |
| 24007075 | 7/24/2019 | Review estimation motion (.9) and provide comments on same to team (.5); attend Litigation team meeting re: Tubbs fire memo, estimation motion, and inverse condemnation memo (.5); call with B. Nicholson regarding Tubbs Fire (.2); research regarding inverse condemnation (2.4); review SDG&E petition regarding inverse condemnation (1.1). | 5.60 | Vora, Samir |
| 24107491 | 7/24/2019 | Legal research for inverse condemnation memo (2.9); drafting and revisions of the same (1.7); draft summary of issues with memorandum (.2); communications with D. Denny on the same (.1). | 4.90 | Weber, Jordan A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 123 of 186

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23997809 | 7/24/2019 | Review FTI presentation and civil liability memorandum re: Tubbs fire (1.4); review news reports re Tubbs fire (.7). | 2.10 | Wolf, Julie M. |
| 23991542 | 7/25/2019 | Attend Wildfire Claims Subcommittee led by A. LeBlanc (Milbank) and L. Cavanaugh (FTI) call. (partial). | 0.60 | Bice, William B. |
| 23994055 | 7/25/2019 | Email exchanges with S. Vora, E. Dexter and J. Weber regarding draft memorandum regarding estimation motion (.3); research CA state law and wildfire claims (.3). | 0.60 | Denny, Daniel B. |
| 24005589 | 7/25/2019 | Review issues regarding statement re estimation procedures motion (1.8); conduct research re same (2.1); internal correspondence re same (.4). | 4.30 | Dexter, Erin E. |
| 23999275 | 7/25/2019 | Review estimation procedures and potential impact of subrogation settlement. | 1.10 | Dunne, Dennis F. |
| 24114112 | 7/25/2019 | Correspondence with E. Dexter and L. Orengo re: research on inverse condemnation (.3); research (1.8) and review materials re: same (1.4). | 3.50 | Khani, Kavon M. |
| 23994468 | 7/25/2019 | Conduct factual research re wildfire claims and CA legislation (4.1); call with J. Wu and J. Wolf re: memo regarding Tubbs fire (.2). | 4.30 | Nicholson, Ben |
| 24003567 | 7/25/2019 | Review plan/trust estimation issues and pleadings. | 0.80 | Price, Craig Michael |
| 24007103 | 7/25/2019 | Email summary to internal team regarding preliminary analysis re Debtors' estimation motion. | 0.50 | Vora, Samir |
| 24107492 | 7/25/2019 | Coordinate with J. Wu re inverse condemnation research (.2); research subrogation issues (1.1); draft bulleted summary of the same for D. Denny (.9). | 2.20 | Weber, Jordan A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 124
of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23997554 | 7/25/2019 | Call with J. Wu and B. Nicholson re: memo regarding Tubbs fire (.2); review TCC Lift Stay Motion and declarations in support w/r/t revisions to Tubbs fire memo (1.9). | 2.10 | Wolf, Julie M. |
| 24011087 | 7/25/2019 | Attend team call re research on inverse condemnation and CA legislation (.5); review CalFire's investigation report regarding Tubbs i/c/w same (.6). | 1.10 | Wu, Julia S. |
| 24011090 | 7/25/2019 | Research inverse condemnation and CA legislation (3.2); draft preliminary response summarizing research re same (1.2); call with J. Wolf and B. Nicholson re: memo regarding Tubbs fire (.2). | 4.60 | Wu, Julia S. |
| 24114129 | 7/26/2019 | Review research on issues related to subrogation and wildfire liability (1.8); review (.4) and edit (.7) memo re: claims estimation; review issues related to TCC discovery materials re (.6); review pleadings re same (.6). | 4.10 | Bray, Gregory A. |
| 23994028 | 7/26/2019 | Conference with J. Weber regarding estimation motion and response (.2); teleconference with E. Dexter and J. Weber regarding estimation motion and response (.2); research subrogation/wildfire claims issues (3.3); review and analyze status conference transcript regarding claim estimation issues (1.1); revise draft memorandum regarding estimation motion (1.9); conference with J. Wu regarding section 157 research and claim estimation (.3); conference with J. Weber regarding claim estimation research (.2). | 7.20 | Denny, Daniel B. |
| 24005611 | 7/26/2019 | Correspondence regarding statement re estimation motion. | 2.20 | Dexter, Erin E. |
| 23999298 | 7/26/2019 | Review settlement proposal re subrogation group (.3); review discovery and data collection status and timing re same (.6). | 0.90 | Dunne, Dennis F. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 125
of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24008733 | 7/26/2019 | Review research on wildfire claims. | 0.20 | Khani, Kavon M. |
| 24005603 | 7/26/2019 | Review motion to compel third-party contractor documents (.6); review TCC and subrogation group letters re wildfire discovery (.2). | 0.80 | Koch, Matthew |
| 24008852 | 7/26/2019 | Review memoranda re: claims estimation. | 1.70 | Leblanc, Andrew M. |
| 23994483 | 7/26/2019 | Draft summary of CalFire Tubbs Report (4.3); conduct factual research i/c/w same (2.3). | 6.60 | Nicholson, Ben |
| 24003579 | 7/26/2019 | Review issues related to discovery (.6); review TCC pleadings re same (.7). | 1.30 | Price, Craig Michael |
| 24003628 | 7/26/2019 | Corr. with A. Leblanc re discovery (.2); review letter to Judge Montali (.1). | 0.30 | Stone, Alan J. |
| 24131763 | 7/26/2019 | Extensive research on claims estimation issue preclusion (5.7); review and draft email summary of the foregoing (1.1); communications with M. Campolino, D. Denny on the same (.4). | 7.20 | Weber, Jordan A. |
| 23997571 | 7/26/2019 | Review state court Master Complaint of Individual Plaintiffs. | 2.20 | Wolf, Julie M. |
| 24011096 | 7/26/2019 | Further research state court wildfire claims (3.2); revise summary of preliminary views on research re same (.9). | 4.10 | Wu, Julia S. |
| 24005619 | 7/27/2019 | Internal correspondence regarding statement w/r/t estimation motion. | 0.50 | Dexter, Erin E. |
| 23994487 | 7/27/2019 | Continue drafting summary of CalFire Tubbs Report. | 4.20 | Nicholson, Ben |
| 23994488 | 7/28/2019 | Continue factual research re wildfire claims (2.9); revise summary of same (2.8). | 5.70 | Nicholson, Ben |
| 24117861 | 7/29/2019 | Review (1.3) and comment on (.9) UCC statement in support of Debtors' estimation motion | 2.20 | Bray, Gregory A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24033026 | 7/29/2019 | Conduct research re: claims estimation procedures. | 3.40 | Capolino, Margherita Angela |
| 24003993 | 7/29/2019 | Revise draft memorandum regarding estimation motion (4.1); comms with J. Weber regarding same (.3). | 4.40 | Denny, Daniel B. |
| 24031534 | 7/29/2019 | Review (.9) and revise (2.2) statement in support of Debtors' estimation motion; multiple correspondence regarding same (1.8). | 4.90 | Dexter, Erin E. |
| 24004865 | 7/29/2019 | Review estimation, unimpairment and capped elements of trust structure. | 2.30 | Dunne, Dennis F. |
| 24035204 | 7/29/2019 | Review materials re estimation proceedings (3.4); review case law re same (1.2). | 4.60 | Leblanc, Andrew M. |
| 24038075 | 7/29/2019 | Research re CA state law issue preclusion (.9); emails w/ team re same (.3). | 1.20 | Marks, Allan T. |
| 24014341 | 7/29/2019 | Factual research re Tubbs fire (3.4); revise memo re same (1.7). | 5.10 | Nicholson, Ben |
| 24067887 | 7/29/2019 | Conduct further research re: inverse condemnation (4.2) and revise same (1.3). | 5.50 | Orengo, Luis E. |
| 24162225 | 7/29/2019 | Review (.4) and edit (1.6) UCC statement regarding Debtors' estimation procedures motion; multiple emails with D. Denny and J. Weber regarding the scope of estimation proceedings in light of debtors' concessions on inverse condemnation (1.1); conduct research thereon (2.4); review PGE's June 27, 2019 response to OII (.6) and order to show cause (.4). | 6.50 | Vora, Samir |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 127 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24131778 | 7/29/2019 | Emails with E. Dexter re estimation memo (.2); review estimation research and other work product in response to various questions raised by Milbank litigation team and T. Kreller (3.8); review memo and source documents re estimation procedures motion for wildfire claims (.8); emails with S. Vora and D. Denny on the same (.4); review changes to estimation memo (.5); revise memo re wildfire claims estimation cap (.8); emails with D. Denny on the same (.4). | 6.90 | Weber, Jordan A. |
| 24025225 | 7/29/2019 | Review CalFire 2017 Tubbs Incident investigation report (2.4); conduct research re Tubbs state law claims (1.9). | 4.30 | Wolf, Julie M. |
| 24038244 | 7/29/2019 | Revise memorandum discussing the factual history of the 2017 Tubbs Fire in Northern California (2.9); review underlying documents re same (.9). | 3.80 | Wu, Julia S. |
| 24017719 | 7/30/2019 | Corr with S. Vora regarding draft memorandum regarding estimation motion (.2); revise draft memorandum regarding same (.3); teleconference with M. Koch regarding revised draft memorandum regarding estimation motion (.1); research (redacted) (1.3); conference with J. Wu re mass tort research (.2); conference with J. Weber re same (.2). | 2.30 | Denny, Daniel B. |
| 24031542 | 7/30/2019 | Draft (1.3) and revise (2.7) statement in support of Debtors' estimation motion; correspondence regarding Everlaw database and related discovery (3.2). | 7.20 | Dexter, Erin E. |
| 24034956 | 7/30/2019 | Correspondence with E. Dexter re: drafting of UCC statement w/r/t: Debtors' estimation motion (.2); draft same (2.6). | 2.80 | Khani, Kavon M. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 128 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24035195 | 7/30/2019 | Meet and confer with Debtors and TCC re discovery (.8); review materials re wildfire claims discovery issues and estimation (4.8); call with Simpson re same (.9); call with K. Orsini re discovery (.4). | 6.90 | Leblanc, Andrew M. |
| 24014367 | 7/30/2019 | Revise memorandum re Tubbs Fire Cal Fire Report. | 1.80 | Nicholson, Ben |
| 24153684 | 7/30/2019 | Email to L. Grossbard (Cravath) regarding Cal Fire report regarding Tubbs fire (.2); review letter from TCC to Debtors requesting information regarding fire liability issues, email with A. Leblanc thereon (.3). | 0.50 | Vora, Samir |
| 24025342 | 7/30/2019 | Review statement in support of Estimation Motion (.6); conduct legal research re state law claims (1.9); draft timeline of Tubbs fire based on CalFire report (3.8). | 6.30 | Wolf, Julie M. |
| 24038247 | 7/30/2019 | Review comments to memo re factual history of the 2017 Tubbs Fire in Northern California (1.3) and revise same (3.7); comms with D. Denny and J. Weber re mass tort precedent (.7). | 5.70 | Wu, Julia S. |
| 24118027 | 7/31/2019 | Review (.4) and analyze (.7) claim estimation issues; review (.6) and comment on (.5) UCC statement regarding Debtors' claims estimation procedures motion. | 2.20 | Bray, Gregory A. |
| 24017730 | 7/31/2019 | Review and analyze claim estimation issues (2.1); comms with J. Weber regarding claim estimation precedent and mass tort claim procedures (.4). | 2.50 | Denny, Daniel B. |
| 24031582 | 7/31/2019 | Review (1.2) and revise (3.9) statement in support of Debtors' estimation motion; call with K. Khani and L. Orengo regarding inverse condemnation issues memo (1.0); correspondence regarding discovery (1.2). | 7.30 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24118434 | 7/31/2019 | Continue drafting UCC statement re: Debtors Motion to Establish Claims Estimation Procedures (3.6); correspondence with E. Dexter re: same (.2); call with E. Dexter and L. Orengo re: memorandum on applicability of inverse condemnation to private utility companies (1.0); conduct research re: same (2.5). | 7.30 | Khani, Kavon M. |
| 24035231 | 7/31/2019 | Coordinate re discovery issues re wildfire. | 2.60 | Leblanc, Andrew M. |
| 24025718 | 7/31/2019 | Factual research re Tubbs fire (.8); correspond w/ J. Wu re same (.4). | 1.20 | Nicholson, Ben |
| 24096946 | 7/31/2019 | Review CalFire report (3.8) and associated reporting (1.3) with respect to Tubbs Fire. | 5.10 | Vora, Samir |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 130 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23905898 | 7/1/2019 | Review KEIP issues. | 0.20 | Skaliks, Christina M. |
| 23905750 | 7/2/2019 | Conf. w/ G. Bray re KEIP memo. | 0.40 | Aronzon, Paul S. |
| 23907764 | 7/2/2019 | Review KEIP and CEO motions. | 0.40 | Beebe, James M. |
| 24070999 | 7/2/2019 | Conf. w/ P. Aronzon re KEIP memo. | 0.40 | Bray, Gregory A. |
| 23936653 | 7/8/2019 | Attend call with FTI re: CEO and KEIP motions (.5); review same (1.5); communications w/ M. Koch and M. Shah and re CEO comp and KEIP issues (.4). | 2.40 | Beebe, James M. |
| 24071093 | 7/8/2019 | Review KEIP issues (1.9): correspond w/ FTI re same (.3). | 2.20 | Bray, Gregory A. |
| 23914477 | 7/8/2019 | Communications w/ J. Beebe and, M. Shah re CEO comp and KEIP issues. | 0.40 | Koch, Matthew |
| 23937633 | 7/8/2019 | Review issues re diligence re: KEIP/CEO compensation matters (1.8); communications w/ J. Beebe and M. Koch and re CEO comp and KEIP issues (.4). | 2.20 | Shah, Manan |
| 23938314 | 7/8/2019 | Review emails re KEIP diligence status. | 0.10 | Skaliks, Christina M. |
| 23936668 | 7/9/2019 | Review (.8) and comment on (.9) CEO and KEIP motions; review CEO and KEIP diligence responses (.5). | 2.20 | Beebe, James M. |
| 24072983 | 7/9/2019 | Emails w/ M. Shah and M. Koch re KEIP issues. | 0.30 | Bray, Gregory A. |
| 24072988 | 7/9/2019 | Correspondence regarding wildfire claims discovery (1.2); correspondence with team re: response to TCC lift-stay motion (.4); call with E. Dexter re: research re: (redacted) (.2); corr. w/ same re email memorandum re: California Code of Civil Procedure section 36 (.1). | 1.90 | Dexter, Erin E. |

121

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23914485 | 7/9/2019 | Emails w/ M. Shah and G. Bray re KEIP issues. | 0.20 | Koch, Matthew |
| 23937642 | 7/9/2019 | Review (.5) and revise (1.3) committee memo; communications w/ M. Koch, L. Mandel, J. Beebe, and C. Price re memo for 7/11 UCC call (.4). | 2.20 | Shah, Manan |
| 24073003 | 7/9/2019 | Emails w/ M. Koch and G. Bray re KEIP issues. | 0.20 | Shah, Manan |
| 23938404 | 7/9/2019 | Review issues re. KEIP diligence documents (.1); review correspondence re. draft memo re. KEIP motion and CEO compensation motion (.2). | 0.30 | Skaliks, Christina M. |
| 23936670 | 7/10/2019 | Discuss KEIP and CEO motion questions with Debtors' advisors (.5); discuss KEIP and CEO motion approach with FTI (.5); discuss KEIP and CEO motion approach w/ G. Bray (.8); comment on KEIP and CEO memorandums for the committee (.6); emails w/ G. Bray correspondence re: KEIP and CEO motions and outstanding diligence matters (.3); review and comment on FTI deck re: CEO and KEIP motions (.9). | 3.60 | Beebe, James M. |
| 24073219 | 7/10/2019 | Discuss KEIP and CEO motion approach w/ J. Beebe (.8); emails w/ same re: KEIP and CEO motions and outstanding diligence matters (.3); | 1.10 | Bray, Gregory A. |
| 23937646 | 7/10/2019 | Call w/ FTI re: KERP and motion (.5); call w/ Weil re: KERP and CEO motion (.5); follow up call w/ FTI re: KERP and CEO motion (.5); review KERP and CEO issues re: preparation of objections (1.1). | 2.60 | Shah, Manan |
| 23938455 | 7/10/2019 | Review missing diligence KEIP items and re. status of compensation analysis materials. | 0.30 | Skaliks, Christina M. |
| 23936828 | 7/11/2019 | Review FTI deck. | 0.30 | Beebe, James M. |
| 23919512 | 7/11/2019 | Communications w/ J. Wolf and C. Kim (FTI) re KEIP and CEO comp document production issues. | 0.30 | Koch, Matthew |
| 23937655 | 7/11/2019 | Review KEIP/CEO objections. | 2.10 | Shah, Manan |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23938513 | 7/11/2019 | Review KEIP diligence materials (.2); review Committee call materials (.2). | 0.40 | Skaliks, Christina M. |
| 24073693 | 7/11/2019 | Conf. with J. Wolf re KEIP motion (.3); emails re depositions (.2); review emails with FIT re KEIP (.3). | 0.80 | Stone, Alan J. |
| 23937796 | 7/11/2019 | Communications with Debtors' counsel re: productions and volumes of discovery (.4); communications re: FTI FTP site for review of Debtors' document productions (.4); review objections to KEIP and CEO Compensation motions (.9); review UCC memorandum re: KEIP and CEO Compensation motions (.6); review KEIP Motion and declarations in support thereof (1.2); review CEO Compensation Motion and declarations in support thereof (1.4); conf. with A. Stone re KEIP motion (.3); communications w/ M. Koch and C. Kim (FTI) re KEIP and CEO comp document production issues (.3). | 5.50 | Wolf, Julie M. |
| 23936482 | 7/11/2019 | Review UCC's response to KEIP/CEO motions (.2); review KEIP and CEO motions, the accompanying declarations, FTI's analysis, and prior KEIP motion (.9). | 1.10 | Wu, Julia S. |
| 23936839 | 7/12/2019 | Discuss KEIP and CEO motion responses (.4); review emails re: approach re: KEIP and CEO motion responses (.2). | 0.60 | Beebe, James M. |
| 23939322 | 7/12/2019 | Review KEIP and CEO comp issues (1.2); calls w/ team re same (.3). | 1.50 | Bray, Gregory A. |
| 24073708 | 7/12/2019 | Review KEIP and CEO comp issues (.7); calls w/ team re same (.3). | 1.00 | Bray, Gregory A. |
| 23937657 | 7/12/2019 | Call w/ A. Stone re: KEIP motion (.4); review KERP and CEO compensation issues (.8). | 1.20 | Shah, Manan |
| 23939250 | 7/12/2019 | Call with Shah and team re Keip/CEO motions. | 0.40 | Stone, Alan J. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 133 of 186

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23937782 | 7/12/2019 | Review CEO & KEIP Motion responses (.6); draft limited objection to CEO Compensation Motion (1.4); draft limited objection to KEIP Motion (.7); review FTI slide deck re CEO Compensation Motion and KEIP Motion (1.3); conduct legal research re: (redacted) (1.1) and (redacted) (1.3). | 6.40 | Wolf, Julie M. |
| 23936596 | 7/13/2019 | Research legal standard for (redacted) (1.5); draft objection to Debtors' KEIP motion (2.0); draft objection to Debtors' CEO compensation motion (1.4). | 4.90 | Wu, Julia S. |
| 23939154 | 7/14/2019 | Review next steps on CEO and KEIP motions. | 0.10 | Skaliks, Christina M. |
| 23937853 | 7/14/2019 | Draft comprehensive Objection to KEIP Motion (3.3); revise comprehensive Objection to CEO Compensation Motion (2.8). | 6.10 | Wolf, Julie M. |
| 23936602 | 7/14/2019 | Review objections to Debtors' KEIP and CEO Compensation motions (.8); revise objections re same (1.4). | 2.20 | Wu, Julia S. |
| 23973992 | 7/15/2019 | Review emails re: KEIP and CEO motions (.2); review (1.0) and comment (1.3) on CEO and KEIP objections; call with counsel for Ad Hoc group (.5); review and comment on declaration (.3) | 3.30 | Beebe, James M. |
| 24073866 | 7/15/2019 | Call with Akin re: KEIP/CEO. | 0.50 | Shah, Manan |
| 23975128 | 7/15/2019 | Review issues raised in. advisors' call re. KEIP/CEO matters (.3); review next KEIP and CEO motion steps (.2); correspondence with J. Wolf re. KEIP (.5); call with Akin team re. legislation impact on compensation matters (.4); research into (redacted) (.1); revisions to compensation filings (.4); correspondence with FTI team re compensation matters (.2). | 2.10 | Skaliks, Christina M. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23978915 | 7/15/2019 | Review (1.0) and revise (1.5) oppositions to PGE CEO comp and KEIP motions; review draft response to motion to terminate exclusivity (1.0) | 3.50 | Vora, Samir |
| 23960836 | 7/15/2019 | Review communications between FTI and Debtors' counsel re KEIP and CEO Compensation motions (.5); revise limited KEIP objection and limited CEO Compensation objection re: same and internal comments (1.3); revise comprehensive KEIP objection and CEO Compensation objection re: same and internal comments (1.2); draft declaration of Dewey Imhoff in support of KEIP and CEO Compensation objections (2.8); call with FTI and Tax teams re: KEIP and CEO Compensation next steps (.4). | 6.20 | Wolf, Julie M. |
| 24073876 | 7/15/2019 | Correspondence with C. Skaliks re. KEIP. | 0.50 | Wolf, Julie M. |
| 23963381 | 7/15/2019 | Revise KEIP objections to incorporate new information from FTI (1.5); review (.5) and finalize (.9) draft of KEIP; research case law on (redacted) (1.5); incorporate feedback on KEIP and CEO Compensation objections (1.0); draft declaration accompanying KEIP/CEO Compensation motions (1.0). | 6.40 | Wu, Julia S. |
| 23974012 | 7/16/2019 | Attend call with FTI re: CEO and KEIP motions (.5); review (.1) and comment on (.2) declaration re same; review (.2) and comment on (.2) CEO and KEIP objections; call with C. Skaliks and M. Shah re KEIP and CEO motions (.1); call with C. Skaliks re KEIP declaration (.1). | 1.40 | Beebe, James M. |
| 24112848 | 7/16/2019 | Review issues re KEIP and CEO comp motions. | 1.10 | Bray, Gregory A. |
| 24112851 | 7/16/2019 | Review issues re KEIP | 1.10 | Dexter, Erin E. |
| 23944844 | 7/16/2019 | Communications w/ S. Star (FTI) and G. Bray re KEIP and CEO comp motions. | 0.30 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 135 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24113190 7/16/2019 | Discuss CEO and KEIP motions with team | 0.30 | Price, Craig Michael |
| 23974768 7/16/2019 | Correspondence w/ FTI re: KEIP matters (.4); call with C. Skaliks and J. Beebe re KEIP and CEO motions (.1); discussion with M. Shah re same (.1). | 0.60 | Shah, Manan |
| 23975703 7/16/2019 | Revise KEIP declaration (.4); call with J. Beebe re KEIP declaration (.1); call with J. Wolf re KEIP declaration (.1); call with M. Shah re. KEIP (.1); call with M. Berkin (FTI) re KEIP (.1); comms with M. Shah re draft pleadings (.6); comms with J. Beebe and B. Bice re legislation impact on compensation (.1); revise CEO draft pleading (.8); revisions to KEIP draft pleading (1.1); call with S. Star and FTI team and G. Bray and Milbank team re KEIP and CEO motion (.5); call with M. Shah and J. Beebe re KEIP and CEO motions (.1). | 4.00 | Skaliks, Christina M. |
| 23981260 7/16/2019 | Call with FIT re KEIP/CEO (.5); call with UCC (1.5); review and edit objections (.5); review and edit timeline (.5); conf. with A. Leblanc re Omnibus hearing (.3); emails re timeline (.2); emails with FIT re data (.2); call with Akin re KEIP (.2); emails with Shah, FIT re KEIP (.2). | 4.10 | Stone, Alan J. |
| 23960840 7/16/2019 | Review CEO comp objection (.4) and KEIP objection (.5). | 0.90 | Wolf, Julie M. |
| 23960857 7/16/2019 | Incorporate comments to KEIP objection (.9), limited CEO Compensation objection (.8), and declaration of Dewey Imhoff in support of KEIP and CEO Compensation objections (1.2); call with FTI and tax team re: same (.5); draft seal motion (.6), notice of seal motion (.3), proposed order (.3), and declaration of G. Bray re: seal motion (.7) in anticipation of filing CEO Compensation objection and KEIP objection under seal. | 5.30 | Wolf, Julie M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 136 of 186

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23963395 | 7/16/2019 | Review bankruptcy rules re filing documents under seal (.8); draft sealing motions (.9); incorporate comments into KEIP (.8) and CEO compensation (.6) objections. | 3.10 | Wu, Julia S. |
| 23974058 | 7/17/2019 | Review emails re: CEO and KEIP motions (.2); discuss status of CEO and KEIP motions (.3); call with Akin Gump re CEO and KEIP motions (.3). | 0.80 | Beebe, James M. |
| 24113215 | 7/17/2019 | Review internal correspondence re KEIP motion (.2); review draft stipulation re same (.2). | 0.40 | Bray, Gregory A. |
| 23944865 | 7/17/2019 | Emails w/ T. Kreller re KEIP motion (.1); review draft stipulation re same (.1). | 0.20 | Koch, Matthew |
| 23960987 | 7/17/2019 | Correspondence with working group re status of CEO comp and KEIP issues (.4); call with Weil re same (.2). | 0.60 | Kreller, Thomas R. |
| 23974808 | 7/17/2019 | Call w/ Akin (.3); correspondence w/ FTI (.3); review PG&E term sheet (1.2) | 1.80 | Shah, Manan |
| 23975958 | 7/17/2019 | Correspondence with M. Berkin (FTI) re KEIP and CEO comp (.1); call with M. Shah and J. Beebe re KEIP (.1); call with J. Beebe and M. Shah and Akin team re KEIP status (.1); call with M. Shah re KEIP/CEO comp (.1); correspondence with M. Berkin (FTI) re same (.2); call with J. Beebe re next steps on KEIP/CEO comp (.1); revisions to KEIP/CEO pleadings (.4). | 1.10 | Skaliks, Christina M. |
| 23981315 | 7/17/2019 | Review issues re KEIP extension and settlement (1.2); internal comms re same (.3); emails with Akin re KEIP (.2). | 1.70 | Stone, Alan J. |
| 23960963 | 7/17/2019 | Internal communications re stipulation extending objection deadline re same (.4); review Debtors' draft stipulation (.6); review related documents uploaded by Debtors to data room (.5). | 1.50 | Wolf, Julie M. |

127

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24113453 | 7/18/2019 | Assist with preparations (.8) and filing (.3) re KEIP objection. | 1.10 | Anderson, Angel R. |
| 23974083 | 7/18/2019 | Review and comment on KEIP (.4) and CEO (.3) objections; review supporting declaration (.4); review emails re: CEO and KEIP motions (.4). | 1.50 | Beebe, James M. |
| 24113465 | 7/18/2019 | Review and revise KEIP (.2) and CEO compensation (.7) objections; review (.4) and revise (.5) FTI declaration. | 1.80 | Bray, Gregory A. |
| 23960988 | 7/18/2019 | Review KEIP motion. | 0.40 | Kreller, Thomas R. |
| 23974875 | 7/18/2019 | Review issues re KEIP motions. | 1.60 | Shah, Manan |
| 23976308 | 7/18/2019 | Correspondence with FTI re CEO and KEIP filings (.1); review revised KEIP CEO filings (.4); revise KEIP declaration (.2); correspondence with J. Beebe re. KEIP matters (.1). | 0.80 | Skaliks, Christina M. |
| 23981397 | 7/18/2019 | Review KEIP pleadings (.7); emails with Akin re same (.3); emails with FIT re KEIP (.7); review KEIP documents (.4). | 2.10 | Stone, Alan J. |
| 23960965 | 7/18/2019 | Revise KEIP and CEO Compensation objections per comments from FTI and Milbank teams (2.4); revise FTI declaration per comments from FTI (1.1); internal communications re: further extension of filing deadline with Debtors (.7); cite check cases cited in FTI declaration (1.1). | 5.30 | Wolf, Julie M. |
| 23963447 | 7/18/2019 | Review factual citations in FTI declaration for accuracy. | 0.50 | Wu, Julia S. |
| 23974179 | 7/19/2019 | Call with Debtors' advisors to discuss CEO and KEIP motions (.5); calls with FTI to discuss CEO and KEIP motions (.8); comms w/ team re CEO and KEIP motions (.4); review emails re: CEO and KEIP motions (.3); review CEO (.2) and KEIP (.3) objections. | 2.50 | Beebe, James M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 138 of 186

**MILBANK LLP**

Description of Legal Services

Ending July 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24113507 | 7/19/2019 | Review KEIP issues (.7); internal correspondence regarding same (.2). | 0.90 | Dexter, Erin E. |
| 23961027 | 7/19/2019 | Call with FTI (.5) and call w/ company counsel (.4) (partial) re CEO comp and KEIP motions. | 0.90 | Kreller, Thomas R. |
| 23969431 | 7/19/2019 | Review CEO and KEIP motions (.4); review (.2) and edit (.3) memos re same. | 0.90 | Price, Craig Michael |
| 23974869 | 7/19/2019 | Call with FTI re: KEIP and KERP (.5); call with Weil and Alix re: same (.5); review KEIP (.9) and CEO comp (.7) objections; call with S. Skaliks and M. Shah re compensation matters (.4). | 3.00 | Shah, Manan |
| 23976422 | 7/19/2019 | Correspondence with FTI re compensation (.1); correspondence with M. Shah re compensation matters (.1); call with J. Beebe and M. Shah re compensation (.4); review internal correspondence re compensation matters (.1); prepare for call with Weil team (.2); call with FTI team and M. Shah and Milbank team (.5); correspondence with M. Shah, G. Bray and FTI team re next steps on compensation matters (.2); call with FTI team, M. Shah, J. Beebe, J. Wolf and A. Stone (.4); draft summary of call with debtors' counsel re compensation matters (.1); comms with T. Kreller, G. Bray, A. Stone, FTI and M. Shah re next steps on compensation matters (.3); correspondence with J. Wolf re same (.1). | 2.50 | Skaliks, Christina M. |
| 24113578 | 7/19/2019 | Call with debtors re KEIP/CEO motions (.5); call with FTI re KEIP/CEO motions (.5); review (.1) and edit (.3) KEIP and CEO motions; corr with T. Kreller re KEIP/CEO motions (.3); internal emails re adjournment (.2). | 1.90 | Stone, Alan J. |

# MILBANK LLP

Description of Legal Services

Ending July 31, 2019

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 23960933 | 7/19/2019 | Communications with Weil and Alix re: KEIP and CEO Comp negotiations (.5); communications with Milbank and FTI teams re: KEIP and CEO comp negotiations and objections (1.4); revise KEIP objection (1.2), limited CEO compensation objection (.9), and declaration of D. Imhoff in support of KEIP and CEO Compensation objections (.9) following updates from Weil and Alix teams; call with FTI re: same (1.2); revise and finalize draft seal motion (.8), notice of seal motion (.7), proposed order (.3), and declaration of G. Bray ISO seal motion (.6) in anticipation of filing CEO Compensation objection and KEIP objection under seal. | 8.50 | Wolf, Julie M. |
| 23963445 | 7/19/2019 | Conduct final proofread of KEIP/CEO Compensation motion. | 0.50 | Wu, Julia S. |
| 24113586 | 7/19/2019 | Attend call with FTI and Milbank team re next steps for KEIP/CEO comp motions (.5); prep for same (.5) | 1.00 | Wu, Julia S. |
| 23976428 | 7/21/2019 | Correspondence re continuance of hearing w/r/t KEIP and CEO compensation motions. | 0.10 | Skaliks, Christina M. |
| 23960937 | 7/21/2019 | Review (.2) and summarize (.4) UST objection to CEO comp motion; review (.2) and summarize (.4) UST KEIP objection; review (.2) and summarize (.3) TCC KEIP objection; review (.1) and summarize (.3) KEIP objection filed by TURN. | 2.10 | Wolf, Julie M. |
| 24004977 | 7/22/2019 | Communications w/ T. Kreller, J. Wolf, and C. Price re KEIP motion (.4); review proposed stipulation and order re KEIP motion (.2). | 0.60 | Koch, Matthew |
| 23999349 | 7/22/2019 | Corr with working group and company counsel re CEO comp and KEIP issues, status of negotiations, timing and next steps re same. | 0.50 | Kreller, Thomas R. |
| 24003073 | 7/22/2019 | Review KEIP motion (.3); t/c with R. Kreller, J. Wu and M. Koch re same (.4). | 0.70 | Price, Craig Michael |

Case: 19-30088     Doc# 3959     Filed: 09/20/19     Entered: 09/20/19 15:11:53     Page 140 of 186

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24005445 7/22/2019 | Review correspondence from J. Wolf re compensation matters (.1); review correspondence from T. Kreller re compensation matters; review correspondence from T. Kreller re. KEIP hearing date (.1). | 0.20 | Skaliks, Christina M. |
| 24003558 7/22/2019 | Conf. with M. Koch, J. Wolf re KEIP motion (.2); review KEIP materials (.4); review pleadings re continuance (.4); review update on Tracy depo. (.5). | 1.50 | Stone, Alan J. |
| 23997568 7/22/2019 | Communications with FTI and internally re: KEIP/CEO Compensation negotiations and extension stipulation (1.1); revise objections and seal motion materials i/c/w KEP/ (.6). | 1.70 | Wolf, Julie M. |
| 24005788 7/23/2019 | Review emails re: KEIP and CEO motions. | 0.20 | Beebe, James M. |
| 24010949 7/25/2019 | Corr with J. Beebe re compensation matters (.1); corr with M. Shah re same (.1) | 0.20 | Skaliks, Christina M. |
| 24025210 7/29/2019 | Update and revise KEIP and CEO Compensation objections in light of upcoming extended filing deadline (1.6); update and revise seal motion, order, declaration, and notice re: same (0.6); update and revise FTI Imhoff declaration re: same (0.6). | 2.80 | Wolf, Julie M. |
| 24021611 7/30/2019 | Participate on call with FTI and Milbank teams re KEIP and CEO compensation motions (.4); prep for same (.3); corr w/ C. Skaliks re: same (.2) | 0.90 | Beebe, James M. |
| 24118012 7/30/2019 | Participate on call with FTI and Milbank teams re KEIP negotiations with Debtors (.4); prepare for same (.2). | 0.60 | Bray, Gregory A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 141 of 186

## 44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24034214 7/30/2019 | Correspondence with A. Stone re KEIP and CEO compensation (.1); correspondence with J. Wolf re same (.1); correspondence with J. Beebe re compensation matters (.1); prepare for (.1) and attend (.4) call with FTI team and Milbank team re KEIP and CEO compensation negotiations with debtors. | 0.80 | Skaliks, Christina M. |
| 24032225 7/30/2019 | Attend call with FTI and Milbank teams re negotiations with Debtors on KEIP. | 0.40 | Stone, Alan J. |
| 24025360 7/30/2019 | Call with FTI and Milbank teams re negotiations with Debtors on KEIP and CEO Compensation motions (.4) and prepare for same (.3). | 0.70 | Wolf, Julie M. |
| 24021616 7/31/2019 | Review emails re: CEO and KEIP motions. | 0.40 | Beebe, James M. |
| 24118028 7/31/2019 | Review (.7) and edit (.4) FTI deck re negotiations w/r/t KEIP and CEO compensation motions (.9) | 2.00 | Bray, Gregory A. |
| 24033677 7/31/2019 | Review revised FTI presentation re: KEIP/KERP. | 1.20 | Shah, Manan |
| 24034838 7/31/2019 | Correspondence w/ with J. Beebe re deck KEIP and CEO compensation deck (.1); correspondence with M. Berkin (FTI) same (.1); review deck re KEIP and CEO compensation (.2); correspondence w/ M. Shah re. KEIP and CEO matters (.1); review correspondence from M. Koch, A. Stone and G. Bray re KEIP negotiations with the Debtors (.1). | 0.60 | Skaliks, Christina M. |
| 24025404 7/31/2019 | Review FTI deck re proposed settlement on KEIP and CEO compensation motions (.7); conf. with A. Stone re same (.3). | 1.00 | Wolf, Julie M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 142 of 186

# EXHIBIT E

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 143 of 186

# MILBANK LLP

Ending July 31, 2019

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38183015 | 7/1/2019 | AIR TRAVEL Airfare: Expense Date: 07/01/2019, Business Purpose: Travel to San Francisco to attend deposition of Janaize Markland., Itinerary: JFK- SFO-JFK, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 1068.30 | Stone, Alan J. |
| 38183447 | 7/2/2019 | AIR TRAVEL Airfare: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland, Itinerary: DCA-SFO- DAL, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 1024.00 | Wolf, Julie M. |
| 38189809 | 7/2/2019 | AIR TRAVEL Airfare: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., Itinerary: JFK-SFO, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 1068.30 | Stone, Alan J. |
| 38184199 | 7/8/2019 | AIR TRAVEL Airfare: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, Itinerary: DCA-SFO-DCA, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 1024.00 | Wolf, Julie M. |
| 38200664 | 7/8/2019 | AIR TRAVEL Airfare: Expense Date: 07/08/2019, Business Purpose: Travel to/from SFO for PGE hearing, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 545.96 | Bray, Gregory A. |
| 38202121 | 7/8/2019 | AIR TRAVEL Airfare: Expense Date: 07/08/2019, Business Purpose: Airline tickets $515.96; agent fee $30, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 545.96 | Wu, Julia S. |
| 38218610 | 7/15/2019 | AIR TRAVEL Airfare: Expense Date: 07/15/2019, Business Purpose: Travel to and from New York for PGE and FRG meetings Charge 50% to PGE Charge 50% to FRG Dept. 02012-01808, Itinerary: LAX-JFK-LAX, International Flight: N, 5 hours: Y, Airline: American, Class of Service: Economy | 696.00 | Bray, Gregory A. |
| 38227572 | 7/18/2019 | AIR TRAVEL Airfare: Expense Date: 07/18/2019, Business Purpose: Travel to New York for deposition, Itinerary: HYA-LGA, International Flight: N, 5 hours: N, Airline: Jet Blue, Class of Service: Economy | 243.30 | Leblanc, Andrew M. |
| 38227573 | 7/19/2019 | AIR TRAVEL Airfare: Expense Date: 07/19/2019, Business Purpose: Travel to New York for deposition, Itinerary: LGA-BOS, International Flight: N, 5 hours: N, Airline: Jet Blue, Class of Service: Economy | 243.30 | Leblanc, Andrew M. |
| 38227550 | 7/21/2019 | AIR TRAVEL Airfare: Expense Date: 07/21/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, Itinerary: LGA-SFA- LGA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 1030.00 | Leblanc, Andrew M. |
| 38218526 | 7/22/2019 | AIR TRAVEL Airfare: Expense Date: 07/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 734.00 | Dunne, Dennis F. |

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38227535 | 7/22/2019 | AIR TRAVEL Airfare: Expense Date: 07/22/2019, Business Purpose: Travel to SFO for PGE hearing Original airfare $593.79 - one way LAX-SF) ($296.90 plus $30.00 fee), Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 326.90 | Bray, Gregory A. |
| 38273990 | 7/22/2019 | AIR TRAVEL Airfare: Expense Date: 07/22/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 515.96 | Wu, Julia S. |
| 38273991 | 7/22/2019 | AIR TRAVEL Change Fee: Expense Date: 07/22/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Airline: Southwest | 30.00 | Wu, Julia S. |
| 38227536 | 7/24/2019 | AIR TRAVEL Airfare: Expense Date: 07/24/2019, Business Purpose: Travel from SFO for PGE hearing, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy | 326.90 | Bray, Gregory A. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 145 of 186

# MILBANK LLP

Ending July 31, 2019

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38178067 | 7/2/2019 | COLOR COPIES | 53.70 | La Office Services |
| 38178068 | 7/2/2019 | COLOR COPIES | 2.60 | La Office Services |
| 38178069 | 7/2/2019 | COLOR COPIES | 0.10 | La Office Services |
| 38192662 | 7/3/2019 | COLOR COPIES | 5.10 | La Office Services |
| 38192656 | 7/11/2019 | COLOR COPIES | 15.90 | La Office Services |
| 38212057 | 7/19/2019 | COLOR COPIES | 155.80 | La Office Services |
| 38212058 | 7/22/2019 | COLOR COPIES | 2.50 | La Office Services |
| 38226109 | 7/25/2019 | COLOR COPIES | 9.80 | La Office Services |

# MILBANK LLP

Ending July 31, 2019

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38262458 | 7/8/2019 | COURT SEARCH --VENDOR: Pacer Service Center Federal court docket and filing downloads | 1.10 | Greengross, Paul |
| 38262459 | 7/8/2019 | COURT SEARCH --VENDOR: Pacer Service Center Federal court docket and filing downloads | 12.30 | Greengross, Paul |
| 38262460 | 7/8/2019 | COURT SEARCH --VENDOR: Pacer Service Center Federal court docket and filing downloads | 18.30 | Greengross, Paul |
| 38262461 | 7/8/2019 | COURT SEARCH --VENDOR: Pacer Service Center Federal court docket and filing downloads | 163.60 | Greengross, Paul |
| 38217546 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 90.40 | Prudenti, Paula M. |
| 38217547 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 0.70 | Prudenti, Paula M. |
| 38217548 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 8.20 | Prudenti, Paula M. |
| 38217549 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 3.10 | Prudenti, Paula M. |
| 38217550 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 237.10 | Prudenti, Paula M. |
| 38217551 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 43.30 | Prudenti, Paula M. |
| 38217616 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 176.30 | Dunne, Dennis F. |
| 38217617 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 10.30 | Dunne, Dennis F. |
| 38217618 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 1597.70 | Dunne, Dennis F. |
| 38217619 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 9.00 | Dunne, Dennis F. |
| 38217620 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 31.00 | Dunne, Dennis F. |
| 38217621 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 3.00 | Dunne, Dennis F. |
| 38217817 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 382.70 | Gelfand, David R. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 147 of 186

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38217818 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 34.20 | Gelfand, David R. |
| 38217819 | 7/26/2019 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER COURT SEARCHES | 151.70 | Gelfand, David R. |

5

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38215342 | 7/18/2019 | FILING FEES Court / Filing / Nortary Fees: Expense Date: 07/18/2019, Business Purpose: Pro Hac Vice Court filing fee for Andy LeBlanc Merchant: NDCA Bankruptcy Court | 310.00 | Mccracken, David |

# MILBANK LLP

### Ending July 31, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38178264 | 7/1/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/01/2019, Business Purpose: Uber home from Milbank to transport deposition exhibits for upcoming travel to San Francisco, CA for deposition of J. Markland., From / To: 1850 K Street, NW, Washington, DC, : Uber | 9.76 | Wolf, Julie M. |
| 38183449 | 7/2/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland, From / To: Washington, DC, : Uber | 20.31 | Wolf, Julie M. |
| 38211784 | 7/2/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: Cab to Airport 32047/394749/ - 07/02/19 9:1 From: To: | 83.99 | Stone, Alan J. |
| 38183214 | 7/3/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/03/2019, Business Purpose: working on documents, From / To: office, : Lyft | 24.21 | Kim, Christopher |
| 38211783 | 7/4/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: Cab fro Airport 32047/375121/ - 07/04/19 12:5 From: To: | 83.99 | Stone, Alan J. |
| 38184201 | 7/8/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, From / To: 4707 Declaration Court, Annandale, VA, : Uber | 28.87 | Wolf, Julie M. |
| 38202106 | 7/8/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/08/2019, Business Purpose: Uber from home to LAX., From / To: Home, 1949 Overland Avenue, Los Angeles, CA, : Uber | 23.85 | Wu, Julia S. |
| 38257135 | 7/8/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: Cab to Airport 32135/D39978/ - 07/08/19 9:1 | 83.99 | Stone, Alan J. |
| 38202111 | 7/9/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/09/2019, Business Purpose: Uber from LAX to home., From / To: LAX, : Uber | 47.42 | Wu, Julia S. |
| 38184211 | 7/10/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/10/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, From / To: DCA Airport, Arlington, VA, : Uber | 16.20 | Wolf, Julie M. |
| 38218528 | 7/22/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., Cab to Airport | 110.37 | Dunne, Dennis F. |
| 38273999 | 7/22/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/22/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: Home, : Lyft | 5.06 | Wu, Julia S. |
| 38274000 | 7/22/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/22/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: Office, : Uber | 35.20 | Wu, Julia S. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 150 of 186

# MILBANK LLP

### Ending July 31, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38274010 | 7/24/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: LAX, : Lyft | 23.22 | Wu, Julia S. |
| 38297893 | 7/25/2019 | GROUND TRANSPORTATION - LOCAL DIAL:1269098/4601116/382Y - 07/25/19  1:02AM From: Airport To :AS DIRECTED | 126.13 | Dunne, Dennis F. |

8

# MILBANK LLP

### Ending July 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38183018 | 7/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco to attend deposition of Janaize Markland., From / To: SFO Airport, : Yellow Cab Coop | 61.80 | Stone, Alan J. |
| 38183450 | 7/2/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland, From / To: SFO Airport, San Francisco, CA, : Uber | 26.89 | Wolf, Julie M. |
| 38183453 | 7/3/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/03/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland  Shared Taxi with Alan Stone, From / To: Hotel, San Francisco, CA, : Danny Fung Taxi | 60.00 | Wolf, Julie M. |
| 38184203 | 7/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, From / To: SFO Airport, Terminal 2, San Francisco, CA, : Uber | 30.36 | Wolf, Julie M. |
| 38189815 | 7/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/08/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., From / To: SFO Airport | 68.40 | Stone, Alan J. |
| 38202105 | 7/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/08/2019, Business Purpose: Uber from Oakland airport to hotel., From / To: Oakland Airport, : Uber | 37.11 | Wu, Julia S. |
| 38202107 | 7/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/08/2019, Business Purpose: Uber from hotel to FTI office to do work., From / To: Hotel, 125 3rd Street, San Francisco, CA, : Uber | 8.83 | Wu, Julia S. |
| 38202112 | 7/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/08/2019, Business Purpose: Uber Alan Stone/Julie Wolf's hotel to my hotel after dropping off binders for the hearing., From / To: 345 Stockton Street, San Francisco, CA, : Uber | 8.48 | Wu, Julia S. |
| 38200670 | 7/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/09/2019, Business Purpose: Travel to/from SFO for PGE hearing (Uber to LAX), From / To: Hotel | 32.15 | Bray, Gregory A. |
| 38200671 | 7/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/09/2019, Business Purpose: Travel to/from SFO for PGE hearing (Uber to LAX), From / To: COURT HOUSE | 26.94 | Bray, Gregory A. |
| 38200672 | 7/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/09/2019, Business Purpose: Travel to/from SFO for PGE hearing (Uber to LAX), From / To: Hotel | 84.62 | Bray, Gregory A. |

Case: 19-30088     Doc# 3959     Filed: 09/20/19     Entered: 09/20/19 15:11:53     Page 152 of 186

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38202108 | 7/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/09/2019, Business Purpose: Uber from hotel to courthouse for hearing., From / To: Hotel, 136 3rd Street, San Francisco, CA, : Uber | 9.14 | Wu, Julia S. |
| 38202109 | 7/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/09/2019, Business Purpose: Uber from courthouse to FTI office after hearing., From / To: Courthouse 530 Turk St. San Francisco, CA, : Uber | 11.82 | Wu, Julia S. |
| 38202110 | 7/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/09/2019, Business Purpose: Uber from hotel to SFO., From / To: Hotel : Uber | 28.62 | Wu, Julia S. |
| 38184206 | 7/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/10/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, From / To: 600 Stockton Street, San Francisco, CA, : Uber | 27.86 | Wolf, Julie M. |
| 38189814 | 7/10/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/10/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., From / To: Hotel | 53.70 | Stone, Alan J. |
| 38227571 | 7/18/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/18/2019, Business Purpose: Travel to New York for deposition, From / To: LaGuardia Airport, Jamaica, NY, : Uber Technologies Inc | 139.70 | Leblanc, Andrew M. |
| 38227567 | 7/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/19/2019, Business Purpose: Travel to New York for deposition, From / To: 12 E 58th street, NY, : Uber Technologies Inc | 82.09 | Leblanc, Andrew M. |
| 38227568 | 7/19/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/19/2019, Business Purpose: Travel to New York for deposition, From / To: 64 Madison Ave, NY, : Uber Technologies Inc | 27.72 | Leblanc, Andrew M. |
| 38227551 | 7/21/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/21/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: Queens NY, : Uber Technologies Inc | 79.96 | Leblanc, Andrew M. |
| 38218529 | 7/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., From / To: SFO Airport | 73.85 | Dunne, Dennis F. |
| 38227552 | 7/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/22/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: 14 Madison Ave., NY, : Uber Technologies Inc | 32.89 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 153 of 186

# MILBANK LLP

### Ending July 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38227553 | 7/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/22/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: 12 E 58th St. NY, : Uber Technologies Inc | 113.11 | Leblanc, Andrew M. |
| 38227554 | 7/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/22/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: San Francisco Airport, : Uber Technologies Inc | 72.18 | Leblanc, Andrew M. |
| 38274001 | 7/22/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/22/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: SFO Airport , : Uber | 29.72 | Wu, Julia S. |
| 38227544 | 7/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/23/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: Hotel | 42.63 | Bray, Gregory A. |
| 38227557 | 7/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/23/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: 101 California St., San Francisco, CA, : Uber Technologies Inc | 31.79 | Leblanc, Andrew M. |
| 38227558 | 7/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/23/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: 1552 Fillmore St., San Francisco, CA, : Uber Technologies Inc | 30.72 | Leblanc, Andrew M. |
| 38274002 | 7/23/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/23/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: Hotel, : Uber | 10.61 | Wu, Julia S. |
| 38227545 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/24/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: HOTEL | 77.43 | Bray, Gregory A. |
| 38227546 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/24/2019, Business Purpose: Travel to SFO for PGE hearing, From / To: HOTEL | 22.19 | Bray, Gregory A. |
| 38227559 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/24/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: 136 3rd St., San Francisco, CA, : Uber Technologies Inc | 20.89 | Leblanc, Andrew M. |
| 38227560 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/24/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: 450 Golden Gate Ave, San Francisco, CA, : Uber Technologies Inc | 29.39 | Leblanc, Andrew M. |
| 38227561 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 07/24/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, From / To: Hotel, San Francisco, CA, : Uber Technologies Inc | 78.60 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 154 of 186

# MILBANK LLP

### Ending July 31, 2019

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38274006 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: Hotel, : Uber | 8.65 | Wu, Julia S. |
| 38274007 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: Court, : Uber | 11.44 | Wu, Julia S. |
| 38274008 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: Office, : Uber | 8.17 | Wu, Julia S. |
| 38274009 | 7/24/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, From / To: Hotel, : Uber | 25.86 | Wu, Julia S. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 155 of 186

# MILBANK LLP

### Ending July 31, 2019

### INTERNET / WIFI ACCESS

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38183452 | 7/3/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 07/03/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland Merchant: Alaska Airlines WiFi | 29.95 | Wolf, Julie M. |
| 38184212 | 7/5/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 07/05/2019, Business Purpose: Additional Receipt for San Francisco, CA Trip to Attend deposition of J. Markland Merchant: ViaSat In-Flight WiFi Service | 14.00 | Wolf, Julie M. |
| 38184204 | 7/8/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court Merchant: Go Go Wifi | 20.00 | Wolf, Julie M. |
| 38184210 | 7/10/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 07/10/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court Merchant: Go Go WiFi | 20.00 | Wolf, Julie M. |
| 38218527 | 7/22/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 07/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing. Merchant: United | 32.99 | Dunne, Dennis F. |
| 38218532 | 7/24/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 07/24/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing. Merchant: United | 40.99 | Dunne, Dennis F. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 156 of 186

# MILBANK LLP

### Ending July 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38200880 | 7/1/2019 | LEXIS | 1145.00 | Weber, Jordan A. |
| 38200892 | 7/1/2019 | LEXIS | 65.00 | Nicholson, Ben |
| 38264477 | 7/1/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264499 | 7/1/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38200881 | 7/2/2019 | LEXIS | 99.00 | Weber, Jordan A. |
| 38200893 | 7/2/2019 | LEXIS | 97.00 | Nicholson, Ben |
| 38264478 | 7/2/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264500 | 7/2/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38200882 | 7/3/2019 | LEXIS | 320.00 | Adeyosoye, Adeola O. |
| 38200883 | 7/3/2019 | LEXIS | 101.00 | Ottenstein, Matthew H. |
| 38200884 | 7/3/2019 | LEXIS | 2.00 | Koch, Matthew |
| 38200885 | 7/3/2019 | LEXIS | 6.00 | Office General, Mr. |
| 38200894 | 7/3/2019 | LEXIS | 437.00 | Metviner, Aaron |
| 38264479 | 7/3/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264501 | 7/3/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38264480 | 7/5/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264502 | 7/5/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38200886 | 7/6/2019 | LEXIS | 2802.00 | Adeyosoye, Adeola O. |
| 38200887 | 7/7/2019 | LEXIS | 646.00 | Adeyosoye, Adeola O. |
| 38200888 | 7/8/2019 | LEXIS | 83.00 | Adeyosoye, Adeola O. |
| 38200889 | 7/8/2019 | LEXIS | 267.00 | Weber, Jordan A. |
| 38200895 | 7/8/2019 | LEXIS | 83.00 | Metviner, Aaron |
| 38264481 | 7/8/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264503 | 7/8/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38200890 | 7/9/2019 | LEXIS | 170.00 | Adeyosoye, Adeola O. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 157 of 186

# MILBANK LLP

Ending July 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38200891 | 7/9/2019 | LEXIS | 329.00 | Weber, Jordan A. |
| 38264482 | 7/9/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264504 | 7/9/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38210133 | 7/10/2019 | LEXIS | 83.00 | Adeyosoye, Adeola O. |
| 38210134 | 7/10/2019 | LEXIS | 14.00 | Weber, Jordan A. |
| 38210138 | 7/10/2019 | LEXIS | 95.00 | Orengo, Luis E. |
| 38264483 | 7/10/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264505 | 7/10/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38210139 | 7/11/2019 | LEXIS | 81.00 | Orengo, Luis E. |
| 38264484 | 7/11/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264506 | 7/11/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38210135 | 7/12/2019 | LEXIS | 83.00 | Greengross, Paul |
| 38210136 | 7/12/2019 | LEXIS | 247.00 | Weber, Jordan A. |
| 38210141 | 7/12/2019 | LEXIS | 570.00 | Miller, Melanie |
| 38264485 | 7/12/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264507 | 7/12/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38210140 | 7/15/2019 | LEXIS | 174.00 | Wu, Julia S. |
| 38264486 | 7/15/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264508 | 7/15/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38264487 | 7/16/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264509 | 7/16/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38210137 | 7/17/2019 | LEXIS | 6.00 | Koch, Matthew |
| 38264488 | 7/17/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264510 | 7/17/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38264489 | 7/18/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 158 of 186

# MILBANK LLP

### Ending July 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38264511 | 7/18/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38264490 | 7/19/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264512 | 7/19/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38226241 | 7/22/2019 | LEXIS | 2.00 | Weber, Jordan A. |
| 38264491 | 7/22/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264513 | 7/22/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38226242 | 7/23/2019 | LEXIS | 2.00 | Weber, Jordan A. |
| 38264492 | 7/23/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264514 | 7/23/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38264493 | 7/24/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264515 | 7/24/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38226243 | 7/25/2019 | LEXIS | 172.00 | Brewster, Jacqueline |
| 38226245 | 7/25/2019 | LEXIS | 618.00 | Wu, Julia S. |
| 38264494 | 7/25/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264516 | 7/25/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38226244 | 7/26/2019 | LEXIS | 174.00 | Miller, Melanie |
| 38264495 | 7/26/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264517 | 7/26/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38235312 | 7/29/2019 | LEXIS Wrenn,Teresa | 63.34 | Wrenn, Teresa |
| 38235313 | 7/29/2019 | LEXIS Weber,Jordan A. | 132.68 | Weber, Jordan A. |
| 38235318 | 7/29/2019 | LEXIS Brewster,Jacqueline | 90.34 | Brewster, Jacqueline |
| 38264496 | 7/29/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264518 | 7/29/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38235314 | 7/30/2019 | LEXIS Orengo,Luis E. | 64.34 | Orengo, Luis E. |
| 38264497 | 7/30/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 159 of 186

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38264519 | 7/30/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38235315 | 7/31/2019 | LEXIS Orengo,Luis E. | 219.68 | Orengo, Luis E. |
| 38235316 | 7/31/2019 | LEXIS Dexter,Erin E. | 2.00 | Dexter, Erin E. |
| 38264498 | 7/31/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38264520 | 7/31/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

### Ending July 31, 2019

### LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38183014 | 7/3/2019 | LODGING Hotel - Lodging: Expense Date: 07/03/2019, Business Purpose: Travel to San Francisco to attend deposition of Janaize Markland., Check In - Check Out: 07/02/2019-07/03/2019 | 465.09 | Stone, Alan J. |
| 38183456 | 7/3/2019 | LODGING Hotel - Lodging: Expense Date: 07/03/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland, Check In - Check Out: 07/02/2019-07/03/2019 | 465.09 | Wolf, Julie M. |
| 38184208 | 7/8/2019 | LODGING Hotel - Lodging: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, Check In - Check Out: 07/08/2019-07/10/2019 | 1200.00 | Wolf, Julie M. |
| 38202113 | 7/8/2019 | LODGING Hotel - Lodging: Expense Date: 07/08/2019, Business Purpose: One night stay., Check In - Check Out: 07/08/2019-07/09/2019 | 600.00 | Wu, Julia S. |
| 38189812 | 7/9/2019 | LODGING Hotel - Lodging: Expense Date: 07/09/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., Check In - Check Out: 07/08/2019-07/09/2019 | 581.34 | Stone, Alan J. |
| 38189813 | 7/9/2019 | LODGING Hotel - Lodging: Expense Date: 07/09/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., Check In - Check Out: 07/09/2019-07/10/2019 | 600.00 | Stone, Alan J. |
| 38200668 | 7/9/2019 | LODGING Hotel - Lodging: Expense Date: 07/09/2019, Business Purpose: Travel to/from SFO for PGE hearing, Check In - Check Out: 07/08/2019-07/09/2019 | 600.00 | Bray, Gregory A. |
| 38218611 | 7/15/2019 | LODGING Hotel - Lodging: Expense Date: 07/15/2019, Business Purpose: Travel to and from New York for PGE and FRG meetings Charge 50% to PGE Charge 50% to FRG Dept. 02012-01808, Check In - Check Out: 07/15/2019-07/18/2019 | 900.00 | Bray, Gregory A. |
| 38227569 | 7/19/2019 | LODGING Hotel - Lodging: Expense Date: 07/19/2019, Business Purpose: Travel to New York for deposition, Check In - Check Out: 07/18/2019-07/19/2019 | 456.77 | Leblanc, Andrew M. |
| 38218530 | 7/22/2019 | LODGING Hotel - Other: Expense Date: 07/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., Check In - Check Out: 07/22/2019-07/24/2019 | 180.33 | Dunne, Dennis F. |
| 38218531 | 7/22/2019 | LODGING Hotel - Lodging: Expense Date: 07/22/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., Check In - Check Out: 07/22/2019-07/24/2019 | 1200.00 | Dunne, Dennis F. |
| 38227538 | 7/22/2019 | LODGING Hotel - Lodging: Expense Date: 07/22/2019, Business Purpose: Travel from SFO for PGE hearing, Check In - Check Out: 07/22/2019-07/23/2019 | 599.94 | Bray, Gregory A. |
| 38227564 | 7/22/2019 | LODGING Hotel - Lodging: Expense Date: 07/22/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, Check In - Check Out: 07/21/2019-07/22/2019 | 460.27 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 161 of 186

# MILBANK LLP

Ending July 31, 2019

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38273992 | 7/22/2019 | LODGING Hotel - Lodging: Expense Date: 07/22/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Check In - Check Out: 07/22/2019-07/24/2019 | 1200.00 | Wu, Julia S. |
| 38227541 | 7/23/2019 | LODGING Hotel - Lodging: Expense Date: 07/23/2019, Business Purpose: Travel to SFO for PGE hearing, Check In - Check Out: 07/23/2019-07/24/2019 | 600.00 | Bray, Gregory A. |
| 38227562 | 7/24/2019 | LODGING Hotel - Lodging: Expense Date: 07/24/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing, Check In - Check Out: 07/22/2019-07/24/2019 | 1200.00 | Leblanc, Andrew M. |

# MILBANK LLP

Ending July 31, 2019

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38238079 | 7/1/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Orengo, Luis E. |
| 38238080 | 7/2/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Orengo, Luis E. |
| 38183463 | 7/8/2019 | MEAL, OVERTIME Dinner: Expense Date: 07/08/2019, Business Purpose: Continue work on matter, Merchant: Phillips Steak and Seafood, Guest(s): Khani, Kavon M. | 15.00 | Khani, Kavon M. |
| 38283246 | 7/9/2019 | MEAL, OVERTIME Dinner: Expense Date: 07/09/2019, Business Purpose: work dinner for PGE, Merchant: NUMERO UNO PIZZERIA, Guest(s): Weber, Jordan A. | 19.70 | Weber, Jordan A. |
| 38202133 | 7/10/2019 | MEAL, OVERTIME Dinner: Expense Date: 07/10/2019, Business Purpose: Continue work on matter, Merchant: Rice Restaurant, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38223401 | 7/10/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Kim, Jae Yeon Cecilia |
| 38238081 | 7/15/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Orengo, Luis E. |
| 38237498 | 7/23/2019 | MEAL, OVERTIME Dinner: Expense Date: 07/23/2019, Business Purpose: Continue work on matter, Merchant: Stoney's on P, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38224411 | 7/27/2019 | MEAL, OVERTIME Dinner: Expense Date: 07/27/2019, Business Purpose: OT Meal while working on matter, Merchant: Palms Raen Yumeya, Guest(s): Nicholson, Ben | 30.00 | Nicholson, Ben |
| 38224412 | 7/28/2019 | MEAL, OVERTIME Dinner: Expense Date: 07/28/2019, Business Purpose: OT Meal while working on matter, Merchant: The Carving Board, Guest(s): Nicholson, Ben | 27.70 | Nicholson, Ben |
| 38238082 | 7/30/2019 | MEAL, OVERTIME Seamless Web - OT Meal | 30.00 | Orengo, Luis E. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 163 of 186

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38178211 | 7/1/2019 | MEALS - LOCAL Dinner: Expense Date: 07/01/2019, Business Purpose: Ordered dinner while working on case., Merchant: Bibigo Sawtelle, Guest(s): Nicholson, Ben | 29.69 | Nicholson, Ben |
| 38183451 | 7/2/2019 | MEALS - LOCAL Lunch: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland Merchant: Cava Grill at DCA Airport | 19.18 | Wolf, Julie M. |
| 38180740 | 7/5/2019 | MEALS - LOCAL Dinner: Expense Date: 07/05/2019, Business Purpose: working holiday and late, Merchant: Sauce and Barrel Pizza, Guest(s): Stepanian, Ariella | 30.00 | Stepanian, Ariella |
| 38202104 | 7/7/2019 | MEALS - LOCAL Lunch: Expense Date: 07/07/2019, Business Purpose: Ordered lunch while working on case. Merchant: Sweetgreen | 12.00 | Wu, Julia S. |
| 38184202 | 7/8/2019 | MEALS - LOCAL Lunch: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court Merchant: Hudson | 13.10 | Wolf, Julie M. |
| 38190048 | 7/8/2019 | MEALS - LOCAL Dinner: Expense Date: 07/08/2019, Business Purpose: Working Dinner, Merchant: Rori's Artisanal Creamery, Guest(s): Weber, Jordan A. | 16.25 | Weber, Jordan A. |
| 38183218 | 7/9/2019 | MEALS - LOCAL Dinner: Expense Date: 07/09/2019, Business Purpose: Working Dinner on July 9, 2019., Merchant: River Restaurant (Milbank), Guest(s): Koch, Matthew | 23.94 | Koch, Matthew |
| 38201984 | 7/12/2019 | MEALS - LOCAL Dinner: Expense Date: 07/12/2019, Business Purpose: Meal purchased while working OT hours, Merchant: River , Guest(s): Koch, Matthew | 15.30 | Koch, Matthew |
| 38201978 | 7/17/2019 | MEALS - LOCAL Dinner: Expense Date: 07/17/2019, Business Purpose: meal purchased while working OT, Merchant: RIVER, Guest(s): Price, Craig Michael | 17.08 | Price, Craig Michael |
| 38215551 | 7/19/2019 | MEALS - LOCAL Dinner: Expense Date: 07/19/2019, Business Purpose: Working Meal on July 19, 2019, re PG&E., Merchant: River Restaurant at Milbank, Guest(s): Koch, Matthew | 25.37 | Koch, Matthew |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38183017 | 7/2/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco to attend deposition of Janaize Markland., Merchant: The Vault Restaurant, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38183013 | 7/3/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 07/03/2019, Business Purpose: Travel to San Francisco to attend deposition of Janaize Markland., Guest(s): Stone, Alan J. | 48.15 | Stone, Alan J. |
| 38183019 | 7/3/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/03/2019, Business Purpose: Travel to San Francisco to attend deposition of Janaize Markland., Merchant: Ozumo Restaurant, Guest(s): Stone, Alan J.; Wolf, Julie M. | 138.17 | Stone, Alan J. |
| 38183454 | 7/3/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/03/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland  Shared Taxi with Alan Stone, Merchant: Napa Farms Market, SFO Airport, Guest(s): Wolf, Julie M. | 28.41 | Wolf, Julie M. |
| 38184205 | 7/8/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, Merchant: Napa Farms Market, Guest(s): Wolf, Julie M. | 37.67 | Wolf, Julie M. |
| 38189816 | 7/8/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/08/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., Merchant: One65, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38200665 | 7/8/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 07/08/2019, Business Purpose: Travel to/from SFO for PGE hearing, Guest(s): Bray, Gregory A. | 21.56 | Bray, Gregory A. |
| 38202115 | 7/8/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/08/2019, Business Purpose: Dinner while working on case $59.04., Merchant: Luke's Lobster, Guest(s): Wu, Julia S. | 59.04 | Wu, Julia S. |
| 38202122 | 7/8/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 07/08/2019, Business Purpose: Lunch while working on case. Merchant: Chipotle | 9.71 | Wu, Julia S. |
| 38184209 | 7/9/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/09/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court, Merchant: Flores, Guest(s): Wolf, Julie M. | 75.00 | Wolf, Julie M. |
| 38189811 | 7/9/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 07/09/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., Guest(s): Stone, Alan J. | 43.98 | Stone, Alan J. |
| 38189817 | 7/9/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/09/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court., Merchant: Commons Club, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 165 of 186

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38200667 | 7/9/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 07/09/2019, Business Purpose: Travel to/from SFO for PGE hearing, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38202116 | 7/9/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 07/09/2019, Business Purpose: Breakfast while working on case. Merchant: Peet-s Coffee & Tea | 6.20 | Wu, Julia S. |
| 38218491 | 7/15/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 07/15/2019, Business Purpose: Travel to and from New York for PGE and FRG meetings Charge 50% to PGE Charge 50% to FRG Dept. 02012-01808, Guest(s): Bray, Gregory A. | 46.55 | Bray, Gregory A. |
| 38218492 | 7/18/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 07/18/2019, Business Purpose: Travel to and from New York for PGE and FRG meetings Charge 50% to PGE Charge 50% to FRG Dept. 02012-01808, Guest(s): Bray, Gregory A. | 14.51 | Bray, Gregory A. |
| 38218498 | 7/18/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 07/18/2019, Business Purpose: Travel to and from New York for PGE and FRG meetings Charge 50% to PGE Charge 50% to FRG Dept. 02012-01808 Merchant: BOWERY HOTEL | 5.44 | Bray, Gregory A. |
| 38227570 | 7/18/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/18/2019, Business Purpose: Travel to New York for deposition, Merchant: Hill Country Barbecue, Guest(s): Leblanc, Andrew M. | 53.00 | Leblanc, Andrew M. |
| 38227566 | 7/19/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/19/2019, Business Purpose: Travel to New York for deposition, Merchant: LGA Airport, NY-To Go Sa Lotto, Guest(s): Leblanc, Andrew M. | 32.99 | Leblanc, Andrew M. |
| 38227574 | 7/19/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 07/19/2019, Business Purpose: Travel to New York for deposition Merchant: Essen, 60 Madison Ave. New York | 8.11 | Leblanc, Andrew M. |
| 38227537 | 7/22/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 07/22/2019, Business Purpose: Travel from SFO for PGE hearing, Guest(s): Bray, Gregory A. | 16.28 | Bray, Gregory A. |
| 38273993 | 7/22/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 07/22/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Guest(s): Wu, Julia S. | 35.45 | Wu, Julia S. |
| 38227539 | 7/23/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 07/23/2019, Business Purpose: Travel to SFO for PGE hearing, Guest(s): Bray, Gregory A. | 43.32 | Bray, Gregory A. |
| 38227555 | 7/23/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 07/23/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing Merchant: 690 Mission Street | 47.06 | Leblanc, Andrew M. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 166 of 186

# MILBANK LLP

Ending July 31, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38227556 | 7/23/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 07/23/2019, Business Purpose: Travel to New York and San Francisco for depositions and hearing Merchant: Ladies & Leaf, San Francisco, CA | 18.68 | Leblanc, Andrew M. |
| 38273994 | 7/23/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 07/23/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing Merchant: Starbucks | 3.25 | Wu, Julia S. |
| 38273995 | 7/23/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 07/23/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing Merchant: Chipotle | 8.95 | Wu, Julia S. |
| 38274003 | 7/23/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/23/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Merchant: Seamless, Guest(s): Wu, Julia S. | 44.06 | Wu, Julia S. |
| 38274005 | 7/23/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/23/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Merchant: Sharetea, Guest(s): Wu, Julia S. | 6.04 | Wu, Julia S. |
| 38227540 | 7/24/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 07/24/2019, Business Purpose: Travel to SFO for PGE hearing, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38273996 | 7/24/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing Merchant: Peet's | 7.60 | Wu, Julia S. |
| 38273997 | 7/24/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Merchant: Tasty Place, Guest(s): Wu, Julia S. | 47.00 | Wu, Julia S. |
| 38273998 | 7/24/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Merchant: illy, Guest(s): Wu, Julia S. | 4.69 | Wu, Julia S. |
| 38274004 | 7/24/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 07/24/2019, Business Purpose: 7/22-7/24 Travel to SF for Court Hearing, Merchant: Sharetea, Guest(s): Wu, Julia S. | 6.04 | Wu, Julia S. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 167 of 186

**OTHER APPROVED EXPENSES**

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38183016 | 7/1/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 07/01/2019, Business Purpose: Travel to San Francisco to attend deposition of Janaize Markland. Agency: Ultramar | 30.00 | Stone, Alan J. |
| 38183448 | 7/2/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco, CA to attend deposition of J. Markland Agency: Ultramar | 30.00 | Wolf, Julie M. |
| 38189810 | 7/2/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 07/02/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing in U.S. Bankruptcy Court. Agency: Ultramar | 30.00 | Stone, Alan J. |
| 38184200 | 7/8/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 07/08/2019, Business Purpose: Attend Omnibus Hearing at Bankruptcy Court Agency: Ultramar | 30.00 | Wolf, Julie M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 168 of 186

Ending July 31, 2019

**OUTSIDE MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38251609 | 7/7/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>messenger to G. Bray's residence | 151.23 | Bray, Gregory A. |
| 38308159 | 7/28/2019 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger to G. Bray's residence on 7/22/2019 | 151.23 | Bray, Gregory A. |

# MILBANK LLP

Ending July 31, 2019

## PHOTOCOPIES

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 38178395 7/1/2019 | PHOTOCOPIES | 22.90 | Duke, Julia C. |
| 38178397 7/1/2019 | PHOTOCOPIES | 180.60 | Duplicating, D. C. |
| 38178398 7/1/2019 | PHOTOCOPIES | 8.80 | Wolf, Julie M. |
| 38178399 7/1/2019 | PHOTOCOPIES | 0.50 | Vora, Samir |
| 38178400 7/1/2019 | PHOTOCOPIES | 10.60 | Strong, Vera L. |
| 38178066 7/2/2019 | PHOTOCOPIES | 0.10 | La Office Services |
| 38178396 7/2/2019 | PHOTOCOPIES | 3.20 | Orengo, Luis E. |
| 38178401 7/2/2019 | PHOTOCOPIES | 10.20 | Vora, Samir |
| 38197961 7/3/2019 | PHOTOCOPIES | 0.60 | Ottenstein, Matthew H. |
| 38197979 7/3/2019 | PHOTOCOPIES | 22.80 | Admin Xerox 1 |
| 38197971 7/8/2019 | PHOTOCOPIES | 0.30 | Ottenstein, Matthew H. |
| 38192084 7/9/2019 | PHOTOCOPIES | 2.70 | Duke, Julia C. |
| 38192088 7/9/2019 | PHOTOCOPIES | 13.50 | Duplicating, D. C. |
| 38192085 7/10/2019 | PHOTOCOPIES | 8.10 | Duke, Julia C. |
| 38192086 7/10/2019 | PHOTOCOPIES | 14.20 | Orengo, Luis E. |
| 38192087 7/11/2019 | PHOTOCOPIES | 1.60 | Orengo, Luis E. |
| 38192089 7/15/2019 | PHOTOCOPIES | 3.70 | Wolf, Julie M. |
| 38203198 7/17/2019 | PHOTOCOPIES | 8.10 | Orengo, Luis E. |
| 38212055 7/19/2019 | PHOTOCOPIES | 1.00 | La Office Services |
| 38212056 7/22/2019 | PHOTOCOPIES | 0.40 | La Office Services |
| 38211767 7/23/2019 | PHOTOCOPIES | 3.70 | Orengo, Luis E. |
| 38211768 7/23/2019 | PHOTOCOPIES | 0.10 | Wolf, Julie M. |
| 38225692 7/24/2019 | PHOTOCOPIES | 11.40 | Duplicating, D. C. |
| 38225693 7/24/2019 | PHOTOCOPIES | 3.60 | Orengo, Luis E. |
| 38232537 7/24/2019 | PHOTOCOPIES | 0.10 | Ottenstein, Matthew H. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 170 of 186

# MILBANK LLP

Ending July 31, 2019

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38225694 | 7/25/2019 | PHOTOCOPIES | 17.80 | Duplicating, D. C. |
| 38232552 | 7/25/2019 | PHOTOCOPIES | 0.90 | Ottenstein, Matthew H. |

# MILBANK LLP

Ending July 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38177041 | 7/1/2019 | PRINTING | 5.10 | Koch, Matthew |
| 38178063 | 7/1/2019 | PRINTING | 4.90 | Denny, Daniel B. |
| 38178064 | 7/1/2019 | PRINTING | 7.60 | Palmer, Jenni |
| 38178402 | 7/1/2019 | PRINTING | 0.10 | Strong, Vera L. |
| 38177042 | 7/2/2019 | PRINTING | 4.20 | Koch, Matthew |
| 38177043 | 7/2/2019 | PRINTING | 3.40 | Mandel, Lena |
| 38178065 | 7/2/2019 | PRINTING | 37.90 | Denny, Daniel B. |
| 38178070 | 7/2/2019 | PRINTING | 34.60 | La Office Services |
| 38192657 | 7/3/2019 | PRINTING | 1.50 | Wu, Julia S. |
| 38192663 | 7/3/2019 | PRINTING | 72.90 | La Office Services |
| 38192664 | 7/3/2019 | PRINTING | 5.50 | Wu, Julia S. |
| 38197962 | 7/3/2019 | PRINTING | 1.90 | Koch, Matthew |
| 38197963 | 7/3/2019 | PRINTING | 0.30 | Esposito, Debra |
| 38197972 | 7/3/2019 | PRINTING | 3.00 | Taylor-Kamara, Ishmael |
| 38197978 | 7/3/2019 | PRINTING | 13.80 | Metviner, Aaron |
| 38197980 | 7/3/2019 | PRINTING | 25.00 | Admin Xerox 1 |
| 38197981 | 7/3/2019 | PRINTING | 3.30 | Stepanian, Ariella |
| 38197982 | 7/3/2019 | PRINTING | 3.30 | Kim, Christopher |
| 38192665 | 7/7/2019 | PRINTING | 63.40 | Wu, Julia S. |
| 38192648 | 7/8/2019 | PRINTING | 5.10 | Denny, Daniel B. |
| 38192649 | 7/8/2019 | PRINTING | 0.40 | Kreller, Thomas R. |
| 38192658 | 7/8/2019 | PRINTING | 0.10 | Gibbs, Jenifer G. |
| 38192666 | 7/8/2019 | PRINTING | 2.40 | Aldredge, Brittany |
| 38197964 | 7/8/2019 | PRINTING | 7.00 | Koch, Matthew |
| 38192650 | 7/9/2019 | PRINTING | 13.40 | Kreller, Thomas R. |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 172 of 186

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38192651 | 7/9/2019 | PRINTING | 34.90 | La Office Services |
| 38192652 | 7/9/2019 | PRINTING | 31.00 | Denny, Daniel B. |
| 38197969 | 7/9/2019 | PRINTING | 0.40 | Khani, Kavon M. |
| 38197973 | 7/9/2019 | PRINTING | 13.40 | Taylor-Kamara, Ishmael |
| 38197983 | 7/9/2019 | PRINTING | 51.20 | Hall, Amber |
| 38197965 | 7/10/2019 | PRINTING | 17.90 | Esposito, Debra |
| 38197966 | 7/10/2019 | PRINTING | 5.80 | Mandel, Lena |
| 38197970 | 7/10/2019 | PRINTING | 0.30 | Khani, Kavon M. |
| 38197977 | 7/10/2019 | PRINTING | 9.50 | Hopkins, Tamara |
| 38192653 | 7/11/2019 | PRINTING | 4.80 | Denny, Daniel B. |
| 38192659 | 7/11/2019 | PRINTING | 0.20 | La Office Services |
| 38192660 | 7/11/2019 | PRINTING | 6.60 | Wu, Julia S. |
| 38197967 | 7/11/2019 | PRINTING | 1.30 | Koch, Matthew |
| 38197974 | 7/11/2019 | PRINTING | 3.60 | Taylor-Kamara, Ishmael |
| 38192654 | 7/12/2019 | PRINTING | 51.10 | Denny, Daniel B. |
| 38197968 | 7/12/2019 | PRINTING | 2.30 | Koch, Matthew |
| 38197975 | 7/12/2019 | PRINTING | 129.20 | Admin Xerox 1 |
| 38192655 | 7/15/2019 | PRINTING | 4.80 | Denny, Daniel B. |
| 38192661 | 7/15/2019 | PRINTING | 6.90 | Wu, Julia S. |
| 38197976 | 7/15/2019 | PRINTING | 16.20 | Taylor-Kamara, Ishmael |
| 38203326 | 7/16/2019 | PRINTING | 3.50 | Kreller, Thomas R. |
| 38203327 | 7/16/2019 | PRINTING | 8.30 | Denny, Daniel B. |
| 38203330 | 7/16/2019 | PRINTING | 1.20 | Wu, Julia S. |
| 38205675 | 7/16/2019 | PRINTING | 3.70 | Taylor-Kamara, Ishmael |
| 38203328 | 7/17/2019 | PRINTING | 15.90 | Denny, Daniel B. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 173
of 186

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38203329 | 7/17/2019 | PRINTING | 0.10 | Kreller, Thomas R. |
| 38203331 | 7/17/2019 | PRINTING | 2.20 | Gibbs, Jenifer G. |
| 38203332 | 7/17/2019 | PRINTING | 1.60 | Wu, Julia S. |
| 38205670 | 7/17/2019 | PRINTING | 0.70 | Esposito, Debra |
| 38205671 | 7/17/2019 | PRINTING | 1.00 | Mandel, Lena |
| 38205672 | 7/17/2019 | PRINTING | 8.10 | Koch, Matthew |
| 38205676 | 7/17/2019 | PRINTING | 5.50 | Adeyosoye, Adeola O. |
| 38205673 | 7/18/2019 | PRINTING | 5.70 | Koch, Matthew |
| 38205674 | 7/18/2019 | PRINTING | 0.50 | Mandel, Lena |
| 38212048 | 7/18/2019 | PRINTING | 9.90 | Denny, Daniel B. |
| 38212049 | 7/18/2019 | PRINTING | 1.60 | Gibbs, Jenifer G. |
| 38212059 | 7/18/2019 | PRINTING | 1.60 | Windom, Ricky R. |
| 38211769 | 7/19/2019 | PRINTING | 0.90 | Khani, Kavon M. |
| 38212050 | 7/19/2019 | PRINTING | 1.20 | Gibbs, Jenifer G. |
| 38212051 | 7/19/2019 | PRINTING | 67.70 | Denny, Daniel B. |
| 38212060 | 7/19/2019 | PRINTING | 1.90 | Wu, Julia S. |
| 38212061 | 7/19/2019 | PRINTING | 301.80 | La Office Services |
| 38214655 | 7/19/2019 | PRINTING | 5.40 | Mandel, Lena |
| 38214656 | 7/19/2019 | PRINTING | 7.60 | Koch, Matthew |
| 38214659 | 7/19/2019 | PRINTING | 3.70 | Taylor-Kamara, Ishmael |
| 38212052 | 7/22/2019 | PRINTING | 1.60 | Denny, Daniel B. |
| 38212053 | 7/22/2019 | PRINTING | 1.10 | Gibbs, Jenifer G. |
| 38212062 | 7/22/2019 | PRINTING | 22.70 | La Office Services |
| 38212063 | 7/22/2019 | PRINTING | 13.90 | Wu, Julia S. |
| 38214661 | 7/22/2019 | PRINTING | 14.50 | Hopkins, Tamara |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 174 of 186

# MILBANK LLP

### Ending July 31, 2019

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38214662 | 7/22/2019 | PRINTING | 20.10 | Hall, Amber |
| 38212054 | 7/23/2019 | PRINTING | 1.00 | Denny, Daniel B. |
| 38214657 | 7/23/2019 | PRINTING | 8.00 | Koch, Matthew |
| 38214658 | 7/23/2019 | PRINTING | 4.00 | Bice, William B. |
| 38214660 | 7/23/2019 | PRINTING | 6.50 | Taylor-Kamara, Ishmael |
| 38225695 | 7/24/2019 | PRINTING | 0.90 | Khani, Kavon M. |
| 38232538 | 7/24/2019 | PRINTING | 8.80 | Koch, Matthew |
| 38232539 | 7/24/2019 | PRINTING | 0.40 | Esposito, Debra |
| 38232553 | 7/24/2019 | PRINTING | 2.30 | Taylor-Kamara, Ishmael |
| 38232540 | 7/25/2019 | PRINTING | 0.40 | Koch, Matthew |
| 38232554 | 7/25/2019 | PRINTING | 13.90 | Taylor-Kamara, Ishmael |
| 38232555 | 7/25/2019 | PRINTING | 0.40 | Brewster, Jacqueline |
| 38226106 | 7/26/2019 | PRINTING | 32.30 | Denny, Daniel B. |
| 38232541 | 7/26/2019 | PRINTING | 3.30 | Koch, Matthew |
| 38232542 | 7/26/2019 | PRINTING | 0.10 | Mandel, Lena |
| 38232556 | 7/26/2019 | PRINTING | 5.40 | Taylor-Kamara, Ishmael |
| 38226107 | 7/29/2019 | PRINTING | 7.00 | Denny, Daniel B. |
| 38232543 | 7/29/2019 | PRINTING | 2.40 | Mandel, Lena |
| 38232544 | 7/29/2019 | PRINTING | 1.50 | Koch, Matthew |
| 38232557 | 7/29/2019 | PRINTING | 0.70 | Brewster, Jacqueline |
| 38232558 | 7/29/2019 | PRINTING | 28.40 | Admin Xerox 1 |
| 38226108 | 7/30/2019 | PRINTING | 10.50 | Denny, Daniel B. |
| 38232545 | 7/30/2019 | PRINTING | 3.70 | Koch, Matthew |
| 38232546 | 7/30/2019 | PRINTING | 2.00 | Mandel, Lena |
| 38232547 | 7/31/2019 | PRINTING | 4.10 | Mandel, Lena |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 175 of 186

# MILBANK LLP

Ending July 31, 2019

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38232548 | 7/31/2019 | PRINTING | 0.80 | Koch, Matthew |

# MILBANK LLP

Ending July 31, 2019

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38280969 | 7/1/2019 | TELEPHONE LOOPUP | 22.13 | Koch, Matthew |
| 38281016 | 7/1/2019 | TELEPHONE LOOPUP | 23.52 | Koch, Matthew |
| 38280970 | 7/2/2019 | TELEPHONE LOOPUP | 8.38 | Koch, Matthew |
| 38185371 | 7/3/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW      5054 | 12.09 | Koch, Matthew |
| 38280971 | 7/3/2019 | TELEPHONE LOOPUP | 1.74 | Weber, Jordan A. |
| 38280972 | 7/5/2019 | TELEPHONE LOOPUP | 1.78 | Koch, Matthew |
| 38280973 | 7/5/2019 | TELEPHONE LOOPUP | 49.54 | Koch, Matthew |
| 38181134 | 7/8/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 6/26/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP./19-30088 | 155.00 | Koch, Matthew |
| 38199349 | 7/8/2019 | TELEPHONE SANFRNCSCO  CA STRONG,VERA L      1228 | 1.46 | Strong, Vera L. |
| 38199350 | 7/8/2019 | TELEPHONE GRD PR EM   TX ORENGO,LUIS E.      7562 | 3.29 | Orengo, Luis E. |
| 38202118 | 7/8/2019 | TELEPHONE Wifi: Expense Date: 07/08/2019, Business Purpose: Wi-Fi on plane from LA to SFO. Merchant: Southwest Airlines | 8.00 | Wu, Julia S. |
| 38280974 | 7/8/2019 | TELEPHONE LOOPUP | 24.72 | Koch, Matthew |
| 38280975 | 7/8/2019 | TELEPHONE LOOPUP | 1.67 | Koch, Matthew |
| 38280976 | 7/8/2019 | TELEPHONE LOOPUP | 10.67 | Koch, Matthew |
| 38281010 | 7/8/2019 | TELEPHONE LOOPUP | 0.54 | Dexter, Erin E. |
| 38202119 | 7/9/2019 | TELEPHONE Wifi: Expense Date: 07/09/2019, Business Purpose: Wi-Fi on plane from SFO to LA. Merchant: Southwest Airlines | 8.00 | Wu, Julia S. |
| 38280977 | 7/9/2019 | TELEPHONE LOOPUP | 26.52 | Koch, Matthew |
| 38280978 | 7/9/2019 | TELEPHONE LOOPUP | 5.57 | Koch, Matthew |
| 38280979 | 7/9/2019 | TELEPHONE LOOPUP | 13.42 | Price, Craig Michael |
| 38199351 | 7/10/2019 | TELEPHONE GRD PR EM   TX ORENGO,LUIS E.      7562 | 1.83 | Orengo, Luis E. |
| 38199390 | 7/10/2019 | TELEPHONE SANFRNSCSO  CA BRAY,GREGORY A.      4470 | 11.89 | Bray, Gregory A. |
| 38280980 | 7/10/2019 | TELEPHONE LOOPUP | 0.27 | Price, Craig Michael |
| 38280981 | 7/10/2019 | TELEPHONE LOOPUP | 0.40 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 177 of 186

# MILBANK LLP

## Ending July 31, 2019

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38199352 | 7/11/2019 | TELEPHONE GRD PR EM   TX ORENGO,LUIS E.        7562 | 1.83 | Orengo, Luis E. |
| 38280982 | 7/11/2019 | TELEPHONE LOOPUP | 107.30 | Koch, Matthew |
| 38199622 | 7/12/2019 | TELEPHONE SANFRNSCSO  CA STONE,ALAN JOSEPH 5285 | 21.25 | Stone, Alan J. |
| 38200036 | 7/12/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW        5054 | 20.15 | Koch, Matthew |
| 38200037 | 7/12/2019 | TELEPHONE SANFRNSCSO  CA MILENDER,PARKER     5290 | 0.72 | Milender, Parker |
| 38200038 | 7/12/2019 | TELEPHONE SANFRNSCSO  CA MILENDER,PARKER     5290 | 19.78 | Milender, Parker |
| 38276363 | 7/12/2019 | TELEPHONE --VENDOR: SOUNDPATH CONFERENCING Conference call charges ending 07/12/19 (07/03/19 & 07/12/19) | 9.64 | Wolf, Julie M. |
| 38280983 | 7/12/2019 | TELEPHONE LOOPUP | 8.54 | Koch, Matthew |
| 38280984 | 7/13/2019 | TELEPHONE LOOPUP | 3.40 | Koch, Matthew |
| 38280985 | 7/13/2019 | TELEPHONE LOOPUP | 15.28 | Koch, Matthew |
| 38280986 | 7/15/2019 | TELEPHONE LOOPUP | 17.27 | Koch, Matthew |
| 38280987 | 7/15/2019 | TELEPHONE LOOPUP | 30.53 | Koch, Matthew |
| 38281015 | 7/15/2019 | TELEPHONE LOOPUP | 3.09 | Skaliks, Christina M. |
| 38209031 | 7/16/2019 | TELEPHONE SNFRN CELL  CA FRANZOIA,RACHEL      4307 | 1.05 | Franzoia, Rachel |
| 38209033 | 7/16/2019 | TELEPHONE SANFRNCSCO  CA WU,JULIA S.          4410 | 1.39 | Wu, Julia S. |
| 38280988 | 7/16/2019 | TELEPHONE LOOPUP | 3.31 | Koch, Matthew |
| 38280989 | 7/16/2019 | TELEPHONE LOOPUP | 83.16 | Koch, Matthew |
| 38280990 | 7/16/2019 | TELEPHONE LOOPUP | 1.10 | Koch, Matthew |
| 38281011 | 7/16/2019 | TELEPHONE LOOPUP | 3.20 | Wolf, Julie M. |
| 38281012 | 7/16/2019 | TELEPHONE LOOPUP | 0.01 | Wolf, Julie M. |
| 38209536 | 7/17/2019 | TELEPHONE SAN JOSE    CA KOCH,MATTHEW         5054 | 0.45 | Koch, Matthew |
| 38280991 | 7/17/2019 | TELEPHONE LOOPUP | 22.75 | Koch, Matthew |
| 38280992 | 7/17/2019 | TELEPHONE LOOPUP | 2.60 | Koch, Matthew |
| 38209032 | 7/18/2019 | TELEPHONE RUTHERFORD  NJ DENNY,DANIEL B       4302 | 1.09 | Denny, Daniel B. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 178 of 186

# MILBANK LLP

### Ending July 31, 2019

### TELEPHONE

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38209537 | 7/18/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW | 5054 | | 13.56 | Koch, Matthew |
| 38217021 | 7/18/2019 | TELEPHONE SOUNDPATH | | | 4.30 | Price, Craig Michael |
| 38280993 | 7/18/2019 | TELEPHONE LOOPUP | | | 31.06 | Koch, Matthew |
| 38280994 | 7/19/2019 | TELEPHONE LOOPUP | | | 6.81 | Koch, Matthew |
| 38208143 | 7/22/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 7/9/19 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | | | 87.50 | Koch, Matthew |
| 38224140 | 7/22/2019 | TELEPHONE SNFRN CELL  CA KOCH,MATTHEW | 5054 | | 2.92 | Koch, Matthew |
| 38280995 | 7/22/2019 | TELEPHONE LOOPUP | | | 13.78 | Koch, Matthew |
| 38280996 | 7/23/2019 | TELEPHONE LOOPUP | | | 4.94 | Koch, Matthew |
| 38280997 | 7/23/2019 | TELEPHONE LOOPUP | | | 35.76 | Koch, Matthew |
| 38280998 | 7/23/2019 | TELEPHONE LOOPUP | | | 54.52 | Koch, Matthew |
| 38224141 | 7/24/2019 | TELEPHONE SANFRNCSCO  CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38280999 | 7/24/2019 | TELEPHONE LOOPUP | | | 86.80 | Koch, Matthew |
| 38281000 | 7/24/2019 | TELEPHONE LOOPUP | | | 1.49 | Dexter, Erin E. |
| 38224142 | 7/25/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW | 5054 | | 0.36 | Koch, Matthew |
| 38224143 | 7/25/2019 | TELEPHONE SANFRNSCSO  CA KOCH,MATTHEW | 5054 | | 5.13 | Koch, Matthew |
| 38224144 | 7/25/2019 | TELEPHONE SANFRNSCSO  CA PRICE,CRAIG | 5612 | | 2.74 | Price, Craig Michael |
| 38281001 | 7/25/2019 | TELEPHONE LOOPUP | | | 17.23 | Koch, Matthew |
| 38281002 | 7/25/2019 | TELEPHONE LOOPUP | | | 63.05 | Koch, Matthew |
| 38281003 | 7/26/2019 | TELEPHONE LOOPUP | | | 6.01 | Koch, Matthew |
| 38236421 | 7/29/2019 | TELEPHONE SNFRN CELL  CA KOCH,MATTHEW | 5054 | | 1.09 | Koch, Matthew |
| 38236422 | 7/29/2019 | TELEPHONE SANFRNCSCO  CA THOMAS,CHARMAINE 8727 | | | 0.36 | Thomas, Charmaine |
| 38281004 | 7/29/2019 | TELEPHONE LOOPUP | | | 12.91 | Koch, Matthew |
| 38281005 | 7/29/2019 | TELEPHONE LOOPUP | | | 0.79 | Koch, Matthew |
| 38281006 | 7/29/2019 | TELEPHONE LOOPUP | | | 0.01 | Thomas, Charmaine |

# MILBANK LLP

Ending July 31, 2019

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38281007 | 7/30/2019 | TELEPHONE LOOPUP | 0.04 | Thomas, Charmaine |
| 38281008 | 7/30/2019 | TELEPHONE LOOPUP | 0.04 | Thomas, Charmaine |
| 38281009 | 7/30/2019 | TELEPHONE LOOPUP | 7.30 | Koch, Matthew |
| 38281013 | 7/30/2019 | TELEPHONE LOOPUP | 2.53 | Wolf, Julie M. |
| 38281014 | 7/31/2019 | TELEPHONE LOOPUP | 0.71 | Khani, Kavon M. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 180 of 186

# MILBANK LLP

### Ending July 31, 2019

### TRANSCRIPT/DEPOSITION FEES

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38184768 | 7/12/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 6/11/19 - HEARING TRANSCRIPT | 34.80 | Thomas, Charmaine |
| 38185406 | 7/12/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 6/26/19 PGE HRG. | 278.40 | Thomas, Charmaine |
| 38185407 | 7/12/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 7/9/19 PGE HRG. | 175.20 | Thomas, Charmaine |
| 38185438 | 7/12/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 6/26/19 PGE ADV. HRG. | 40.80 | Thomas, Charmaine |
| 38212119 | 7/24/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: TSG REPORTING INC WITNESS: JANAIZE M. MARKLAND CERTIFIED TRANSCRIPT AND EXHIBITS | 965.65 | Stone, Alan J. |
| 38292749 | 7/29/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. DEPOSITION OF JEFF ROSENBAUM 07/19/19 - | 2981.20 | Vora, Samir |
| 38292750 | 7/31/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. DEPOSITION OF ALEXANDER TRACY - 07/22/19 | 2192.50 | Vora, Samir |

Case: 19-30088   Doc# 3959   Filed: 09/20/19   Entered: 09/20/19 15:11:53   Page 181 of 186

# MILBANK LLP

Ending July 31, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38183210 | 7/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/08/2019, Business Purpose: cab home from OT work City Limits: In the City | 20.00 | Price, Craig Michael |
| 38183216 | 7/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/08/2019, Business Purpose: July 8, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38183462 | 7/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/08/2019, Business Purpose: Continue work on matter City Limits: In the City | 7.50 | Khani, Kavon M. |
| 38183217 | 7/9/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/09/2019, Business Purpose: July 9, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38183459 | 7/9/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/09/2019, Business Purpose: Continue work on matter City Limits: In the City | 15.00 | Khani, Kavon M. |
| 38184255 | 7/9/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/09/2019, Business Purpose: Cab home after working OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38202134 | 7/10/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/10/2019, Business Purpose: Continue work on matter City Limits: In the City | 15.00 | Khani, Kavon M. |
| 38189924 | 7/11/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/11/2019, Business Purpose: Transportation from office to home in late evening on July 11, 2019.  Left office at 10:22PM. Receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38200447 | 7/15/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/15/2019, Business Purpose: July 15, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38201979 | 7/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/17/2019, Business Purpose: Cab home after working OT City Limits: In the City | 20.00 | Price, Craig Michael |
| 38201985 | 7/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/17/2019, Business Purpose: Transportation Home on July 17, 2019 -- Receipt Not Required. City Limits: In the City | 20.00 | Koch, Matthew |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 182 of 186

# MILBANK LLP

### Ending July 31, 2019

### TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38224457 | 7/17/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/17/2019, Business Purpose: Cite check, blue book and proof-read draft Objection of the Official Committee of Unsecured Creditors to Motion of Debtors for Order Approving Incentive Program for Key Employees. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 38208328 | 7/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/19/2019, Business Purpose: July 19, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38215539 | 7/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/23/2019, Business Purpose: cab home after OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38215552 | 7/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/23/2019, Business Purpose: July 23, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38224463 | 7/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/23/2019, Business Purpose: Prepare work materials re Tubbs Wildfire Claims. City Limits: Out of the City | 35.00 | Ayandipo, Abayomi A. |
| 38237499 | 7/23/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 07/23/2019, Business Purpose: Continue work on matter City Limits: In the City | 15.00 | Khani, Kavon M. |

# MILBANK LLP

Ending July 31, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38184646 | 7/1/2019 | WESTLAW | 324.36 | Khani, Kavon M. |
| 38184640 | 7/2/2019 | WESTLAW | 143.00 | Denny, Daniel B. |
| 38184641 | 7/3/2019 | WESTLAW | 578.11 | Koch, Matthew |
| 38184642 | 7/3/2019 | WESTLAW | 111.05 | Ottenstein, Matthew H. |
| 38184643 | 7/3/2019 | WESTLAW | 1356.57 | Price, Craig Michael |
| 38184647 | 7/3/2019 | WESTLAW | 606.31 | Capolino, Margherita Angela |
| 38184648 | 7/4/2019 | WESTLAW | 1296.37 | Wolf, Julie M. |
| 38184644 | 7/5/2019 | WESTLAW | 927.99 | Franzoia, Rachel |
| 38184645 | 7/6/2019 | WESTLAW | 1825.98 | Franzoia, Rachel |
| 38187860 | 7/7/2019 | WESTLAW | 622.76 | Koch, Matthew |
| 38187861 | 7/7/2019 | WESTLAW | 347.00 | Franzoia, Rachel |
| 38187862 | 7/8/2019 | WESTLAW | 622.76 | Koch, Matthew |
| 38187863 | 7/8/2019 | WESTLAW | 1734.98 | Franzoia, Rachel |
| 38187868 | 7/8/2019 | WESTLAW | 826.79 | Khani, Kavon M. |
| 38187869 | 7/9/2019 | WESTLAW | 108.12 | Dexter, Erin E. |
| 38187864 | 7/10/2019 | WESTLAW | 965.99 | Franzoia, Rachel |
| 38187865 | 7/10/2019 | WESTLAW | 951.87 | Duke, Julia C. |
| 38187870 | 7/10/2019 | WESTLAW | 648.71 | Dexter, Erin E. |
| 38187871 | 7/10/2019 | WESTLAW | 324.36 | Khani, Kavon M. |
| 38187866 | 7/11/2019 | WESTLAW | 1162.99 | Franzoia, Rachel |
| 38187872 | 7/11/2019 | WESTLAW | 216.24 | Dexter, Erin E. |
| 38187867 | 7/12/2019 | WESTLAW | 467.07 | Koch, Matthew |
| 38187873 | 7/13/2019 | WESTLAW | 530.99 | Wu, Julia S. |
| 38211490 | 7/14/2019 | WESTLAW | 3790.52 | Wolf, Julie M. |
| 38211487 | 7/15/2019 | WESTLAW | 102.00 | Denny, Daniel B. |

Case: 19-30088    Doc# 3959    Filed: 09/20/19    Entered: 09/20/19 15:11:53    Page 184 of 186

# MILBANK LLP

### Ending July 31, 2019

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38211488 | 7/15/2019 | WESTLAW | 3470.97 | Franzoia, Rachel |
| 38211491 | 7/15/2019 | WESTLAW | 645.53 | Wolf, Julie M. |
| 38211489 | 7/18/2019 | WESTLAW | 155.69 | Milender, Parker |
| 38211492 | 7/18/2019 | WESTLAW | 1645.98 | Wu, Julia S. |
| 38222767 | 7/24/2019 | WESTLAW | 350.58 | Miller, Melanie |
| 38222768 | 7/25/2019 | WESTLAW | 286.00 | Wu, Julia S. |
| 38222766 | 7/26/2019 | WESTLAW | 303.16 | Capolino, Margherita Angela |
| 38222769 | 7/26/2019 | WESTLAW | 266.74 | Miller, Melanie |
| 38222770 | 7/26/2019 | WESTLAW | 714.99 | Wu, Julia S. |
| 38235130 | 7/29/2019 | WESTLAW KOCH,MATTHEW | 155.69 | Koch, Matthew |
| 38235132 | 7/29/2019 | WESTLAW CAPOLINO,MARGHERITA | 757.89 | Capolino, Margherita Angela |
| 38235131 | 7/31/2019 | WESTLAW WRENN,TERESA | 111.05 | Wrenn, Teresa |
| 38235133 | 7/31/2019 | WESTLAW DEXTER,ERIN | 303.16 | Dexter, Erin E. |

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
            Jessica Liou, Esq.
            Matthew Goren, Esq.
767 Sixth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
            Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
            Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
            Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509