GROOM LAW GROUP, CHARTERED
David N. Levine, *pro hac vice*
dnl@groom.com
Katherine B. Kohn, *pro hac vice*
kkohn@groom.com
1701 Pennsylvania Ave. NW
Washington, D.C. 20006
Tel:    (202) 857-0620
Fax:    (202) 659-4503

*Special Counsel for Debtors*
*and Debtors in Possession*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 **(DM)** |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and -** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | FIRST CONSOLIDATED MONTHLY FEE STATEMENT OF GROOM LA GROUP, CHARTERED FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF JANUARY 29, 2019 THROUGH JULY 31, 2019 |
| Affects PG&E Corporation | |
| Affects Pacific Gas and Electric Company | |
| Affects both Debtors | |
| *  All papers shall be filed in the Lead Case No. 19-30088 (DM).* | |
| | **Objection Deadline:** October 18, 2019 at 4:00 p.m. (Pacific Time) |

1

To: The Notice Parties

| | |
|---|---|
| Name of Applicant | Groom Law Group, Chartered |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | June 10, 2019 *nunc pro tunc* to January 29, 2019 |
| Period for which compensation and reimbursement are sought: | January 29, 2019 through July 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary | $478,836.20 (80% of $598,545.26) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary | $163.46 |

The Groom Law Group, Chartered ("Groom" or "Applicant"), special employee benefits counsel to PG&E Corporation and Pacific Gas and Electric Company ("Debtors"), hereby submits its First Consolidated Monthly Fee Statement ("Consolidated Monthly Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing January 29, 2019, through July 31, 2019 (the "Consolidated Fee Period") pursuant to *the Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bank. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated February 27, 2019* [Dkt. 701] (the "Interim Compensation Procedures Order") and the *Order Appointing Fee Examiner And Establishing Procedures For Consideration Of Requested Fee Compensation And Reimbursement Of Expenses*, [Dkt. 2267].

2

By this Consolidated Monthly Statement, Groom requests allowance and payment of $478,836.20 (80% of $598,545.26) as compensation for professional services rendered to the Debtors during the Consolidated Fee Period and allowance and payment of $163.46 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Groom during the Consolidated Fee Period.

Groom provided legal services to Debtors related to six different matters during the Consolidated Fee Period. Attached hereto are the following Exhibits:

1. Matter A: Counseling re: Defined Benefit Plan
   a. Exhibit A-1 is the name of each professional who performed services for one or both of the Debtors in connection with these Chapter 11 cases during the Consolidated Fee Period and the hourly rate and total fees for each professional.
   b. Exhibit A-2 is a summary of hours during the Consolidated Fee Period by task.
   c. Exhibit A-3 is the detailed time entries for the Consolidated Fee Period.

2. Matter B: Counseling re: Defined Contribution Plan
   a. Exhibit B-1 is the name of each professional who performed services for one or both of the Debtors in connection with these Chapter 11 cases during the Consolidated Fee Period and the hourly rate and total fees for each professional.
   b. Exhibit B-2 is a summary of hours during the Consolidated Fee Period by task.
   c. Exhibit B-3 is the detailed time entries for the Consolidated Fee Period.

3. Matter C: Counseling re: Health and Welfare Plan

3

1

2

3

    a.   Exhibit C-1 is the name of each professional who performed services for one or both of the Debtors in connection with these Chapter 11 cases during the Consolidated Fee Period and the hourly rate and total fees for each professional.

4

    b.   Exhibit C-2 is a summary of hours during the Consolidated Fee Period by task.

5

    c.   Exhibit C-3 is the detailed time entries for the Consolidated Fee Period.

6

7

  4.  Matter D: Counseling re: Issues Related to Executive Compensation

8

    a.   Exhibit D-1 is the name of each professional who performed services for one or

9

both of the Debtors in connection with these Chapter 11 cases during the

10

Consolidated Fee Period and the hourly rate and total fees for each professional.

11

    b.   Exhibit D-2 is a summary of hours during the Consolidated Fee Period by task.

12

    c.   Exhibit D-3 is the detailed time entries for the Consolidated Fee Period.

13

  5.  Matter E: Counseling re: Bankruptcy Matter

14

    a.   Exhibit E-1 is the name of each professional who performed services for the

15

Debtors in connection with these Chapter 11 cases during the Consolidated Fee

16

Period and the hourly rate and total fees for each professional.

17

    b.   Exhibit E-2 is a summary of hours during the Consolidated Fee Period by task.

18

    c.   Exhibit E-3 is the detailed time entries for the Consolidated Fee Period.

19

    d.   Exhibit E-4 is the summary of expenses incurred on this matter in the

20

Consolidated Fee Period.

21

22

4

6. Matter F: Project Falcon

    a. Exhibit F-1 is the name of each professional who performed services for the Debtors in connection with these Chapter 11 cases during the Consolidated Fee Period and the hourly rate and total fees for each professional.

    b. Exhibit F-2 is a summary of hours during the Consolidated Fee Period by task.

    c. Exhibit F-3 is the detailed time entries for the Consolidate Fee Period.

7. Matter G: Voluntary Disability Plan

    a. Exhibit G-1 is the name of each professional who performed services for the Debtors in connection with these Chapter 11 cases during the Consolidated Fee Period and the hourly rate and total fees for each professional.

    b. Exhibit G-2 is a summary of hours during the Consolidated Fee Period by task.

    c. Exhibit G-3 is the detailed time entries for the Consolidate Fee Period.

In accordance with the Interim Compensation Procedures Order, responses or objections to this Consolidated Monthly Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Consolidated Monthly Statement is served with this Court (the "Objection Deadline").

Upon expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Consolidated Monthly Statement. If an objection is properly filed, the Debtors shall be

5

1    authorized and directed to pay the Applicant 80% of the requested fees and 100% of the

2    requested expenses that are not subject to an objection.

3

4    Dated: September 27, 2019           GROOM LAW GROUP, CHARTERED

5

6                                   By: /s/ Katherine B. Kohn

7                                   *Special Counsel for Debtors and*

8                                   *Debtors in Possession*

9

**Notice Parties**

PG&E Corporation
c/o Pacific Gas & Electric Company
77 Beale Street
San Francisco, CA 94105
Attn:    Janet Loduca, Esq.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn: Stephen Karotkin, Esq.
 Rachael Foust, Esq.

Keller & Benvenutti LLP
650 California Street, Suite 1900
San Francisco, CA 94108
Attn:    Tobias S. Keller, Esq.,
         Jane Kim, Esq.

The Office of the United States Trustee for Region 17
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102
Attn:    James L. Snyder, Esq.,
         Timothy Laffredi, Esq.

Milbank LLP
55 Hudson Yards
New York, NY 10001-2163
Attn:    Dennis F. Dunne, Esq.,
         Sam A. Khalil, Esq.

Milbank LLP
2029 Century Park East, 33rd Floor
Los Angeles, CA 90067
Attn:    Paul S. Aronzon, Esq.,
         Gregory A. Bray, Esq.,
         Thomas R. Kreller, Esq.

Baker & Hostetler LLP
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509
Attn:    Eric Sagerman, Esq.,
 Cecily Dumas, Esq.

7

Bruce Markell
Fee Examiner
Northwestern University Pritzker School of Law
375 East Chicago Avenue
Chicago, IL 60611-3069

8

**EXHIBIT A-1**

**COMPENSATION BY PROFESSIONAL**
**JANUARY 29, 2019, THROUGH JULY 31, 2019**

The attorneys and paraprofessionals who rendered professional services to the debtors relating to the Defined Benefit Plan during the Consolidated Fee Period are:

| Names of Partners and Counsel | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Alvaro Anillo | 1992 | $898 | 1.5 | $1,347.00 |
| Kim Boberg | 2009 | $708 | 3.1 | $2,194.80 |
| Michael Del Conte | 2008 | $713 | 0.3 | $213.90 |
| Daniel Hogans | 1993 | $836 | 1.5 | $1,254.00 |
| Allison Itami | 2009 | $713 | 1 | $713 |
| Katherine Kohn | 2009 | $708 | 3 | $2,124.00 |
| David Levine | 1998 | $860 | 12.6 | $10,836.00 |
| Kevin Walsh | 2009 | $708 | 0.8 | $566.40 |
| Brigen Winters | 1994 | $860 | 11.3 | $9,718.00 |
| *Total Partners and Counsel* | | | *35.1* | *$28,967.10* |

| Names of Associates | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Nancy McTyre (Legal Consultant) | 2010 | $675 | 28.5 | $19,237.50 |
| Will Fogleman | 2011 | $675 | 0.3 | $472.50 |
| Stacey Bradford | 1996 | $637 | 9.3 | $5,924.10 |
| Mark Carolan | 2010 | $675 | 15.9 | $10,732.50 |
| Arsalan Malik | 2015 | $504 | 6 | $3,024.00 |
| *Total Associates* | | | *60* | *$39,390.60* |

| Names of Paraprofessionals | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Josh Shapiro | -- | $751 | 7.6 | $5,707.60 |

***

2

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners and Counsel | $825.27 | 35.1 | $28,967.10 |
| Associates | $656.51 | 60 | $39,390.60 |
| Other Professionals and Paraprofessionals | $751 | 7.6 | $5,707.60 |
| Blended Attorney Rate | $718.80 | | |
| *Total Fees Incurred* | | *102.70* | *$74,065.30* |

3

**EXHIBIT A-2**

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED ON MATTER DURING CONSOLIDATED FEE PERIOD**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| C200 | Researching Law | 102.7 | $74,065.30 |

**EXHIBIT A-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 3/22/2019 | ANILLO | 0.50 | C200.C200 | Review N.R. appeal question. | $449.00 |
| 3/29/2019 | ANILLO | 0.30 | C200.C200 | Attention to N.R. appeal. | $269.40 |
| 4/1/2019 | ANILLO | 0.70 | C200.C200 | Further analysis of Wasow question on benefit calculation. | $628.60 |
| 3/29/2019 | BOBERG | 0.40 | C200.C200 | Review social benefit corporation requirements. | $283.20 |
| 4/8/2019 | BOBERG | 0.30 | C200.C200 | Review social benefit corporation requirements. | $212.40 |
| 4/18/2019 | BOBERG | 1.20 | C200.C200 | Review social benefit corporation requirements. | $849.60 |
| 4/19/2019 | BOBERG | 1.20 | C200.C200 | Review social benefit corporation requirements. | $849.60 |
| 3/6/2019 | BRADFORD | 0.60 | C200.C200 | Review and analyze issues re: plan design. | $382.20 |
| 3/28/2019 | BRADFORD | 1.50 | C200.C200 | Research Social Purpose Corporation Act. | $955.50 |
| 6/3/2019 | BRADFORD | 0.10 | C200.C200 | Review and analyze discussion regarding amendment for treatment of benefits of lost participants. | $63.70 |
| 6/3/2019 | BRADFORD | 3.50 | C200.C200 | Review and revise draft amendment for lost | $2,229.50 |

2

| | | | | participants and EBC writeup. | |
|---|---|---|---|---|---|
| 6/10/2019 | BRADFORD | 0.30 | C200.C200 | Review and analyze revised 70.5 amendment. | $191.10 |
| 7/19/2019 | BRADFORD | 0.40 | C200.C200 | Review and analyze potential Teeple settlement payment in light of benefit restrictions and exceptions. | $254.80 |
| 7/30/2019 | BRADFORD | 0.80 | C200.C200 | Review and analyze back pay award with continuing pension payments and options for adjustments. | $509.60 |
| 7/30/2019 | BRADFORD | 2.10 | C200.C200 | Review and analyze additional information on compensation premium changes. | $1,337.70 |
| 2/26/2019 | CAROLAN | 2.00 | C200.C200 | Review disclosure obligations and alternatives and consider edits to draft 101(j) notice. | $1,350.00 |
| 2/28/2019 | CAROLAN | 0.70 | C200.C200 | Review Code provision regarding amendment limitations under Code section 401(a)(33) when sponsor in bankruptcy. | $472.50 |
| 3/5/2019 | CAROLAN | 1.60 | C200.C200 | Review design proposals and options to amend plan in light of bankruptcy and proposed ongoing benefit structure. | $1,080.00 |
| 3/6/2019 | CAROLAN | 0.90 | C200.C200 | Discuss amendment options for PG&E plan for ongoing benefit design and for eventual lump sum payment. | $607.50 |
| 3/7/2019 | CAROLAN | 2.50 | C200.C200 | Review issues and benefit calculation exhibits regarding actuarial assumption | $1,687.50 |

2

| | | | | | |
|---|---|---|---|---|---|
| | | | | lawsuits with respect to the PG&E plan. | |
| 3/12/2019 | CAROLAN | 0.50 | C200.C200 | Revise summary regarding plan design. | $337.50 |
| 3/12/2019 | CAROLAN | 0.90 | C200.C200 | Review considerations for potential changes to plan forecast and update summary. | $607.50 |
| 3/13/2019 | CAROLAN | 0.70 | C200.C200 | Review draft analysis of Code section 436 amendment options. | $472.50 |
| 3/25/2019 | CAROLAN | 2.50 | C200.C200 | Analyze updated issues re: quarterly contributions and reassignment of contributions to prior years. | $1,687.50 |
| 3/26/2019 | CAROLAN | 2.30 | C200.C200 | Analyze updated issues re: assignment of quarterly contributions. | $1,552.50 |
| 6/20/2019 | CAROLAN | 0.80 | C200.C200 | Review question re: plan redesign issues. | $540.00 |
| 7/29/2019 | CAROLAN | 0.50 | C200.C200 | Review summary comments on amending plan re: funding level and bankruptcy considerations; send internal comments. | $337.50 |
| 4/30/2019 | DEL CONTE | 0.30 | C200.C200 | Respond to question re annual funding notice furnishing. | $213.90 |
| 3/8/2019 | FOGLEMAN | 0.70 | C200.C200 | Review SPD requirements re: source of funding for retiree medical payments. | $472.50 |
| 7/8/2019 | HOGANS | 1.10 | C200.C200 | Analysis and advice re: FICA/HI tax collection requirements and alternatives for SERP and Excess Plan benefits. | $919.60 |
| 7/9/2019 | HOGANS | 0.40 | C200.C200 | Advice re: FICA/HI tax requirements for SERP and Excess Plan benefits. | $334.40 |
| 5/13/2019 | ITAMI | 1.00 | C200.C200 | Revise and transmit educational disclaimer | $713.00 |

3

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | language for financial seminars. | |
| 3/22/2019 | KOHN | 0.20 | C200.C200 | Call with client re: plan funding and premium assumptions. | $141.60 |
| 3/22/2019 | KOHN | 0.70 | C200.C200 | Review/analyze issues re: plan funding and premium assumptions. | $495.60 |
| 3/25/2019 | KOHN | 0.80 | C200.C200 | Review/analyze issues re funding and premium assumptions. | $566.40 |
| 4/22/2019 | KOHN | 1.30 | C200.C200 | Review issues re: plan design. | $920.40 |
| 2/20/2019 | LEVINE | 0.20 | C200.C200 | Governance update analysis and follow-up. | $172.00 |
| 3/4/2019 | LEVINE | 0.50 | C200.C200 | Review issues regarding plan design. | $430.00 |
| 3/7/2019 | LEVINE | 0.20 | C200.C200 | Review MassMutual financial education question. | $172.00 |
| 3/7/2019 | LEVINE | 0.40 | C200.C200 | Analyze overpayment process options. | $344.00 |
| 3/8/2019 | LEVINE | 0.20 | C200.C200 | Review plan amendment design. | $172.00 |
| 3/8/2019 | LEVINE | 0.50 | C200.C200 | Follow up regarding plan design litigation. | $430.00 |
| 3/12/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up re: overpayment provisions. | $258.00 |
| 3/14/2019 | LEVINE | 0.30 | C200.C200 | Overpayment follow-up. | $258.00 |
| 3/25/2019 | LEVINE | 0.20 | C200.C200 | Revise overpayment talking points. | $172.00 |
| 3/25/2019 | LEVINE | 0.20 | C200.C200 | Review analysis re: pension funding process. | $172.00 |
| 3/26/2019 | LEVINE | 0.80 | C200.C200 | Review and analyze basic Weekly Pay question. | $688.00 |
| 3/27/2019 | LEVINE | 0.30 | C200.C200 | Additional analysis of basic weekly pay proposal. | $258.00 |
| 4/16/2019 | LEVINE | 0.30 | C200.C200 | Review and comment on corporate annual summary. | $258.00 |
| 4/19/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on insurance application items. | $172.00 |

4

| 4/22/2019 | LEVINE | 0.20 | C200.C200 | Follow up on plan design litigation. | $172.00 |
|---|---|---|---|---|---|
| 5/10/2019 | LEVINE | 0.20 | C200.C200 | Analyze re: potential plan amendments. | $172.00 |
| 5/12/2019 | LEVINE | 0.30 | C200.C200 | Revise educational programs standard disclaimer. | $258.00 |
| 5/13/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on education disclosure. | $172.00 |
| 5/15/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up on overpayment legislation. | $258.00 |
| 5/21/2019 | LEVINE | 0.20 | C200.C200 | Review and follow-up on MetLife education seminars. | $172.00 |
| 5/21/2019 | LEVINE | 0.30 | C200.C200 | Developments in plan design litigation. | $258.00 |
| 6/5/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on benefits bargaining. | $172.00 |
| 6/5/2019 | LEVINE | 0.80 | C200.C200 | Review bargaining agreement questions and call with R. Reilly, M. Parry. | $688.00 |
| 6/9/2019 | LEVINE | 0.30 | C200.C200 | Revise age 70.5 amendment. | $258.00 |
| 6/10/2019 | LEVINE | 0.50 | C200.C200 | Age 70.5 amendment follow-up. | $430.00 |
| 6/15/2019 | LEVINE | 0.50 | C200.C200 | Review and follow-up re: drafting premium payment amendment. | $430.00 |
| 6/16/2019 | LEVINE | 0.50 | C200.C200 | Review and follow-up on 10/22% premium items; follow-up. | $430.00 |
| 6/26/2019 | LEVINE | 1.50 | C200.C200 | Mortality materials prep and call. | $1,290.00 |
| 7/4/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on minutes revision. | $172.00 |
| 7/4/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up on FICA issue. | $258.00 |
| 7/8/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on FICA tax question. | $258.00 |
| 7/10/2019 | LEVINE | 0.40 | C200.C200 | Bankruptcy impact on plans follow-up / review WTW comments and discuss with R. Reilly. | $344.00 |

5

| | | | | | |
|---|---|---|---|---|---|
| 7/12/2019 | LEVINE | 0.50 | C200.C200 | Call with R. Reilly, M. Parry, J. Redmon re: shift premiums. | $430.00 |
| 7/30/2019 | LEVINE | 0.30 | C200.C200 | Analyze and follow-up on impact of wage premiums. | $258.00 |
| 2/1/2019 | MALIK | 0.30 | C200.C200 | Review/analyze and organize year-end plan amendments. | $151.20 |
| 2/8/2019 | MALIK | 0.20 | C200.C200 | Review/analyze plan document set. | $100.80 |
| 2/8/2019 | MALIK | 1.80 | C200.C200 | Amendments in preparation for OBGC filing. | $907.20 |
| 3/22/2019 | MALIK | 0.50 | C200.C200 | Review/analyze plan's returned mail procedures. | $252.00 |
| 5/6/2019 | MALIK | 0.20 | C200.C200 | Review and organize plan document file. | $100.80 |
| 5/7/2019 | MALIK | 0.40 | C200.C200 | Review/analyze third party benefit consultant guidelines and issues. | $201.60 |
| 5/13/2019 | MALIK | 2.60 | C200.C200 | Draft/revise guidance on employee organization invitations of outside vendors. | $1,310.40 |
| 3/6/2019 | MCTYRE | 0.20 | C200.C200 | Analyze possible overpayment relief legislation. | $135.00 |
| 3/7/2019 | MCTYRE | 0.40 | C200.C200 | Analyze possible overpayment relief legislation. | $270.00 |
| 3/12/2019 | MCTYRE | 1.30 | C200.C200 | Draft talking points re: possible overpayment relief legislation. | $877.50 |
| 7/1/2019 | MCTYRE | 0.10 | C200.C200 | Analyze notice to insurance carrier re: Teeple mediation. | $67.50 |
| 7/1/2019 | MCTYRE | 0.20 | C200.C200 | Analyze calculations for Teeple mediation. | $135.00 |
| 7/1/2019 | MCTYRE | 0.30 | C200.C200 | Analyze status of S. Benedict claim and request for call-back. | $202.50 |
| 7/1/2019 | MCTYRE | 0.60 | C200.C200 | Analyze arguments for motion for partial | $405.00 |

| | | | | summary judgment in Teeple litigation. | |
|---|---|---|---|---|---|
| 7/2/2019 | MCTYRE | 0.30 | C200.C200 | Draft notice to insurance carrier re: Teeple litigation. | $202.50 |
| 7/2/2019 | MCTYRE | 0.30 | C200.C200 | Analyze Teeple litigation docket. | $202.50 |
| 7/2/2019 | MCTYRE | 0.90 | C200.C200 | Analyze arguments for motion for partial summary judgment in Teeple litigation. | $607.50 |
| 7/3/2019 | MCTYRE | 0.10 | C200.C200 | Communicate with client re: notice to insurance carrier re: Teeple litigation. | $67.50 |
| 7/3/2019 | MCTYRE | 0.20 | C200.C200 | Revise draft notice to insurance carrier re: Teeple litigation. | $135.00 |
| 7/11/2019 | MCTYRE | 0.20 | C200.C200 | Analyze Baker misclassification claim. | $135.00 |
| 7/11/2019 | MCTYRE | 1.40 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $945.00 |
| 7/12/2019 | MCTYRE | 1.20 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $810.00 |
| 7/14/2019 | MCTYRE | 1.00 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $675.00 |
| 7/15/2019 | MCTYRE | 6.60 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $4,455.00 |
| 7/16/2019 | MCTYRE | 0.10 | C200.C200 | Analyze S.B. pension matter. | $67.50 |
| 7/16/2019 | MCTYRE | 0.10 | C200.C200 | Analyze Teeple draft motion for partial summary judgment. | $67.50 |
| 7/17/2019 | MCTYRE | 0.10 | C200.C200 | Communicate with local counsel re: Teeple mediation. | $67.50 |
| 7/17/2019 | MCTYRE | 0.30 | C200.C200 | Analyze present value calculations for Teeple mediation. | $202.50 |

7

| 7/17/2019 | MCTYRE | 1.20 | C200.C200 | Revise draft motion for partial summary judgment for Teeple. | $810.00 |
|-----------|--------|------|-----------|--------------------------------------------------------------|---------|
| 7/18/2019 | MCTYRE | 0.10 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/19/2019 | MCTYRE | 0.10 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/19/2019 | MCTYRE | 0.10 | C200.C200 | Communicate with opposing counsel re: preparation for Teeple mediation. | $67.50 |
| 7/19/2019 | MCTYRE | 0.30 | C200.C200 | Analyze present value calculations for Teeple mediation. | $202.50 |
| 7/19/2019 | MCTYRE | 0.50 | C200.C200 | Revise draft tolling agreement for Baker misclassification claim. | $337.50 |
| 7/19/2019 | MCTYRE | 1.40 | C200.C200 | Revise draft motion for partial summary judgment for Teeple. | $945.00 |
| 7/20/2019 | MCTYRE | 0.10 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/20/2019 | MCTYRE | 0.50 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation and declarations in support. | $337.50 |
| 7/22/2019 | MCTYRE | 2.20 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation. | $1,485.00 |
| 7/23/2019 | MCTYRE | 0.10 | C200.C200 | Communicate with mediator re: mediation preparation. | $67.50 |
| 7/23/2019 | MCTYRE | 1.90 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation. | $1,282.50 |
| 7/24/2019 | MCTYRE | 0.90 | C200.C200 | Draft mediation statement for Teeple litigation. | $607.50 |
| 7/25/2019 | MCTYRE | 0.10 | C200.C200 | Analyze draft tolling agreement for Baker misclassification claim. | $67.50 |

8

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/25/2019 | MCTYRE | 0.80 | C200.C200 | Draft mediation statement for Teeple litigation. | $540.00 |
| 7/26/2019 | MCTYRE | 0.10 | C200.C200 | Analyze draft motion for partial summary judgment in Teeple litigation. | $67.50 |
| 7/29/2019 | MCTYRE | 0.10 | C200.C200 | Communicate with local counsel re: motion for partial summary judgment. | $67.50 |
| 7/29/2019 | MCTYRE | 0.40 | C200.C200 | Analyze draft motion for partial summary judgment in Teeple litigation. | $270.00 |
| 7/31/2019 | MCTYRE | 0.80 | C200.C200 | Participate in call with R. Reilly, S. Campos, and MLJ re: preparation for Teeple mediation. | $540.00 |
| 7/31/2019 | MCTYRE | 0.90 | C200.C200 | Prepare for D. Teeple mediation. | $607.50 |
| 3/4/2019 | SHAPIRO | 0.30 | C200.C200 | Review plan design issues. | $225.30 |
| 3/7/2019 | SHAPIRO | 1.00 | C200.C200 | Analysis of plan design issues and recent legal developments re: same. | $751.00 |
| 3/11/2019 | SHAPIRO | 3.50 | C200.C200 | Review of relative values disclosures and recent legal developments re: same. | $2,628.50 |
| 3/25/2019 | SHAPIRO | 0.80 | C200.C200 | Analysis of implications of PBGC premium elections and definition of secured liability for accounting. | $600.80 |
| 3/26/2019 | SHAPIRO | 1.50 | C200.C200 | Analysis of crediting of contributions to different years and quarterly contribution requirements. | $1,126.50 |
| 5/21/2019 | SHAPIRO | 0.50 | C200.C200 | Analysis of developments in plan design litigation. | $375.50 |
| 6/9/2019 | WALSH | 0.40 | C200.C200 | Analyze updated age 70.5 follow up procedures. | $283.20 |
| 6/10/2019 | WALSH | 0.40 | C200.C200 | Analyze revised lost participant plan amendment language. | $283.20 |

9

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2019 | WINTERS | 0.60 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $516.00 |
| 3/12/2019 | WINTERS | 1.00 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $860.00 |
| 3/12/2019 | WINTERS | 1.50 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $1,290.00 |
| 3/13/2019 | WINTERS | 0.50 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same | $430.00 |
| 3/13/2019 | WINTERS | 2.50 | C200.C200 | Draft/revise talking points re: possible legislative options for plan overpayments. | $2,150.00 |
| 3/19/2019 | WINTERS | 0.30 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same | $258.00 |
| 3/20/2019 | WINTERS | 0.50 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments. | $430.00 |
| 3/21/2019 | WINTERS | 0.50 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments. | $430.00 |
| 3/22/2019 | WINTERS | 1.30 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments | $1,118.00 |
| 3/25/2019 | WINTERS | 1.80 | C200.C200 | Draft/revise talking points and response to client regarding recovery of overpayments. | $1,548.00 |

10

| 3/27/2019 | WINTERS | 0.30 | C200.C200 | Review status of overpayment provision. | $258.00 |
|---|---|---|---|---|---|
| 3/28/2019 | WINTERS | 0.50 | C200.C200 | Review/analyze status of Ways and Means overpayment provision and possible advocacy options on same. | $430.00 |
| **GRAND TOTAL** | | | | | **$73,982.00** |

**EXHIBIT B-1**

**COMPENSATION BY PROFESSIONAL**
**JANUARY 29, 2019, THROUGH JULY 31, 2019**

The attorneys and paraprofessionals who rendered professional services to one or both of the Debtors relating to the Debtors' Defined Contribution Plan ("RSP") during the Consolidated Fee Period are:

| Name of Professional Partners and Counsel | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Del Conte | 2008 | $713 | 3.3 | $2,352.90 |
| Ellen Goodwin | 1998 | $751 | 1.3 | $976.30 |
| Allie Itami | 2009 | $713 | 39.8 | $28,377.40 |
| Katherine Kohn | 2009 | $708 | 0.2 | $141.60 |
| David Levine | 1998 | $860 | 9.5 | $8,170.00 |
| Alexander Ryan | 2001 | $732 | 0.5 | $366.00 |
| Allison Ullman | 2008 | $755 | 0.5 | $377.50 |
| Rosie Zaklad | 2006 | $732 | 0.3 | $219.60 |

| Names of Associates | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| David Ashner | 2014 | $556 | 40.0 | $22,240.00 |
| Stacey Bradford | 1996 | $637 | 31.4 | $20,001.80 |
| Arsalan Malik | 2015 | $504 | 5.7 | $2,872.80 |
| Nancy McTyre (Legal Consultant) | 2010 | $675 | 4.6 | $3,105.00 |

| Names of Paraprofessionals | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Amy Latalladi-Fulton | -- | $328 | 0.6 | $196.80 |
| Andi Shahinllari | -- | $214 | 0.8 | $171.20 |

***

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners and Counsel | $739.73 | 55.40 | $40,981.30 |
| Associates | $590.20 | 81.70 | $48,219.60 |
| Paraprofessionals | $257.85 | 1.4 | $368.00 |
| Blended Attorney Rate | $650.63 | | |
| *Total Fees Incurred* | | *138.5* | *$89,568.90* |

## EXHIBIT B-2

## COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED DURING THE CONSOLIDATED FEE PERIOD

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| C200 | Researching Law | 138.5 | $89,568.90 |

2

**EXHIBIT B-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 2/5/2019 | ASHNER | 0.20 | C200.C200 | Review / analyze Fidelity trust agreement and amendments. | $111.20 |
| 2/6/2019 | ASHNER | 1.30 | C200.C200 | Review/analyze issues re tendering shares help in plan. | $722.80 |
| 2/6/2019 | ASHNER | 1.40 | C200.C200 | Review / analyze plan documents (including historical versions) and Fidelity service agreements re: proxy voting and tender offers. | $778.40 |
| 2/6/2019 | ASHNER | 1.80 | C200.C200 | Review / analyze standards for "exercise of control" by participants for purposes of ERISA section 404(c). | $1,000.80 |
| 2/7/2019 | ASHNER | 1.60 | C200.C200 | Review / analyze fiduciary duties re: voting of non-returned proxies or tender offers for plan with pass-through voting, re: relying on recommendation of board of directors. | $889.60 |
| 2/8/2019 | ASHNER | 0.30 | C200.C200 | Review / analyze proxy voting / tender issues re: non-voted shares. | $166.80 |
| 2/11/2019 | ASHNER | 3.10 | C200.C200 | Draft / revise summary of company | $1,723.60 |

2

| Date | | Timekeeper | Hours | Task | Description | Amount |
|---|---|---|---|---|---|---|
| | | | | | stock proxy voting / tender offer issues and recommendations. | |
| 2/12/2019 | | ASHNER | 1.40 | C200.C200 | Draft / revise summary of proxy voting and tender offer issues and relevant provisions in plan document. | $778.40 |
| 2/14/2019 | | ASHNER | 0.90 | C200.C200 | Call with R. Reilly and DNL to discuss pension outsourcing contract open items. | $500.40 |
| 2/20/2019 | | ASHNER | 0.10 | C200.C200 | Review / analyze draft 8th amendment to Fidelity contract. | $55.60 |
| 2/22/2019 | | ASHNER | 0.30 | C200.C200 | Review / analyze Fidelity letter re: Financial Engines fee changes and analyze applicability of 408(b)(2) requirements. | $166.80 |
| 2/27/2019 | | ASHNER | 0.40 | C200.C200 | Review / analyze latest draft amendment to Fidelity master trust agreement re: direction of cash levels and follow-up question re: parties to amendment. | $222.40 |
| 3/2/2019 | | ASHNER | 0.60 | C200.C200 | Review / analyze issues re: contracting parties and revise Fidelity amendment per comments from R. R | $333.60 |
| 3/4/2019 | | ASHNER | 0.30 | C200.C200 | Draft / revise and send revised Fidelity amendment (re: Gallagher appointment) to R. Reilly. | $166.80 |

2

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2019 | ASHNER | 0.40 | C200.C200 | Review and revise draft Fidelity amendment re: Gallagher engagement per email from R. Reilly. | $222.40 |
| 3/28/2019 | ASHNER | 0.30 | C200.C200 | Review / analyze WTW sample overpayment collection process document. | $166.80 |
| 3/28/2019 | ASHNER | 1.00 | C200.C200 | Review / analyze Fidelity agreement re: proxy mailing expenses. | $556.00 |
| 3/29/2019 | ASHNER | 1.60 | C200.C200 | Review / analyze prior advice re: proxy mailings and ERISA 404(c) guidance. | $889.60 |
| 4/1/2019 | ASHNER | 0.60 | C200.C200 | Review / analyze question from R. Reilly re: payment of proxy costs. | $333.60 |
| 4/2/2019 | ASHNER | 1.20 | C200.C200 | Review / analyze proxy mailing / plan payment issues re: email from R. Reilly. | $667.20 |
| 4/3/2019 | ASHNER | 0.30 | C200.C200 | Draft / revise and send response to R. Reilly re: Blue Mountain proxies. | $166.80 |
| 4/29/2019 | ASHNER | 0.70 | C200.C200 | Review / analyze issues re: delegation of authority. | $389.20 |
| 4/30/2019 | ASHNER | 0.40 | C200.C200 | Review / analyze RSP plan provisions and related plan governance documents and begin to prepare delegation matrix. | $222.40 |
| 5/1/2019 | ASHNER | 0.70 | C200.C200 | Review / analyze delegation resolutions and plan provisions | $389.20 |

Case: 19-30088   Doc# 4031   Filed: 09/27/19   Entered: 09/27/19 15:57:07   Page 25 of 108

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | re: delegations of authority. | |
| 5/2/2019 | ASHNER | 0.30 | C200.C200 | Review / analyze delegations of authority for delegation chart. | $166.80 |
| 5/13/2019 | ASHNER | 3.10 | C200.C200 | Draft / revise delegation matrix for RSP (time includes reviewing plan document provisions and applicable delegations of authority). | $1,723.60 |
| 5/14/2019 | ASHNER | 2.10 | C200.C200 | Continue to draft / revise delegation matrix for RSP and flag open items for discussion with client. | $1,167.60 |
| 6/3/2019 | ASHNER | 1.70 | C200.C200 | Review, analyze, and revise PG&E delegation matrix. | $945.20 |
| 6/10/2019 | ASHNER | 0.30 | C200.C200 | Draft / revise RSP delegation matrix. | $166.80 |
| 6/12/2019 | ASHNER | 0.80 | C200.C200 | Draft / revise RSP delegation matrix. | 444.80 |
| 6/17/2019 | ASHNER | 2.30 | C200.C200 | Review and revise delegation matrix for RSP and Union RSP. | $1,278.80 |
| 6/26/2019 | ASHNER | 0.60 | C200.C200 | Draft / revise email to R. Reilly summarizing steps to correct deferral cap issue. | $333.60 |
| 6/26/2019 | ASHNER | 0.90 | C200.C200 | Review / analyze 401(k) error re: 2018 plan limits and IRS guidance re: approaches to corrections. | $500.40 |
| 6/27/2019 | ASHNER | 0.70 | C200.C200 | Draft / revise response to R. Reilly re: 402(g) issue. | $389.20 |

4

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2019 | ASHNER | 0.90 | C200.C200 | Review / analyze IRS corrections guidance and secondary sources re: improper application of 402(g) limit. | $500.40 |
| 7/1/2019 | ASHNER | 0.20 | C200.C200 | Follow-up with DNL re: 402(g) issue. | $111.20 |
| 7/2/2019 | ASHNER | 0.80 | C200.C200 | Draft/revise email to R. Reilly re: correction of missed deferral/402(g) issue. | $444.80 |
| 7/3/2019 | ASHNER | 0.30 | C200.C200 | Follow-up with DNL re: missed deferral correction. | $166.80 |
| 7/16/2019 | ASHNER | 1.20 | C200.C200 | Draft / revise response to R. Reilly and J. Redmond re: 401(k) limit correction and terminated employees. | $667.20 |
| 7/16/2019 | ASHNER | 2.20 | C200.C200 | Review / analyze emails from R. Reilly and J. Redmond, including attached write-up and spreadsheet with detailed scenarios. | $1,223.20 |
| 7/26/2019 | ASHNER | 0.70 | C200.C200 | Review / analyze email questions from L. Laanisto and J. Redmond re: 401(k) withholding issue. | $389.20 |
| 2/8/2019 | BRADFORD | 0.60 | C200.C200 | Revise draft amendments to EBC composition provision and draft EBC writeup for the same. | $382.20 |
| 2/13/2019 | BRADFORD | 0.20 | C200.C200 | Conference with client regarding distribution per QDRO grossed up for income taxes. | $127.40 |
| 3/4/2019 | BRADFORD | 0.10 | C200.C200 | Email R. Reilly regarding compliance | $63.70 |

5

| | | | | testing considerations for Savings Plans. | |
|---|---|---|---|---|---|
| 3/4/2019 | BRADFORD | 0.30 | C200.C200 | Review and analyze compliance testing and operational issues for review. | $191.10 |
| 3/4/2019 | BRADFORD | 0.60 | C200.C200 | Review compliance testing results from Fidelity and recommendations for other compliance testing | $382.20 |
| 3/11/2019 | BRADFORD | 1.10 | C200.C200 | Draft SMM for amendment to claims procedures. | $700.70 |
| 3/20/2019 | BRADFORD | 0.50 | C200.C200 | Teleconference with D. Allen, R. Reilly and S. Fajardin regarding M.M. loan issue and tax implication, and participant loan repayment issue. | $318.50 |
| 3/21/2019 | BRADFORD | 0.30 | C200.C200 | Review sample agreement and release form for M.M.'s claim. | $191.10 |
| 3/22/2019 | BRADFORD | 0.70 | C200.C200 | Review revised draft Settlement and Release Agreement for loans. | $445.90 |
| 4/10/2019 | BRADFORD | 0.10 | C200.C200 | Conference with R. Reilly et al. regarding Montiel's loan issue. | $63.70 |
| 4/12/2019 | BRADFORD | 1.50 | C200.C200 | Revise SMMs for claims procedures. | $955.50 |
| 4/25/2019 | BRADFORD | 0.20 | C200.C200 | Review loan payment issue for participant who changed payrolls. | $127.40 |
| 5/2/2019 | BRADFORD | 1.50 | C200.C200 | Review and analyze participant's age 59 1/2 withdrawal and suspension from deferrals. | $955.50 |

6

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2019 | BRADFORD | 0.60 | C200.C200 | Review and analyze participant's claim for matching contributions. | $382.20 |
| 5/7/2019 | BRADFORD | 0.10 | C200.C200 | Review and analyze additional information regarding K.H.'s withdrawal and contribution suspension. | $63.70 |
| 5/8/2019 | BRADFORD | 0.10 | C200.C200 | Review and analyze documents submitted for payment of L.E.'s account to Trust. | $63.70 |
| 5/15/2019 | BRADFORD | 0.80 | C200.C200 | Review compensation definition for union RSP in connection with excess deferrals. | $509.60 |
| 5/16/2019 | BRADFORD | 0.10 | C200.C200 | Exchange emails with D. Allen regarding reversal of withdrawal and suspension of deferrals for H.K. | $63.70 |
| 5/16/2019 | BRADFORD | 0.40 | C200.C200 | Revise draft email to R. Reilly regarding excess contributions. | $254.80 |
| 5/28/2019 | BRADFORD | 1.30 | C200.C200 | Review materials regarding changes to stock fund. | $828.10 |
| 6/3/2019 | BRADFORD | 0.80 | C200.C200 | Revise draft amendments and writeup for stock fund investment limit. | $509.60 |
| 6/7/2019 | BRADFORD | 0.50 | C200.C200 | Review and analyze questions from beneficiary/participant and rollover beneficiary account. | $318.50 |
| 6/24/2019 | BRADFORD | 0.10 | C200.C200 | Review and analyze non-union RSP compensation definition for proposed amendment | $63.70 |

7

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | to match union RSP changes. | |
| 6/26/2019 | BRADFORD | 1.70 | C200.C200 | Review and analyze deferral issues and possible correction methods. | $1,082.90 |
| 6/27/2019 | BRADFORD | 0.20 | C200.C200 | Review additional guidance and options for correcting deferrals of participants cut off before 402(g) limit. | $127.40 |
| 7/3/2019 | BRADFORD | 5.80 | C200.C200 | Draft claim response letter to L.H. | $3,694.60 |
| 7/5/2019 | BRADFORD | 5.50 | C200.C200 | Draft letter in response to L.H. claim for additional matching contributions. | $3,503.50 |
| 7/9/2019 | BRADFORD | 0.20 | C200.C200 | Review outstanding projects list and update. | $127.40 |
| 7/10/2019 | BRADFORD | 0.40 | C200.C200 | Review additional questions regarding Padron's benefit calculation. | $254.80 |
| 7/15/2019 | BRADFORD | 2.00 | C200.C200 | Revise draft letter regarding L.H. claim for additional matching contributions. | $1,274.00 |
| 7/16/2019 | BRADFORD | 0.10 | C200.C200 | Email draft denial letter for L.H. claim to J. Redmond and R. Reilly for review. | $63.70 |
| 7/16/2019 | BRADFORD | 0.20 | C200.C200 | Revise draft claim response letter for L.H. claim for additional match. | $127.40 |
| 7/16/2019 | BRADFORD | 2.00 | C200.C200 | Review data regarding 401(k) deferral limit issues. | $1,274.00 |
| 7/26/2019 | BRADFORD | 0.80 | C200.C200 | Review and analyze issues concerning | $509.60 |

8

| | | | | contribution limits and corrections. | |
|---|---|---|---|---|---|
| 3/28/2019 | DEL CONTE | 0.30 | C200.C200 | Respond to question re proxy information. | $213.90 |
| 3/29/2019 | DEL CONTE | 0.40 | C200.C200 | Review issues re: proxy mailing. | $285.20 |
| 4/1/2019 | DEL CONTE | 0.30 | C200.C200 | Review issues re: payment of expense to furnish proxy materials. | $213.90 |
| 4/2/2019 | DEL CONTE | 0.80 | C200.C200 | Research into follow-up question re: proxy voting, and e-furnishing. | $570.40 |
| 4/3/2019 | DEL CONTE | 0.30 | C200.C200 | Review and follow-up on proxy email. | $213.90 |
| 5/24/2019 | DEL CONTE | 0.50 | C200.C200 | Respond to question re notice of QES restriction. | $356.50 |
| 5/25/2019 | DEL CONTE | 0.40 | C200.C200 | Respond to follow-up question communicating stock cap. | $285.20 |
| 6/6/2019 | DEL CONTE | 0.30 | C200.C200 | Respond to question re electronic disclosure. | $213.90 |
| 2/13/2019 | GOODWIN | 0.50 | C200.C200 | Review and analyze issue regarding legal entity status of plan administrator committee. | $375.50 |
| 3/18/2019 | GOODWIN | 0.30 | C200.C200 | Review/analyze requirements related to limited scope audits. | $225.30 |
| 5/7/2019 | GOODWIN | 0.50 | C200.C200 | Review/analyze and respond to Robin Reilly re: Form 5500. | $375.50 |
| 2/1/2019 | ITAMI | 1.00 | C200.C200 | Review proposed communications to participants from Gallagher and provide comments regarding same. | $713.00 |

9

| 2/5/2019 | ITAMI | 1.00 | C200.C200 | Review share issuance questions in connection with plan purchases. | $713.00 |
|---|---|---|---|---|---|
| 2/6/2019 | ITAMI | 4.20 | C200.C200 | Review proxy and tender procedures in policy, plan, trust, and recordkeeping agreement. | $2,994.60 |
| 2/7/2019 | ITAMI | 2.00 | C200.C200 | Revise composition amendments and UWC. | $1,426.00 |
| 2/8/2019 | ITAMI | 2.80 | C200.C200 | Revise EBC write-up to reflect Independent Fiduciary engagement. | $1,996.40 |
| 2/11/2019 | ITAMI | 0.80 | C200.C200 | Review proxy and tender analysis for company stock holdings. | $570.40 |
| 2/12/2019 | ITAMI | 0.80 | C200.C200 | Revise summary of recommendations related to proxies and tenders. | $570.40 |
| 2/26/2019 | ITAMI | 1.00 | C200.C200 | Revise stock purchase standard process documents. | $713.00 |
| 2/27/2019 | ITAMI | 0.70 | C200.C200 | Revise stock purchase procedure documents. | $499.10 |
| 3/21/2019 | ITAMI | 1.40 | C200.C200 | Analyze stock-drop compliant alleging corrective disclosure. | $998.20 |
| 3/25/2019 | ITAMI | 0.40 | C200.C200 | Review expense allocation question regarding payroll feeds. | $285.20 |
| 4/1/2019 | ITAMI | 1.20 | C200.C200 | Review and respond to question about document retention and disclosure requirements. | $855.60 |
| 4/17/2019 | ITAMI | 3.80 | C200.C200 | Prepare examples of delegated power. | $2,709.40 |

10

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/18/2019 | ITAMI | 2.00 | C200.C200 | Prepare examples of delegation regarding benefit plan administration. | $1,426.00 |
| 4/25/2019 | ITAMI | 2.00 | C200.C200 | Review and comment upon Retirewise presentations. | $1,426.00 |
| 4/29/2019 | ITAMI | 1.70 | C200.C200 | Prepare guidance on delegation of administration. | $1,212.10 |
| 5/1/2019 | ITAMI | 0.50 | C200.C200 | Discuss Retirewise presentation with R. Reilly. | $356.50 |
| 5/6/2019 | ITAMI | 1.50 | C200.C200 | Revise Retirewise related disclosures. | $1,069.50 |
| 5/7/2019 | ITAMI | 1.00 | C200.C200 | Prepare plan charged expense summary. | $713.00 |
| 5/9/2019 | ITAMI | 1.50 | C200.C200 | Prepare educational disclaimer language. | $1,069.50 |
| 5/21/2019 | ITAMI | 0.80 | C200.C200 | Comment upon financial wellness presentation approach. | $570.40 |
| 5/24/2019 | ITAMI | 1.00 | C200.C200 | Discuss issues re: employer stock investments and notice requirements. | $713.00 |
| 6/3/2019 | ITAMI | 0.80 | C200.C200 | Review delegations chart. | $570.40 |
| 6/4/2019 | ITAMI | 1.00 | C200.C200 | Allocation of payroll cost question. | $713.00 |
| 6/10/2019 | ITAMI | 0.80 | C200.C200 | Review ESOP decision from Second Circuit. | $570.40 |
| 6/12/2019 | ITAMI | 0.80 | C200.C200 | Review company stock limitation discussions. | $570.40 |
| 6/13/2019 | ITAMI | 1.50 | C200.C200 | Prepare for and attend call with Fidelity and Gallagher to discuss stock fund options. | $1,069.50 |
| 6/13/2019 | ITAMI | 1.80 | C200.C200 | Review stock fund anti-dilution options. | $1,283.40 |
| 6/21/2019 | KOHN | 0.20 | C200.C200 | Review loss contingency memo. | $141.60 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 2/1/2019 | LATALLADI-FULTON | 0.30 | C200.C200 | Research status of Diaz CA Superior Court probate matter. | $98.40 |
| 2/19/2019 | LATALLADI-FULTON | 0.30 | C200.C200 | Research status of Diaz CA Superior Court probate matter; call clerk for filing update. | $98.40 |
| 3/13/2019 | LEVINE | 0.50 | C200.C200 | Review and follow-up on loan interest rate. | $430.00 |
| 3/15/2019 | LEVINE | 0.20 | C200.C200 | Review final version of Fidelity amendment for execution. | $172.00 |
| 3/21/2019 | LEVINE | 0.20 | C200.C200 | Review and analyze recent company stock legal developments. | $172.00 |
| 3/25/2019 | LEVINE | 0.20 | C200.C200 | Loan settlement authority question review. | $172.00 |
| 3/27/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on Fidelity proxy solicitation costs. | $172.00 |
| 5/2/2019 | LEVINE | 0.20 | C200.C200 | Review K.H. suspension questions. | $172.00 |
| 5/3/2019 | LEVINE | 0.20 | C200.C200 | Review K.H. benefit matter and follow-up on options for next steps. | $172.00 |
| 5/7/2019 | LEVINE | 0.20 | C200.C200 | Analyze K.H. suspension follow-up. | $172.00 |
| 5/14/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up on overpayment correction. | $258.00 |
| 5/16/2019 | LEVINE | 0.40 | C200.C200 | Follow-up on eligible compensation contribution correction item. | $344.00 |
| 6/17/2019 | LEVINE | 0.50 | C200.C200 | Review L.H. claim materials. | $430.00 |
| 6/24/2019 | LEVINE | 0.20 | C200.C200 | Audit letter follow-up. | $172.00 |
| 6/24/2019 | LEVINE | 0.40 | C200.C200 | Premium compensation follow-up. | $344.00 |

Case: 19-30088    Doc# 4031    Filed: 09/27/19    Entered: 09/27/19 15:57:07    Page 34 of 108

| | | | | | |
|---|---|---|---|---|---|
| 6/26/2019 | LEVINE | 0.40 | C200.C200 | Deferral correction follow-up. | $344.00 |
| 6/27/2019 | LEVINE | 0.60 | C200.C200 | Correction follow-up. | $516.00 |
| 6/28/2019 | LEVINE | 0.20 | C200.C200 | Correction strategy follow-up. | $172.00 |
| 7/1/2019 | LEVINE | 0.70 | C200.C200 | Follow-up on deferral correction and discuss with DJA. | $602.00 |
| 7/2/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up on additional correction options for deferrals. | $258.00 |
| 7/4/2019 | LEVINE | 0.20 | C200.C200 | Review updated corrections options email. | $172.00 |
| 7/5/2019 | LEVINE | 0.20 | C200.C200 | Final contribution correction follow-up. | $172.00 |
| 7/9/2019 | LEVINE | 0.50 | C200.C200 | Review automatic enrollment notes and follow-up with R. Reilly; additional follow-up. | $430.00 |
| 7/15/2019 | LEVINE | 0.30 | C200.C200 | Review L.H. claim letter. | $258.00 |
| 7/16/2019 | LEVINE | 0.70 | C200.C200 | 401(k) correction follow-up; follow-up re: SB re: death benefit beneficiary designation. | $602.00 |
| 7/25/2019 | LEVINE | 0.20 | C200.C200 | 401(k) withholding notification follow-up. | $172.00 |
| 7/26/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on correction items. | $258.00 |
| 7/28/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on 401(k) withholding question analysis from SAB re: J. Redmond question. | $172.00 |
| 2/1/2019 | MALIK | 0.30 | C200.C200 | Review/analyze and organize year-end plan amendments. | $151.20 |
| 2/7/2019 | MALIK | 1.20 | C200.C200 | Review/analyze Exxon Mobil stock drop dismissal. | $604.80 |

13

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2019 | MALIK | 0.20 | C200.C200 | Review and organize plan document file. | $100.80 |
| 6/27/2019 | MALIK | 1.50 | C200.C200 | Review/analyze stock drop litigation developments. | $756.00 |
| 6/27/2019 | MALIK | 2.50 | C200.C200 | Draft update on recent stock drop litigation developments. | $1,260.00 |
| 2/20/2019 | MCTYRE | 0.10 | C200.C200 | Analyze developments in Munro case. | $67.50 |
| 2/20/2019 | MCTYRE | 0.10 | C200.C200 | Send summary of Munro case developments to client. | $67.50 |
| 4/16/2019 | MCTYRE | 0.40 | C200.C200 | Revise draft annual investment trusts summary. | $270.00 |
| 4/17/2019 | MCTYRE | 0.50 | C200.C200 | Revise draft annual investment trusts summary. | $337.50 |
| 4/18/2019 | MCTYRE | 0.10 | C200.C200 | Analyze draft annual investment trusts summary. | $67.50 |
| 4/19/2019 | MCTYRE | 0.90 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $607.50 |
| 4/21/2019 | MCTYRE | 0.30 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $202.50 |
| 4/22/2019 | MCTYRE | 0.30 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $202.50 |
| 7/5/2019 | MCTYRE | 0.30 | C200.C200 | Analyze L.H. claim. | $202.50 |
| 7/8/2019 | MCTYRE | 0.30 | C200.C200 | Analyze L.H. claim. | $202.50 |
| 7/9/2019 | MCTYRE | 1.20 | C200.C200 | Revise draft decision letter re: L.H. claim. | $810.00 |

14

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/16/2019 | MCTYRE | 0.10 | C200.C200 | Analyze draft initial decision letter for L.H. claim. | $67.50 |
| 6/24/2019 | RYAN | 0.50 | C200.C200 | Review and revise audit letter. | $366.00 |
| 6/20/2019 | SHAHINLLARI | 0.80 | C200.C200 | Review and analyze the audit letter for PG&E Corporation Retirement Savings Plan and PG&E Corporation Retirement Savings Plan for Union Represented Employees. | $171.20 |
| 3/11/2019 | ULLMAN | 0.50 | C200.C200 | Review/analyze duty-to-defend language. | $377.50 |
| 6/27/2019 | ZAKLAD | 0.30 | C200.C200 | Analyze question re: 402(g) tracking error correction. | $219.60 |
| **GRAND TOTAL** | | **138.50** | | | **$89,568.90** |

**EXHIBIT C-1**

**COMPENSATION BY PROFESSIONAL**
**JANUARY 29, 2019, THROUGH JULY 31, 2019**

The attorneys and paraprofessionals who rendered professional services to one or both of the Debtors related to Health and Welfare Plans during the Consolidated Fee Period are:

| Name of Professional Partners and Counsel | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Katie Amin | 2009 | $713 | 0.4 | $285.20 |
| Elizabeth Dold | 1995 | $898 | 0.8 | $718.40 |
| Allie Itami | 2009 | $713 | 1.0 | $713.00 |
| Katherine Kohn | 2009 | $708 | 0.6 | $424.80 |
| David Levine | 1998 | $860 | 25.6 | $22,016.00 |

15

| | | | | |
|---|---|---|---|---|
| Malcolm Slee | 2000 | $751 | 0.3 | $225.30 |
| Christy Tinnes | 1998 | $812 | 1.1 | $893.20 |
| Vivian Turner | 2005 | $732 | 0.5 | $366.00 |
| Allison Ullman | 2008 | $755 | 112.2 | $84,711.00 |
| Joel Wood | 2009 | $713 | 1.9 | $1,354.70 |

| Names of Associates | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Stacey Bradford | 1996 | $637 | 3.1 | $1,974.70 |
| Arsalan Malik | 2015 | $504 | 1.5 | $756.00 |
| Nancy McTyre (Legal Consultant) | 2010 | $675 | 20.2 | $13,635.00 |

*\*\*\**

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners and Counsel | $773.60 | 144.4 | $111,707.60 |
| Associates | $660.00 | 24.8 | $16,365.70 |
| Blended Attorney Rate | $756.93 | 169.2 | |
| *Total Fees Incurred* | | | *$128,073.30* |

2

**EXHIBIT C-2**

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED DURING THE CONSOLIDATED FEE PERIOD**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| C200 | Researching Law | 169.2 | $128,073.30 |

**EXHIBIT C-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 3/10/2019 | AMIN | 0.20 | C200.C200 | Analyze question re: SMM for retiree health plan. | $142.60 |
| 7/25/2019 | AMIN | 0.20 | C200.C200 | Analyze reasonable cause for waiting period error. | $142.60 |
| 1/14/2019 | BRADFORD | 1.20 | C200.C200 | Review and analyze issues regarding overpayment from VEBA. | $764.40 |
| 2/8/2019 | BRADFORD | 0.60 | C200.C200 | Revise draft amendments to EBC composition provision and draft EBC writeup for the same. | $382.20 |
| 3/11/2019 | BRADFORD | 1.00 | C200.C200 | Review and analyze health plan SPDs re: coordination of funding retiree health benefits. | $637.00 |
| 7/2/2019 | BRADFORD | 0.30 | C200.C200 | Review and analyze request by S. King to pay S.A. King's final paycheck directly to him | $191.10 |

3

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | under Cal. small estate rules. | |
| 6/19/2019 | DOLD | 0.80 | C200.C200 | Review 1095-c filing. | $718.40 |
| 4/23/2019 | ITAMI | 1.00 | C200.C200 | Review delegation of authority. | $713.00 |
| 2/1/2019 | KOHN | 0.60 | C200.C200 | Review/analyze bankruptcy issues regarding PG&E voluntary plan. | $424.80 |
| 2/4/2019 | LEVINE | 0.20 | C200.C200 | Voluntary plan analysis and follow-up. | $172.00 |
| 2/5/2019 | LEVINE | 0.20 | C200.C200 | Review issues re: voluntary plan and analysis of Sedgwick | $172.00 |
| 2/9/2019 | LEVINE | 0.20 | C200.C200 | Analyze voluntary plan strategy steps. | $172.00 |
| 2/19/2019 | LEVINE | 0.30 | C200.C200 | EDD impact follow-up with team. | $258.00 |
| 2/25/2019 | LEVINE | 0.30 | C200.C200 | Analyze VP next step options. | $258.00 |
| 2/26/2019 | LEVINE | 0.20 | C200.C200 | Review issues re: EDD and voluntary plan. | $172.00 |
| 2/27/2019 | LEVINE | 0.60 | C200.C200 | Review EDD update summary for client. | $516.00 |
| 3/1/2019 | LEVINE | 0.40 | C200.C200 | Review follow-up and submission materials for EDD. | $344.00 |
| 3/4/2019 | LEVINE | 0.20 | C200.C200 | EDD call prep and follow-up. | $172.00 |
| 3/5/2019 | LEVINE | 1.00 | C200.C200 | Review EDD strategy and data. | $860.00 |
| 3/6/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on authorized representative for claims matter. | $172.00 |
| 3/7/2019 | LEVINE | 0.40 | C200.C200 | EDD prep and follow-up. | $344.00 |
| 3/8/2019 | LEVINE | 2.10 | C200.C200 | Review for EDD call and follow-up from call. | $1,806.00 |
| 3/11/2019 | LEVINE | 0.20 | C200.C200 | Analyze issues re: voluntary plan next steps. | $172.00 |
| 3/13/2019 | LEVINE | 0.40 | C200.C200 | Review voluntary plan litigation analysis. | $344.00 |
| 3/13/2019 | LEVINE | 0.70 | C200.C200 | Analyze next steps re: EDD and voluntary plan. | $602.00 |

2

| Date | Attorney | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/14/2019 | LEVINE | 0.40 | C200.C200 | Review and follow-up re: EDD next steps. | $344.00 |
| 3/15/2019 | LEVINE | 1.30 | C200.C200 | Review for; EDD call and follow-up. | $1,118.00 |
| 3/18/2019 | LEVINE | 0.60 | C200.C200 | Review VP draft response. | $516.00 |
| 3/19/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up re: EDD response. | $258.00 |
| 3/20/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on EDD talking points. | $172.00 |
| 3/21/2019 | LEVINE | 0.20 | C200.C200 | Review CA law analysis and follow-up on strategy steps. | $172.00 |
| 3/25/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on payroll cost question. | $172.00 |
| 3/28/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on voluntary plan termination. | $172.00 |
| 3/29/2019 | LEVINE | 0.40 | C200.C200 | Voluntary plan options and approaches review and follow-up. | $344.00 |
| 3/30/2019 | LEVINE | 0.30 | C200.C200 | Voluntary plan process and potential termination implementation follow-up. | $258.00 |
| 4/1/2019 | LEVINE | 0.20 | C200.C200 | Voluntary plan termination analysis. | $172.00 |
| 4/2/2019 | LEVINE | 0.20 | C200.C200 | Health plan ERISA status certification analysis and follow-up. | $172.00 |
| 4/18/2019 | LEVINE | 0.30 | C200.C200 | Review EDD follow-up. | $258.00 |
| 4/19/2019 | LEVINE | 0.20 | C200.C200 | Review open items for VP. | $172.00 |
| 4/22/2019 | LEVINE | 0.20 | C200.C200 | Review document production. | $172.00 |
| 4/23/2019 | LEVINE | 0.40 | C200.C200 | Review documents for S.O. production. | $344.00 |
| 4/24/2019 | LEVINE | 0.20 | C200.C200 | S.O. follow-up. | $172.00 |
| 5/14/2019 | LEVINE | 0.50 | C200.C200 | Review and follow-up on Mercer assignment. | $430.00 |
| 5/15/2019 | LEVINE | 0.40 | C200.C200 | Review and follow-up on Mercer assignment. | $344.00 |
| 5/23/2019 | LEVINE | 0.40 | C200.C200 | Review Mercer assignment responses. | $344.00 |

Case: 19-30088    Doc# 4031    Filed: 09/27/19    Entered: 09/27/19 15:57:07    Page 41 of 108

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/25/2019 | LEVINE | 0.20 | C200.C200 | Review and follow-up regarding Mercer assignment; review CAT analysis. | $172.00 |
| 5/28/2019 | LEVINE | 0.50 | C200.C200 | Follow-up on Mercer assignment; discuss with R. Reilly. | $430.00 |
| 5/29/2019 | LEVINE | 0.20 | C200.C200 | Voluntary plan call and follow-up. | $172.00 |
| 6/11/2019 | LEVINE | 0.30 | C200.C200 | Review EDD letter and follow-up on options. | $258.00 |
| 6/12/2019 | LEVINE | 0.40 | C200.C200 | Review EDD letter and options analysis. | $344.00 |
| 6/13/2019 | LEVINE | 0.50 | C200.C200 | Review and call with AU re: PG&E H&W analysis. | $430.00 |
| 6/14/2019 | LEVINE | 0.30 | C200.C200 | Review EDD follow-up discussion. | $258.00 |
| 6/18/2019 | LEVINE | 0.20 | C200.C200 | Follow-up with AU re: EDD. | $172.00 |
| 6/19/2019 | LEVINE | 0.40 | C200.C200 | Review EDD follow-up steps/options. | $344.00 |
| 6/20/2019 | LEVINE | 0.60 | C200.C200 | Review EDD follow-up / client comments and discuss with AU. | $516.00 |
| 6/21/2019 | LEVINE | 0.30 | C200.C200 | Review EDD drafts. | $258.00 |
| 6/24/2019 | LEVINE | 1.30 | C200.C200 | Prep and call re: EDD next steps; review EDD amendment edits/opt-out. | $1,118.00 |
| 6/25/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on EDD letter/summary. | $258.00 |
| 6/27/2019 | LEVINE | 2.00 | C200.C200 | EDD communication review and follow-up; group call. | $1,720.00 |
| 6/28/2019 | LEVINE | 2.20 | C200.C200 | Follow-up re: EDD and calls/discussions; review letter and follow-up. | $1,892.00 |
| 6/29/2019 | LEVINE | 0.30 | C200.C200 | Review revisions to EDD response documents. | $258.00 |
| 7/11/2019 | LEVINE | 0.90 | C200.C200 | Review and follow-up re: Union response. | $774.00 |
| 2/2/2019 | MALIK | 0.20 | C200.C200 | Review/analyze end of year plan amendment. | $100.80 |
| 5/6/2019 | MALIK | 0.20 | C200.C200 | Review and organize plan document file. | $100.80 |

4

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2019 | MALIK | 0.80 | C200.C200 | Review/analyze record of H&W plan amendments with set provided by PG&E. | $403.20 |
| 7/11/2019 | MALIK | 0.30 | C200.C200 | Review/analyze Compensation Committee delegation to EBC re: amendment authority. | $151.20 |
| 1/29/2019 | MCTYRE | 0.20 | C200.C200 | Analyze status of outstanding request to Anthem. | $135.00 |
| 1/30/2019 | MCTYRE | 0.10 | C200.C200 | Analyze case summary for management team. | $67.50 |
| 2/28/2019 | MCTYRE | 0.10 | C200.C200 | Analyze ability of LTD program to recover workers' compensation overpayments. | $67.50 |
| 3/1/2019 | MCTYRE | 0.20 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $135.00 |
| 3/2/2019 | MCTYRE | 0.10 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $67.50 |
| 3/4/2019 | MCTYRE | 0.30 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/5/2019 | MCTYRE | 0.30 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/5/2019 | MCTYRE | 0.40 | C200.C200 | Draft update to client re: DOL guidance on authorized representative issue. | $270.00 |
| 3/6/2019 | MCTYRE | 0.30 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/6/2019 | MCTYRE | 0.10 | C200.C200 | Analyze only LTD appeal. | $67.50 |

5

| 3/11/2019 | MCTYRE | 0.50 | C200.C200 | Communicate with R. Reilly, au, and JW re: duty to defend/indemnity language in Anthem contract. | $337.50 |
|---|---|---|---|---|---|
| 3/12/2019 | MCTYRE | 2.00 | C200.C200 | Analyze second-level materials. | $1,350.00 |
| 3/12/2019 | MCTYRE | 0.40 | C200.C200 | Revise draft appeal extension letter to include document request. | $270.00 |
| 3/12/2019 | MCTYRE | 0.20 | C200.C200 | Analyze revised appeal deadline. | $135.00 |
| 3/12/2019 | MCTYRE | 0.20 | C200.C200 | Draft cover memorandum for EBAC's consideration of second-level appeal. | $135.00 |
| 3/25/2019 | MCTYRE | 0.10 | C200.C200 | Analyze document request from O'Neil. | $67.50 |
| 3/26/2019 | MCTYRE | 0.30 | C200.C200 | Analyze document request from O'Neil. | $202.50 |
| 4/1/2019 | MCTYRE | 0.60 | C200.C200 | Analyze document request from S. O. | $405.00 |
| 4/2/2019 | MCTYRE | 0.20 | C200.C200 | Analyze document request from S. O. | $135.00 |
| 4/2/2019 | MCTYRE | 0.40 | C200.C200 | Analyze proof of health plan's ERISA qualification per R. Taylor's request. | $270.00 |
| 4/4/2019 | MCTYRE | 3.90 | C200.C200 | Analyze documents responsive to C. O.'s document requests. | $2,632.50 |
| 4/16/2019 | MCTYRE | 0.40 | C200.C200 | Revise draft annual investment trusts summary. | $270.00 |
| 4/17/2019 | MCTYRE | 0.50 | C200.C200 | Revise draft annual investment trusts summary. | $337.50 |
| 4/19/2019 | MCTYRE | 0.90 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $607.50 |
| 4/20/2019 | MCTYRE | 0.10 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $67.50 |

6

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2019 | MCTYRE | 0.40 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $270.00 |
| 4/22/2019 | MCTYRE | 0.10 | C200.C200 | Analyze status of second-level appeal. | $67.50 |
| 4/22/2019 | MCTYRE | 0.30 | C200.C200 | Draft cover letter responding to S.O.'s document request. | $202.50 |
| 4/22/2019 | MCTYRE | 0.40 | C200.C200 | Analyze S.O.'s document request. | $270.00 |
| 4/23/2019 | MCTYRE | 2.40 | C200.C200 | Analyze response to S.O.'s document request. | $1,620.00 |
| 4/23/2019 | MCTYRE | 0.40 | C200.C200 | Draft correspondence to R. Reilly re: deadline to submit second-level appeal. | $270.00 |
| 4/24/2019 | MCTYRE | 0.80 | C200.C200 | Finalize production in response to S.O.'s document request. | $540.00 |
| 5/7/2019 | MCTYRE | 0.30 | C200.C200 | Revise draft letter to B. Reilly re: second-level appeal. | $202.50 |
| 5/8/2019 | MCTYRE | 0.50 | C200.C200 | Analyze draft correspondence to B. Reilly re: C. O. second-level appeal and draft correspondence to client re: same. | $337.50 |
| 5/13/2019 | MCTYRE | 0.10 | C200.C200 | Analyze deadline for C. O. to submit second-level appeal. | $67.50 |
| 5/15/2019 | MCTYRE | 0.30 | C200.C200 | Analyze draft recoupment legislation. | $202.50 |
| 5/16/2019 | MCTYRE | 0.20 | C200.C200 | Analyze correspondence from B. Reilly re: C. O. second-level appeal. | $135.00 |
| 5/17/2019 | MCTYRE | 0.20 | C200.C200 | Analyze draft letter to B. Reilly re: C. O. second-level appeal. | $135.00 |
| 5/17/2019 | MCTYRE | 0.70 | C200.C200 | Analyze draft recoupment legislation. | $472.50 |
| 5/21/2019 | MCTYRE | 0.10 | C200.C200 | Analyze correspondence to B. Reilly re: deadline | $67.50 |

7

| | | | | for C. O. to submit second-level appeal. | |
|---|---|---|---|---|---|
| 5/28/2019 | MCTYRE | 0.10 | C200.C200 | Analyze C. O. deadline to submit a second-level appeal. | $67.50 |
| 5/29/2019 | MCTYRE | 0.10 | C200.C200 | Analyze status of C. O. second-level appeal. | $67.50 |
| 5/23/2019 | SLEE | 0.30 | C200.C200 | Review issues regarding Mercer agreement. | $225.30 |
| 5/17/2019 | TINNES | 0.30 | C200.C200 | Review issues re: claims regulation question re: LTD continuation of medical benefits. | $243.60 |
| 5/21/2019 | TINNES | 0.30 | C200.C200 | Review issues re: disability claims questions. | $243.60 |
| 5/28/2019 | TURNER | 0.50 | C200.C200 | Review of Mercer consent notice and revisions to same. | $366.00 |
| 1/31/2019 | ULLMAN | 0.30 | C200.C200 | Review/analyze Voluntary Plan (VP) compliance question. | $226.50 |
| 2/1/2019 | ULLMAN | 0.60 | C200.C200 | Call with R. Reilly re: voluntary plan issue. | $453.00 |
| 2/1/2019 | ULLMAN | 0.30 | C200.C200 | Follow-up work re: voluntary plan letter. | $226.50 |
| 2/1/2019 | ULLMAN | 0.50 | C200.C200 | Participate on call with client re: voluntary plan letter. | $377.50 |
| 2/1/2019 | ULLMAN | 0.60 | C200.C200 | Review/analyze voluntary plan letter. | $453.00 |
| 2/4/2019 | ULLMAN | 1.80 | C200.C200 | Review/analysis re: voluntary plan issues. | $1,359.00 |
| 2/4/2019 | ULLMAN | 0.30 | C200.C200 | Research/analysis re: voluntary plan issue. | $226.50 |
| 2/4/2019 | ULLMAN | 1.00 | C200.C200 | Call with client and Sedgwick re: voluntary plan issue. | $755.00 |
| 2/5/2019 | ULLMAN | 0.30 | C200.C200 | Emails with C. Owoyele at California EDD re: voluntary plan issue. | $226.50 |
| 2/5/2019 | ULLMAN | 0.70 | C200.C200 | Prepare for and call to California EDD re: voluntary plan issue. | $528.50 |

8

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/5/2019 | ULLMAN | 0.40 | C200.C200 | Review/analyze voluntary plan issues. | $302.00 |
| 2/7/2019 | ULLMAN | 0.10 | C200.C200 | Follow-up work re: voluntary plan EDD action. | $75.50 |
| 2/9/2019 | ULLMAN | 0.20 | C200.C200 | Review/analysis re: EDD issues with voluntary plan. | $151.00 |
| 2/11/2019 | ULLMAN | 0.20 | C200.C200 | Call with C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/11/2019 | ULLMAN | 0.10 | C200.C200 | Review/analysis re: voluntary plan issue. | $75.50 |
| 2/13/2019 | ULLMAN | 0.50 | C200.C200 | Correspondence with California EDD re: voluntary plan issues; follow up with client re: same. | $377.50 |
| 2/14/2019 | ULLMAN | 0.30 | C200.C200 | Follow up with client re: call with CA EDD re: voluntary plan. | $226.50 |
| 2/16/2019 | ULLMAN | 0.20 | C200.C200 | Email to C. Owoyele at CA EDD re: voluntary plan issue. | $151.00 |
| 2/18/2019 | ULLMAN | 2.40 | C200.C200 | Review/analysis re: EDD correspondence and voluntary plan law and regulations. | $1,812.00 |
| 2/19/2019 | ULLMAN | 0.70 | C200.C200 | Call with R. Reilly re: voluntary plan administration in light of EDD correspondence. | $528.50 |
| 2/19/2019 | ULLMAN | 0.20 | C200.C200 | Correspond with C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/19/2019 | ULLMAN | 0.50 | C200.C200 | Call with client re: voluntary plan issues and EDD correspondence. | $377.50 |
| 2/19/2019 | ULLMAN | 2.80 | C200.C200 | Prepare for call with client re: voluntary plan issues and EDD correspondence. | $2,114.00 |
| 2/19/2019 | ULLMAN | 0.40 | C200.C200 | Review/analyze voluntary plan administration in | $302.00 |

9

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | light of EDD correspondence. | |
| 2/20/2019 | ULLMAN | 0.70 | C200.C200 | Call with R. Reilly re: voluntary plan and use of sick leave. | $528.50 |
| 2/20/2019 | ULLMAN | 0.40 | C200.C200 | Correspondence with C. Owoyele at EDD re: voluntary plan issue. | $302.00 |
| 2/20/2019 | ULLMAN | 2.80 | C200.C200 | Review/analysis re: voluntary plan and use of sick leave. | $2,114.00 |
| 2/21/2019 | ULLMAN | 0.30 | C200.C200 | Communicate with EDD re: voluntary plan issue. | $226.50 |
| 2/21/2019 | ULLMAN | 0.80 | C200.C200 | Follow-up work re: voluntary plan EDD issue. | $604.00 |
| 2/21/2019 | ULLMAN | 2.80 | C200.C200 | Review/analyze CA unemployment insurance code and voluntary plan issues. | $2,114.00 |
| 2/22/2019 | ULLMAN | 0.80 | C200.C200 | Communicate with client re: scheduling of call with EDD to discuss voluntary plan issue. | $604.00 |
| 2/25/2019 | ULLMAN | 2.10 | C200.C200 | Review/analysis re: voluntary plan issue. | $1,585.50 |
| 2/25/2019 | ULLMAN | 0.50 | C200.C200 | Call with R. Reilly re: voluntary plan issues. | $377.50 |
| 2/25/2019 | ULLMAN | 0.10 | C200.C200 | Email to C. Owoyele at EDD re: voluntary plan issues. | $75.50 |
| 2/26/2019 | ULLMAN | 0.40 | C200.C200 | Draft email to client re: voluntary plan sick leave issue. | $302.00 |
| 2/26/2019 | ULLMAN | 0.70 | C200.C200 | Follow-up analysis re: voluntary plan sick leave issue. | $528.50 |
| 2/26/2019 | ULLMAN | 0.60 | C200.C200 | Review/revise chart of information requested by EDD with respect to voluntary plan. | $453.00 |
| 2/27/2019 | ULLMAN | 0.20 | C200.C200 | Email to C. Owoyele at EDD re: voluntary plan issue. | $151.00 |

10

| 2/27/2019 | ULLMAN | 2.50 | C200.C200 | Review/revise data provided with regard to voluntary plan claims. | $1,887.50 |
|---|---|---|---|---|---|
| 2/28/2019 | ULLMAN | 0.20 | C200.C200 | Correspond with C. Owoyele at CA EDD re: voluntary plan issue. | $151.00 |
| 2/28/2019 | ULLMAN | 0.40 | C200.C200 | Review/finalize chart re: voluntary claims data per CA EDD request. | $302.00 |
| 3/1/2019 | ULLMAN | 0.60 | C200.C200 | Follow up re: voluntary plan data with R. Reilly. | $453.00 |
| 3/1/2019 | ULLMAN | 0.20 | C200.C200 | Review/analysis re: duty to defend clause. | $151.00 |
| 3/1/2019 | ULLMAN | 1.80 | C200.C200 | Review/finalize voluntary plan data requested by CA EDD. | $1,359.00 |
| 3/2/2019 | ULLMAN | 0.20 | C200.C200 | Follow-up work re: duty to defend clause. | $151.00 |
| 3/4/2019 | ULLMAN | 0.50 | C200.C200 | Call with R. Reilly re: upcoming EDD call re: voluntary plan. | $377.50 |
| 3/4/2019 | ULLMAN | 0.20 | C200.C200 | Email to client re: additional questions from EDD re: voluntary plan. | $151.00 |
| 3/4/2019 | ULLMAN | 5.00 | C200.C200 | Review/analysis re: use of sick leave in connection with voluntary plan. | $3,775.00 |
| 3/4/2019 | ULLMAN | 0.30 | C200.C200 | Review summary of duty to defend issue. | $226.50 |
| 3/4/2019 | ULLMAN | 0.10 | C200.C200 | Correspondence with C. Owoyele at EDD re: voluntary plan sick pay issue. | $75.50 |
| 3/5/2019 | ULLMAN | 1.00 | C200.C200 | Call with client re: preparation for call with EDD re: voluntary plan. | $755.00 |
| 3/5/2019 | ULLMAN | 0.20 | C200.C200 | Emails with R. Perez re: EDD data request re: voluntary plan. | $151.00 |
| 3/5/2019 | ULLMAN | 0.30 | C200.C200 | Review/analysis re: duty to defend clauses. | $226.50 |
| 3/5/2019 | ULLMAN | 0.30 | C200.C200 | Review/follow-up re: possible actions in | $226.50 |

Case: 19-30088    Doc# 4031    Filed: 09/27/19    Entered: 09/27/19 15:57:07    Page 49 of 108

| | | | | connection with voluntary plan issue. | |
|---|---|---|---|---|---|
| 3/5/2019 | ULLMAN | 0.10 | C200.C200 | Review correspondence with client re: DOL letter re: reasonable procedures for designating an author | $75.50 |
| 3/6/2019 | ULLMAN | 0.20 | C200.C200 | Follow up with C. Owoyele at EDD re: VP issues. | $151.00 |
| 3/6/2019 | ULLMAN | 0.20 | C200.C200 | Review/analysis re: VP issues. | $151.00 |
| 3/6/2019 | ULLMAN | 0.10 | C200.C200 | Review/analysis re: duty-to-defend clause. | $75.50 |
| 3/7/2019 | ULLMAN | 0.70 | C200.C200 | Prepare talking points for call with EDD. | $528.50 |
| 3/7/2019 | ULLMAN | 2.20 | C200.C200 | Prepare for call with EDD re: VP issue. | $1,661.00 |
| 3/8/2019 | ULLMAN | 1.20 | C200.C200 | Follow-up analysis re: VP issue; prepare for call with EDD. | $906.00 |
| 3/8/2019 | ULLMAN | 1.00 | C200.C200 | Follow-up call with client re: VP issue. | $755.00 |
| 3/8/2019 | ULLMAN | 0.50 | C200.C200 | Participate on call with EDD re: VP issue. | $377.50 |
| 3/8/2019 | ULLMAN | 0.30 | C200.C200 | Review email from C. Owoyele re: VP issue. | $226.50 |
| 3/11/2019 | ULLMAN | 0.50 | C200.C200 | Follow-up research re: EDD position on VPs. | $377.50 |
| 3/11/2019 | ULLMAN | 0.10 | C200.C200 | Correspondence with EDD re: VP issues. | $75.50 |
| 3/11/2019 | ULLMAN | 0.10 | C200.C200 | Telephone conference with R. Reilly re: EDD VP issue. | $75.50 |
| 3/13/2019 | ULLMAN | 0.70 | C200.C200 | Call with client re: EDD VP issues. | $528.50 |
| 3/13/2019 | ULLMAN | 1.50 | C200.C200 | Prepare for call with client re: EDD VP issues. | $1,132.50 |
| 3/14/2019 | ULLMAN | 1.10 | C200.C200 | Review/design approach to resolving EDD VP issues. | $830.50 |
| 3/15/2019 | ULLMAN | 1.10 | C200.C200 | Call with client re: VP issues. | $830.50 |

12

| 3/15/2019 | ULLMAN | 0.20 | C200.C200 | Follow-up communications with client re: VP issues. | $151.00 |
|---|---|---|---|---|---|
| 3/15/2019 | ULLMAN | 0.30 | C200.C200 | Prepare for call with client re: VP issues. | $226.50 |
| 3/18/2019 | ULLMAN | 0.20 | C200.C200 | Draft and send email to C. Owoyele at EDD re: VP issue. | $151.00 |
| 3/18/2019 | ULLMAN | 3.70 | C200.C200 | Prepare draft response to EDD inquiries re: VP issue and draft talking points for call with EDD. | $2,793.50 |
| 3/19/2019 | ULLMAN | 1.10 | C200.C200 | Follow-up work re: VP talking points and draft response to EDD inquiries re: VP issue. | $830.50 |
| 3/20/2019 | ULLMAN | 0.50 | C200.C200 | Draft and circulate talking points for call with EDD re: VP to client. | $377.50 |
| 3/21/2019 | ULLMAN | 0.40 | C200.C200 | Review and respond to email from P. Simpkins re: VP and use of sick leave. | $302.00 |
| 3/21/2019 | ULLMAN | 0.70 | C200.C200 | Review/analyze additional information re: VP and use of sick leave. | $528.50 |
| 3/22/2019 | ULLMAN | 1.00 | C200.C200 | Call with P. Simpkins and R. Reilly re: EDD and voluntary plan issue. | $755.00 |
| 3/22/2019 | ULLMAN | 0.60 | C200.C200 | Correspondence with client re: EDD and voluntary plan issue. | $453.00 |
| 3/22/2019 | ULLMAN | 0.40 | C200.C200 | Draft and send emails to S. Wells, R. Reilly, and P. Simpkins re: outstanding EDD / VP issues. | $302.00 |
| 3/23/2019 | ULLMAN | 0.80 | C200.C200 | Finalize and send response to C. Owoyele at EDD re: VP issue. | $604.00 |
| 3/24/2019 | ULLMAN | 0.20 | C200.C200 | Follow-up work re: submission to EDD. | $151.00 |

13

| 3/25/2019 | ULLMAN | 0.70 | C200.C200 | Call with client re: outstanding VP issues and action steps. | $528.50 |
|---|---|---|---|---|---|
| 3/25/2019 | ULLMAN | 0.40 | C200.C200 | Prepare for call with client re: outstanding VP issues and action steps. | $302.00 |
| 3/28/2019 | ULLMAN | 0.20 | C200.C200 | Review/analyze EBC governance issues re: VP. | $151.00 |
| 3/29/2019 | ULLMAN | 1.20 | C200.C200 | Review VP / EBC governance questions. | $906.00 |
| 4/1/2019 | ULLMAN | 0.20 | C200.C200 | Continued analysis of VP termination question. | $151.00 |
| 4/17/2019 | ULLMAN | 0.20 | C200.C200 | Review delegations from EBC to HR and revise same re: H&W issues. | $151.00 |
| 4/18/2019 | ULLMAN | 0.30 | C200.C200 | Review/analyze EBC delegations re: H&W issues. | $226.50 |
| 4/22/2019 | ULLMAN | 0.80 | C200.C200 | Review materials re: delegations and participant document request. | $604.00 |
| 4/23/2019 | ULLMAN | 2.10 | C200.C200 | Review materials re: delegations and participant document request. | $1,585.50 |
| 4/24/2019 | ULLMAN | 0.30 | C200.C200 | Review materials re: delegations and participant document request. | $226.50 |
| 4/25/2019 | ULLMAN | 0.20 | C200.C200 | Review email from S. Wells re: VP follow-up and respond to R. Reilly re: same. | $151.00 |
| 4/29/2019 | ULLMAN | 0.20 | C200.C200 | Emails with S. Wells and R. Reilly re: EDD next steps re: Voluntary Plan. | $151.00 |
| 4/29/2019 | ULLMAN | 0.10 | C200.C200 | Follow-up review re: delegation list. | $75.50 |
| 5/2/2019 | ULLMAN | 0.20 | C200.C200 | Correspond with R. Reilly re: call to discuss VP EDD issues. | $151.00 |
| 5/14/2019 | ULLMAN | 0.20 | C200.C200 | Review/analysis re: transition of service | $151.00 |

Case: 19-30088   Doc# 4031   Filed: 09/27/19   Entered: 09/27/19 15:57:07   Page 52 of 108

| | | | | provider/ administration issue. | |
|---|---|---|---|---|---|
| 5/15/2019 | ULLMAN | 0.20 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/24/2019 | ULLMAN | 0.20 | C200.C200 | Correspondence with R. Reilly re: VP issue. | $151.00 |
| 5/28/2019 | ULLMAN | 0.20 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/29/2019 | ULLMAN | 0.60 | C200.C200 | Participate on call re: VP with client. | $453.00 |
| 6/5/2019 | ULLMAN | 0.30 | C200.C200 | Review/revise Mercer transition document. | $226.50 |
| 6/6/2019 | ULLMAN | 2.20 | C200.C200 | Review/revise Mercer transition document. | $1,661.00 |
| 6/11/2019 | ULLMAN | 0.20 | C200.C200 | Review letter from EDD re: VP. | $151.00 |
| 6/12/2019 | ULLMAN | 0.20 | C200.C200 | Correspond with P. Simpkins re: EDD letter and response. | $151.00 |
| 6/12/2019 | ULLMAN | 0.90 | C200.C200 | Review/analyze EDD letter and potential response. | $679.50 |
| 6/13/2019 | ULLMAN | 0.50 | C200.C200 | Calls with P. Simpkins re: EDD letter and potential response. | $377.50 |
| 6/13/2019 | ULLMAN | 2.80 | C200.C200 | Review/analyze EDD letter and potential response. | $2,114.00 |
| 6/14/2019 | ULLMAN | 0.20 | C200.C200 | Review/analyze VP issue with EDD. | $151.00 |
| 6/18/2019 | ULLMAN | 0.30 | C200.C200 | Emails with client re: VP EDD issue. | $226.50 |
| 6/19/2019 | ULLMAN | 0.20 | C200.C200 | Emails with client re: VP EDD issue. | $151.00 |
| 6/19/2019 | ULLMAN | 0.80 | C200.C200 | Call with R. Reilly re: VP EDD issue. | $604.00 |
| 6/19/2019 | ULLMAN | 0.70 | C200.C200 | Review draft changes to VP text and related documents in connection with EDD letter. | $528.50 |

15

| 6/20/2019 | ULLMAN | 0.90 | C200.C200 | Call with R. Reilly and P. Simpkins re: VP EDD issue. | $679.50 |
|---|---|---|---|---|---|
| 6/20/2019 | ULLMAN | 0.20 | C200.C200 | Review emails from P. Simpkins re: use of sick leave. | $151.00 |
| 6/20/2019 | ULLMAN | 2.10 | C200.C200 | Review guidance re: wage loss and sick leave. | $1,585.50 |
| 6/20/2019 | ULLMAN | 2.90 | C200.C200 | Research/analysis re: state law re: requiring employees to use sick leave. | $2,189.50 |
| 6/20/2019 | ULLMAN | 2.60 | C200.C200 | Review draft changes to VP text and related documents in connection with EDD letter. | $1,963.00 |
| 6/21/2019 | ULLMAN | 1.80 | C200.C200 | Review/revise draft documents for submission to EDD. | $1,359.00 |
| 6/21/2019 | ULLMAN | 0.20 | C200.C200 | Review/respond to email from P. Simpkins re: VP opt-out requirements. | $151.00 |
| 6/24/2019 | ULLMAN | 1.20 | C200.C200 | Review/analyze requirement to notify employees of ability to opt out of VP following amendment in order to respond to P. Simpkins question. | $906.00 |
| 6/24/2019 | ULLMAN | 1.00 | C200.C200 | Participate on call with client and DNL re: VP issues. | $755.00 |
| 6/24/2019 | ULLMAN | 0.20 | C200.C200 | Prepare for call with client re: VP EDD issue. | $151.00 |
| 6/25/2019 | ULLMAN | 0.40 | C200.C200 | Continued review/analysis of VP EDD issue. | $302.00 |
| 6/26/2019 | ULLMAN | 2.70 | C200.C200 | Draft cover letter to EDD; review/finalize VP documents for submission to EDD. | $2,038.50 |
| 6/27/2019 | ULLMAN | 3.20 | C200.C200 | Review/revise VP cover letter and documents for | $2,416.00 |

16

| | | | | submission to EDD; follow-up work re: same. | |
|---|---|---|---|---|---|
| 6/27/2019 | ULLMAN | 1.40 | C200.C200 | Call with client re: VP cover letter and documents for submission to EDD. | $1,057.00 |
| 6/28/2019 | ULLMAN | 1.70 | C200.C200 | Draft email to client re: EDD termination of VP. | $1,283.50 |
| 6/28/2019 | ULLMAN | 0.50 | C200.C200 | Call with R. Reilly, P. Simpkins, and DNL re: EDD cover letter. | $377.50 |
| 6/28/2019 | ULLMAN | 1.10 | C200.C200 | Call with PG&E legal and business representatives re: VP issue. | $830.50 |
| 6/28/2019 | ULLMAN | 0.20 | C200.C200 | Call with P. Simpkins re: EDD cover letter. | $151.00 |
| 6/28/2019 | ULLMAN | 2.10 | C200.C200 | Review/revise/analyze EDD cover letter and related materials. | $1,585.50 |
| 6/28/2019 | ULLMAN | 0.20 | C200.C200 | Email correspondence with client re: VP issues. | $151.00 |
| 6/28/2019 | ULLMAN | 1.20 | C200.C200 | Call with R. Reilly re: draft letter to EDD. | $906.00 |
| 6/28/2019 | ULLMAN | 0.20 | C200.C200 | Follow-up work re: bankruptcy issues associated with VP changes/termination. | $151.00 |
| 6/29/2019 | ULLMAN | 0.50 | C200.C200 | Revise and circulate draft EDD letter to R. Reilly and P. Simpkins for review. | $377.50 |
| 6/29/2019 | ULLMAN | 1.70 | C200.C200 | Review/prepare documentation for submission to EDD re: VP. | $1,283.50 |
| 7/2/2019 | ULLMAN | 0.10 | C200.C200 | Follow-up work re: record of amendments to H&W plans. | $75.50 |
| 3/5/2019 | WOOD | 0.80 | C200.C200 | Research re: duty-to-defend clause in Anthem contract, analysis re: | $570.40 |

17

| Date | | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | same, and draft correspondence re: same. | |
| 3/11/2019 | WOOD | 0.60 | C200.C200 | Review/analyze issues re: duty-to-defend language in Anthem agreement. | $427.80 |
| 3/11/2019 | WOOD | 0.50 | C200.C200 | Telephone conference with R. Reilly re: duty-to-defend language in Anthem agreement. | $356.50 |
| **GRAND TOTAL** | | **169.20** | | | **128,073.30** |

## **EXHIBIT D-1**

## **COMPENSATION BY PROFESSIONAL**
## **JANUARY 29, 2019, THROUGH JULY 31, 2019**

The attorneys and paraprofessionals who rendered professional services to the Debtors relating to Executive Compensation during the Consolidated Fee Period are:

| Name of Professional Partners and Counsel | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Elizabeth Dold | 1995 | $898 | 0.9 | $808.20 |
| Jeff Witt | 1999 | $751 | 0.5 | $375.50 |

| Names of Associates | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Stacey Bradford | 1996 | $637 | 9.6 | $6,115.20 |
| Kelly Geloneck | 2014 | $594 | 0.2 | $118.80 |

***

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners and Counsel | $845.50 | 1.4 | $1,183.70 |
| Associates | $636.12 | 9.8 | $6,234.00 |
| Blended Attorney Rate | $662.43 | | |

18

| Total Fees Incurred | | | $7,417.70 |
|---|---|---|---|

## EXHIBIT D-2

## COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED DURING THE CONSOLIDATED FEE PERIOD

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| C200 | Researching Law | 11.20 | $7,417.70 |

## EXHIBIT D-3

## ITEMIZED SERVICES

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 2/12/2019 | BRADFORD | 0.80 | C200.C200 | Review excess benefit plan and ERISA requirements and analyze next steps. | $509.60 |
| 7/3/2019 | BRADFORD | 2.10 | C200.C200 | Review and analyze FICA taxes on Excess Benefit Plan payments. | $1,337.70 |
| 7/8/2019 | BRADFORD | 0.60 | C200.C200 | Teleconference regarding FICA tax issues in connection with Excess Benefit Plan payments. | $382.20 |
| 7/10/2019 | BRADFORD | 0.20 | C200.C200 | Review additional analysis of FICA tax payment timing issues. | $127.40 |
| 7/17/2019 | BRADFORD | 0.10 | C200.C200 | Review and analyze proposal for D.F's payroll tax liability. | $63.70 |
| 7/22/2019 | BRADFORD | 0.90 | C200.C200 | Review additional analysis of D.F's benefit calculation and FICA taxes. | $573.30 |
| 7/23/2019 | BRADFORD | 1.80 | C200.C200 | Review options for D.F's FICA payment. | $1,146.60 |

2

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/25/2019 | BRADFORD | 1.00 | C200.C200 | Review options for D.F's FICA reimbursement. | $637.00 |
| 7/25/2019 | BRADFORD | 1.90 | C200.C200 | Draft letter to M.R. regarding Excess Plan benefit and overpayment from Retirement Plan. | $1,210.30 |
| 7/30/2019 | BRADFORD | 0.20 | C200.C200 | Review and analyze whether certain pension amounts should be updated. | $127.40 |
| 7/3/2019 | DOLD | 0.50 | C200.C200 | Review FICA correction. | $449.00 |
| 7/9/2019 | DOLD | 0.40 | C200.C200 | Review FICA overpayment. | $359.20 |
| 7/9/2019 | GELONECK | 0.20 | C200.C200 | Follow up re: NQ plans and FICA treatment. | $118.80 |
| 2/12/2019 | WITT | 0.50 | C200.C200 | Review issues re: excess pension distribution and related forms. | $375.50 |
| **GRAND TOTAL** | | **11.20** | | | **$7,417.70** |

## **EXHIBIT E-1**

## **COMPENSATION BY PROFESSIONAL**
## **JANUARY 29, 2019, THROUGH JULY 31, 2019**

The attorneys and paraprofessionals who rendered professional services to the Debtors in connection with benefits issues related to bankruptcy during the Consolidated Fee Period are:

| Name of Professional Partners and Counsel | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Katie Amin | 2009 | $713 | 0.1 | $71.30 |
| Michael Del Conte | 2008 | $713 | 0.9 | $641.70 |
| Allie Itami | 2009 | $713 | 12.70 | $9,055.10 |
| Katherine Kohn | 2009 | $708 | 149.60 | $105,916.80 |

2

| | | | | |
|---|---|---|---|---|
| David Levine | 1998 | $860 | 99.8 | $85,828.00 |
| Mark Lofgren | 1998 | $898 | 0.5 | $449.00 |
| Allison Ullman | 2008 | $755 | 10.9 | $8,229.50 |
| Kevin Walsh | 2009 | $708 | 18.5 | $13,098.00 |
| Jeff Witt | 1999 | $751 | 0.2 | $150.20 |
| Rosie Zaklad | 2006 | $676 | 0.3 | $202.80 |

| Names of Associates | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David Ashner | 2014 | $556 | 3.3 | $1,834.80 |
| Stacey Bradford | 1996 | $637 | 0.8 | $509.60 |
| Will Fogleman | 2011 | $675 | 3.4 | $2,295.00 |
| Ross McSweeney | 2012 | $637 | 24.40 | $15,542.80 |
| Kimelblatt, Meredith | 2017 | $413.00 | 4.3 | $1775.90 |
| Nancy McTyre (Legal Consultant) | 2010 | $675 | 4.9 | $3,307.50 |
| Temme, Ryan | 2011 | $675 | 1.8 | $1,215.00 |

| Names of Paraprofessionals | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Julia Columbro | | $174 | 2.70 | $469.80 |
| Andi Shahinllari | | $214 | 3.80 | $813.20 |
| Josh Shapiro | | $751 | 0.30 | $225.30 |
| Lindsey Stiles | | $190 | 1.20 | $228.00 |

***

2

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners and Counsel | $761.98 | 293.5 | $223,642.40 |
| Associates | $617.26 | 42.9 | $26,480.60 |
| Paraprofessionals | $213.67 | 8 | $1,736.30 |
| Blended Attorney Rate | $743.53 | | |
| *Total Fees Incurred* | | *344.4* | *$251,859.30* |

**EXHIBIT E-2**

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED DURING THE CONSOLIDATED FEE PERIOD**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| C200 | Researching Law | 344.40 | $251,859.30 |

**EXHIBIT E-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 1/30/2019 | AMIN | 0.10 | C200.C200 | Analyze H&W talking points for Town Hall. | $71.30 |
| 1/29/2019 | ASHNER | 2.90 | C200.C200 | Review / analyze potential claims / liability in connection with company stock funds. | $1,612.40 |
| 2/3/2019 | ASHNER | 0.40 | C200.C200 | Review / analyze Fidelity and Gallagher | $222.40 |

3

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | service agreements re: proxy voting issue. | |
| 3/21/2019 | BRADFORD | 0.80 | C200.C200 | Review amendments to send to PBGC. | $509.60 |
| 6/28/2019 | COLUMBRO, JULIA | 1.60 | C200.C200 | Research N.D. California Bankruptcy Court local rules re: documents and filing procedures for pro hac vice applications. | $278.40 |
| 6/28/2019 | COLUMBRO, JULIA | 0.80 | C200.C200 | Draft pro hac vice admission proposed orders for DNL and KBK. | $139.20 |
| 7/1/2019 | COLUMBRO, JULIA | 0.30 | C200.C200 | Analyze draft pro hac vice orders for KBK and DNL. | $52.20 |
| 2/14/2019 | DEL CONTE | 0.30 | C200.C200 | Respond to question re notice furnishing. | $213.90 |
| 3/25/2019 | DEL CONTE | 0.30 | C200.C200 | Analyze issues re: notice delivery and missing participants. | $213.90 |
| 6/21/2019 | DEL CONTE | 0.30 | C200.C200 | Respond to 11K question. | $213.90 |
| 3/28/2019 | FOGLEMAN | 1.10 | C200.C200 | Review application of Bankruptcy Code Section 1114 to lump sum life insurance distributions. | $742.50 |
| 3/29/2019 | FOGLEMAN | 0.40 | C200.C200 | Review application of Bankruptcy Code Section 1114 to PRLIP lump sum retirement payments. | $270.00 |
| 4/1/2019 | FOGLEMAN | 1.30 | C200.C200 | Review issues re: Bankruptcy Code 1114 and deferred compensation. | $877.50 |
| 4/8/2019 | FOGLEMAN | 0.60 | C200.C200 | Review PRLIP bankruptcy issues. | $405.00 |

2

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2019 | ITAMI | 0.60 | C200.C200 | Review authority on liquidity considerations for unitized funds. | $427.80 |
| 2/4/2019 | ITAMI | 0.20 | C200.C200 | Review governance changes. | $142.60 |
| 2/20/2019 | ITAMI | 0.70 | C200.C200 | Revise consent for Employee Benefits Committee. | $499.10 |
| 3/22/2019 | ITAMI | 1.00 | C200.C200 | Review PBGC requests for analytics and analyze plan payment of costs. | $713.00 |
| 6/20/2019 | ITAMI | 1.00 | C200.C200 | Review 11-K question. | $713.00 |
| 6/26/2019 | ITAMI | 0.50 | C200.C200 | Review EBC consent process. | $356.50 |
| 6/27/2019 | ITAMI | 0.50 | C200.C200 | Review stock drop update. | $356.50 |
| 6/28/2019 | ITAMI | 1.50 | C200.C200 | Review proposed company stock investment fund changes. | $1,069.50 |
| 7/1/2019 | ITAMI | 2.00 | C200.C200 | Review and discuss independent fiduciary communication steps. | $1,426.00 |
| 7/3/2019 | ITAMI | 0.40 | C200.C200 | Discuss EBC minutes. | $285.20 |
| 7/5/2019 | ITAMI | 0.30 | C200.C200 | Review and transmit EBC minutes. | $213.90 |
| 7/11/2019 | ITAMI | 1.00 | C200.C200 | Review participant communications regarding limitations on stock holding. | $713.00 |
| 7/15/2019 | ITAMI | 0.50 | C200.C200 | Review participant communications. | $356.50 |
| 7/29/2019 | ITAMI | 1.00 | C200.C200 | Prepare communication regarding participant 404a-5 disclosures needed for company stock. | $713.00 |
| 7/30/2019 | ITAMI | 1.50 | C200.C200 | Review independent fiduciary actions and participant | $1,069.50 |

3

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | communications regarding company stock fund. | |
| 1/15/2019 | KIMELBLATT | 4.30 | C200.C200 | Research re: state regulator benefit plan actions in utility bankruptcies. | $1,775.90 |
| 1/29/2019 | KOHN | 0.20 | C200.C200 | Call with R. Reilly regarding participant communications and lump sum issues. | $141.60 |
| 1/29/2019 | KOHN | 0.60 | C200.C200 | Call with client team regarding lump sum issues. | $424.80 |
| 1/29/2019 | KOHN | 0.20 | C200.C200 | Review/analyze communications to employee benefits committee. | $141.60 |
| 1/29/2019 | KOHN | 0.60 | C200.C200 | Review/analyze bankruptcy filings regarding employee benefit plans. | $424.80 |
| 1/29/2019 | KOHN | 2.10 | C200.C200 | Review and revise participant communications and Q&As. | $1,486.80 |
| 1/29/2019 | KOHN | 1.20 | C200.C200 | Draft application package for retention of Groom as special counsel. | $849.60 |
| 1/29/2019 | KOHN | 0.50 | C200.C200 | Analyze issues re: lump sum options. | $354.00 |
| 1/29/2019 | KOHN | 1.80 | C200.C200 | Review/analyze IRS rules regarding AFTAP certification and lump sum restrictions. | $1,274.40 |
| 1/30/2019 | KOHN | 0.50 | C200.C200 | Call with client and Towers re: issues re: AFTAP and lump sum amendments. | $354.00 |
| 1/30/2019 | KOHN | 0.40 | C200.C200 | Review/analyze issues re: annuity start date. | $283.20 |

4

| | | | | | |
|---|---|---|---|---|---|
| 1/30/2019 | KOHN | 0.60 | C200.C20 0 | Review first day wage motion for benefits issues. | $424.80 |
| 1/30/2019 | KOHN | 3.10 | C200.C20 0 | Review/analyze issues re: AFTAP and lump sum amendments. | $2,194.80 |
| 1/30/2019 | KOHN | 0.70 | C200.C20 0 | Review/analyze issues re: participant communications. | $495.60 |
| 1/30/2019 | KOHN | 1.10 | C200.C20 0 | Review and revise participant communications. | $778.80 |
| 1/31/2019 | KOHN | 2.60 | C200.C20 0 | Review and revise participant communications. | $1,840.80 |
| 1/31/2019 | KOHN | 1.10 | C200.C20 0 | Draft/revise retention application. | $778.80 |
| 1/31/2019 | KOHN | 1.20 | C200.C20 0 | Review/analyze issues re: retroactive annuity start date election. | $849.60 |
| 2/1/2019 | KOHN | 0.20 | C200.C20 0 | Call with PBGC regarding confidentiality agreement. | $141.60 |
| 2/1/2019 | KOHN | 1.10 | C200.C20 0 | Review/analyze issues re: funding and AFTAP for IBEW response. | $778.80 |
| 2/1/2019 | KOHN | 1.10 | C200.C20 0 | Revise retention application. | $778.80 |
| 2/1/2019 | KOHN | 0.70 | C200.C20 0 | Review and revise nonqualified plan participant letters. | $495.60 |
| 2/1/2019 | KOHN | 0.80 | C200.C20 0 | Revise vendor Q&A. | $566.40 |
| 2/1/2019 | KOHN | 0.50 | C200.C20 0 | Review issues re: PBGC confidentiality agreement. | $354.00 |
| 2/3/2019 | KOHN | 0.30 | C200.C20 0 | Draft email explanation to client regarding PBGC confidentiality agreement. | $212.40 |
| 2/3/2019 | KOHN | 0.40 | C200.C20 0 | Review/analyze issues re: retroactive annuity start date. | $283.20 |

5

| 2/3/2019 | KOHN | 0.80 | C200.C200 | Draft/revise response to IBEW regarding AFTAP. | $566.40 |
|---|---|---|---|---|---|
| 2/4/2019 | KOHN | 1.60 | C200.C200 | Call with PG&E and WTW teams regarding AFTAP issues. | $1,132.80 |
| 2/4/2019 | KOHN | 2.00 | C200.C200 | Review/analyze issues re: participant communications. | $1,416.00 |
| 2/4/2019 | KOHN | 0.30 | C200.C200 | Revise IBEW response. | $212.40 |
| 2/4/2019 | KOHN | 0.20 | C200.C200 | Call with Robin Reilly re: PBGC requests and privilege issues. | $141.60 |
| 2/4/2019 | KOHN | 0.30 | C200.C200 | Finalize PBGC confidentiality agreement. | $212.40 |
| 2/4/2019 | KOHN | 0.60 | C200.C200 | Review/analyze issues re: privilege and participant communications. | $424.80 |
| 2/4/2019 | KOHN | 1.20 | C200.C200 | Draft/revise participant communications. | $849.60 |
| 2/5/2019 | KOHN | 0.60 | C200.C200 | Revise participant communications re: lump sum restrictions. | $424.80 |
| 2/5/2019 | KOHN | 0.70 | C200.C200 | Review/analyze issues re: lump sum restrictions. | $495.60 |
| 2/6/2019 | KOHN | 3.50 | C200.C200 | Review/analyze lump sum amendment issues. | $2,478.00 |
| 2/6/2019 | KOHN | 0.90 | C200.C200 | Revise lump sum participant communications. | $637.20 |
| 2/6/2019 | KOHN | 0.60 | C200.C200 | Revise IBEW response. | $424.80 |
| 2/6/2019 | KOHN | 0.30 | C200.C200 | Review/analyze bankruptcy stay issues. | $212.40 |
| 2/6/2019 | KOHN | 0.30 | C200.C200 | Review documents to be provided to PBGC. | $212.40 |
| 2/7/2019 | KOHN | 0.70 | C200.C200 | Draft response to PBGC requests. | $ 495.60 |
| 2/7/2019 | KOHN | 0.60 | C200.C200 | Revise retention application. | $424.80 |

6

| Date | Timekeeper | | Hours | Code | Description | Amount |
|---|---|---|---|---|---|---|
| 2/7/2019 | KOHN | | 1.70 | C200.C200 | Review/analyze documents from client in response to PBGC requests. | $1,203.60 |
| 2/8/2019 | KOHN | | 1.20 | C200.C200 | Revise retention application. | $849.60 |
| 2/8/2019 | KOHN | | 0.80 | C200.C200 | Revise FAQs regarding lump sums for employee contributions. | $566.40 |
| 2/8/2019 | KOHN | | 0.70 | C200.C200 | Draft/revise response to PBGC | $495.60 |
| 2/8/2019 | KOHN | | 0.90 | C200.C200 | Review/analyze issues re: bankruptcy AFTAP calculations. | $637.20 |
| 2/10/2019 | KOHN | | 1.10 | C200.C200 | Review/analyze issues re: employee contribution FAQs. | $778.80 |
| 2/11/2019 | KOHN | | 1.20 | C200.C200 | Review/analyze issues re: lump sum communications with respect to employee contributions. | $849.60 |
| 2/11/2019 | KOHN | | 0.80 | C200.C200 | Revise PBGC response. | $566.40 |
| 2/11/2019 | KOHN | | 1.00 | C200.C200 | Review/analyze issues re: automatic stay re benefits litigation. | $708.00 |
| 2/11/2019 | KOHN | | 1.20 | C200.C200 | Review/analyze issues re: back pay of pension benefit. | $849.60 |
| 2/11/2019 | KOHN | | 0.90 | C200.C200 | Review/analyze issues re: proxy disclosures with respect to benefits. | $637.20 |
| 2/11/2019 | KOHN | | 1.00 | C200.C200 | Review/analyze issues re: excess benefit plan lump sums. | $708.00 |
| 2/12/2019 | KOHN | | 1.10 | C200.C200 | Review/analyze issues re: annuity start date for cash balance participants. | $778.80 |
| 2/12/2019 | KOHN | | 1.90 | C200.C200 | Review and revise lump sum notices. | $1,345.20 |

7

| | | | | | |
|---|---|---|---|---|---|
| 2/12/2019 | KOHN | 0.90 | C200.C200 | Review/analyze issues re: excess benefit plan benefit restrictions. | $637.20 |
| 2/12/2019 | KOHN | 0.60 | C200.C200 | Review edits to retention application. | $424.80 |
| 2/13/2019 | KOHN | 0.90 | C200.C200 | Review/analyze issues re retroactive lump sums. | $637.20 |
| 2/13/2019 | KOHN | 1.10 | C200.C200 | Review and revise lump sum notices. | $778.80 |
| 2/13/2019 | KOHN | 0.60 | C200.C200 | Review/analyze automatic stay issues. | $424.80 |
| 2/13/2019 | KOHN | 0.40 | C200.C200 | Review and revise retention application. | $283.20 |
| 2/13/2019 | KOHN | 0.50 | C200.C200 | Call with client regarding PBGC claims process issues. | $354.00 |
| 2/14/2019 | KOHN | 0.90 | C200.C200 | Review/analyze issues re lump sum notices. | $637.20 |
| 2/14/2019 | KOHN | 1.30 | C200.C200 | Revise lump sum notices. | $920.40 |
| 2/15/2019 | KOHN | 0.30 | C200.C200 | Review/analyze issues re bankruptcy executory contracts re employee benefit plans. | $212.40 |
| 2/15/2019 | KOHN | 0.60 | C200.C200 | Review/analyze issues re cash balance start date. | $424.80 |
| 2/16/2019 | KOHN | 1.60 | C200.C200 | Draft outline re plan design issues. | $1,132.80 |
| 2/18/2019 | KOHN | 0.70 | C200.C200 | Revise outline re plan design options. | $495.60 |
| 2/19/2019 | KOHN | 0.20 | C200.C200 | Revise note to client re stay of EDD action. | $141.60 |
| 2/19/2019 | KOHN | 1.30 | C200.C200 | Revise plan design options outline. | $920.40 |
| 2/19/2019 | KOHN | 1.10 | C200.C200 | Revise and analyze draft PBGC response. | $778.80 |
| 2/20/2019 | KOHN | 0.70 | C200.C200 | Revise plan design options outline. | $495.60 |
| 2/20/2019 | KOHN | 0.60 | C200.C200 | Review documents for PBGC response to subpoena. | $424.80 |

8

| | | | | | |
|---|---|---|---|---|---|
| 2/20/2019 | KOHN | 0.50 | C200.C200 | Review edits to lump sum notices. | $354.00 |
| 2/21/2019 | KOHN | 0.50 | C200.C200 | Revise lump sum notices per Weil comments. | $354.00 |
| 2/21/2019 | KOHN | 1.80 | C200.C200 | Review/analyze issues re purchasing annuities. | $1,274.40 |
| 2/22/2019 | KOHN | 0.40 | C200.C200 | Review PBGC production documents. | $283.20 |
| 2/25/2019 | KOHN | 0.80 | C200.C200 | Review/analyze proposed legislation re PG&E rates for employee benefits issues. | $566.40 |
| 2/25/2019 | KOHN | 1.10 | C200.C200 | Revise and finalize submission to PBGC. | $778.80 |
| 2/25/2019 | KOHN | 0.20 | C200.C200 | Review edits to retention application. | $141.60 |
| 2/26/2019 | KOHN | 1.60 | C200.C200 | Review/analyze issues re lump sum notice requirements. | $1,132.80 |
| 2/26/2019 | KOHN | 0.20 | C200.C200 | Call with client re PBGC submission and plan amendments. | $141.60 |
| 2/26/2019 | KOHN | 0.70 | C200.C200 | Review/analyze issues US Trustee comments to retention application. | $495.60 |
| 2/26/2019 | KOHN | 0.30 | C200.C200 | Review documents uploaded by client re PBGC requests. | $212.40 |
| 2/26/2019 | KOHN | 1.50 | C200.C200 | Review entries for fee application. | $1,062.00 |
| 2/27/2019 | KOHN | 2.20 | C200.C200 | Review/analyze Pillowtex analysis and retention application issues. | $1,557.60 |
| 2/28/2019 | KOHN | 0.20 | C200.C200 | Call with client re lump sum restriction issues. | $141.60 |
| 2/28/2019 | KOHN | 0.50 | C200.C200 | Review/analyze issues re lump sum amendment. | $354.00 |
| 3/1/2019 | KOHN | 0.40 | C200.C200 | Review/analyze and respond to participant | $283.20 |

9

| Date | Timekeeper | Hours | Task Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | question from client re: lump sum restriction. | |
| 3/4/2019 | KOHN | 0.10 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 3/4/2019 | KOHN | 0.30 | C200.C200 | Draft/revise correspondence to US Trustee re: comments to retention application. | $212.40 |
| 3/5/2019 | KOHN | 0.80 | C200.C200 | Revise retention application. | $566.40 |
| 3/7/2019 | KOHN | 0.70 | C200.C200 | Review/analyze issues re: payment of lump sum benefit with retroactive annuity starting date. | $495.60 |
| 3/11/2019 | KOHN | 0.20 | C200.C200 | Revise retention application. | $141.60 |
| 3/12/2019 | KOHN | 0.50 | C200.C200 | Call with PG&E and Weil teams re: acceleration of pension contributions. | $354.00 |
| 3/12/2019 | KOHN | 0.30 | C200.C200 | Review/analyze issues re: CPUC order with respect to pension contributions. | $212.40 |
| 3/14/2019 | KOHN | 0.10 | C200.C200 | Review/analyze issues re: retention application. | $70.80 |
| 3/18/2019 | KOHN | 2.20 | C200.C200 | Review/analyze issues re: retention application and feedback from UST. | $1,557.60 |
| 3/19/2019 | KOHN | 0.90 | C200.C200 | Review/analyze issues re: retention application. | $637.20 |
| 3/20/2019 | KOHN | 1.00 | C200.C200 | Review/analyze issues re: PBGC requests and information provided to PBGC. | $708.00 |
| 3/21/2019 | KOHN | 0.70 | C200.C200 | Review/analyze documents for response to PBGC. | $495.60 |
| 3/21/2019 | KOHN | 1.20 | C200.C200 | Draft/revise response to PBGC. | $849.60 |

10

| | | | | | |
|---|---|---|---|---|---|
| 3/25/2019 | KOHN | 0.90 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension plan. | $637.20 |
| 3/25/2019 | KOHN | 0.10 | C200.C200 | Revise retention application. | $70.80 |
| 3/26/2019 | KOHN | 1.00 | C200.C200 | Weekly call with PG&E and Weil teams. | $708.00 |
| 3/26/2019 | KOHN | 1.20 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension liability. | $849.60 |
| 3/27/2019 | KOHN | 0.50 | C200.C200 | Call with PG&E and Deloitte re: bankruptcy accounting of pension plan obligations. | $354.00 |
| 3/27/2019 | KOHN | 0.60 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension plan obligations. | $424.80 |
| 3/27/2019 | KOHN | 0.70 | C200.C200 | Review/analyze issues re elimination of lump sum option in PRLIP. | $495.60 |
| 3/27/2019 | KOHN | 0.80 | C200.C200 | Review/analyze issues re elimination of lump sum in PRLIP. | $566.40 |
| 3/29/2019 | KOHN | 0.60 | C200.C200 | Draft/revise response to PBGC information requests. | $424.80 |
| 3/29/2019 | KOHN | 1.20 | C200.C200 | Review/analyze issues re bankruptcy treatment of life insurance plan. | $849.60 |
| 3/30/2019 | KOHN | 0.30 | C200.C200 | Finalize and send supplemental response to PBGC. | $212.40 |
| 3/30/2019 | KOHN | 0.20 | C200.C200 | Finalize and send PBGC responses. | $141.60 |
| 4/1/2019 | KOHN | 0.50 | C200.C200 | Review/analyze issues re: bankruptcy treatment of PRLIP elimination of lump sum option. | $354.00 |
| 4/2/2019 | KOHN | 0.50 | C200.C200 | Call with Weil and PG&E regarding | $354.00 |

11

| | | | | | |
|---|---|---|---|---|---|
| | | | | employee benefit issues. | |
| 4/2/2019 | KOHN | 0.20 | C200.C200 | Review issues regarding payment of pension contributions. | $141.60 |
| 4/2/2019 | KOHN | 0.40 | C200.C200 | Review/analyze issues regarding PRLIP. | $283.20 |
| 4/3/2019 | KOHN | 0.20 | C200.C200 | Review issues re: Groom retention application. | $141.60 |
| 4/3/2019 | KOHN | 0.50 | C200.C200 | Review/analyze issues re: lump sum suspension in PRLIP. | $354.00 |
| 4/4/2019 | KOHN | 0.50 | C200.C200 | Review/analyze issues re: PRLIP lump sums. | $354.00 |
| 4/8/2019 | KOHN | 0.40 | C200.C200 | Review/analyze bankruptcy administration issues. | $283.20 |
| 4/8/2019 | KOHN | 2.40 | C200.C200 | Review/analyze issues re: suspension of lump sum from PRLIP. | $1,699.20 |
| 4/10/2019 | KOHN | 0.50 | C200.C200 | Review issues re: PBGC supplemental response. | $ 354.00 |
| 4/10/2019 | KOHN | 0.30 | C200.C200 | Call with R. Reilly re: PRLIP issues. | $212.40 |
| 4/10/2019 | KOHN | 0.40 | C200.C200 | Call with Weil and legal teams regarding benefits issues. | $283.20 |
| 4/11/2019 | KOHN | 0.10 | C200.C200 | Call with Courtney Morgan re: PBGC information request. | $ 70.80 |
| 4/11/2019 | KOHN | 1.10 | C200.C200 | Review information from Towers in response to PBGC requests and revise letter to PBGC re: same. | $778.80 |
| 4/12/2019 | KOHN | 0.20 | C200.C200 | Finalize and send PBGC correspondence. | $141.60 |
| 4/14/2019 | KOHN | 0.60 | C200.C200 | Draft letter to PBGC in response to PBGC's information requests. | $424.80 |

Case: 19-30088   Doc# 4031   Filed: 09/27/19   Entered: 09/27/19 15:57:07   Page 71 of 108

| | | | | | |
|---|---|---|---|---|---|
| 4/14/2019 | KOHN | 0.80 | C200.C200 | Review and analyze bankruptcy administration issues. | $566.40 |
| 4/15/2019 | KOHN | 1.30 | C200.C200 | Review and analyze bankruptcy plan administration issues regarding corrective payments. | $920.40 |
| 4/16/2019 | KOHN | 0.50 | C200.C200 | Call with client and bankruptcy counsel re: benefits issues. | $354.00 |
| 4/16/2019 | KOHN | 1.10 | C200.C200 | Call with client re: ERISA rep compliance. | $778.80 |
| 4/16/2019 | KOHN | 0.20 | C200.C200 | Review issues re: compliance re: ERISA reps in DIP financing. | $141.60 |
| 4/16/2019 | KOHN | 0.30 | C200.C200 | Review/analyze issues re: Groom retention. | $212.40 |
| 4/16/2019 | KOHN | 0.30 | C200.C200 | Review/analyze issues re: PBGC reportable events. | $212.40 |
| 4/16/2019 | KOHN | 0.20 | C200.C200 | Finalize response to PBGC. | $141.60 |
| 4/17/2019 | KOHN | 0.30 | C200.C200 | Analyze issues re: PBGC reportable events. | $212.40 |
| 4/18/2019 | KOHN | 0.30 | C200.C200 | Revise Finance committee memo. | $212.40 |
| 4/18/2019 | KOHN | 2.50 | C200.C200 | Review/analyze issues re: corrective payments during 436 restrictions. | $1,770.00 |
| 4/19/2019 | KOHN | 0.70 | C200.C200 | Call with client regarding PBGC reportable events and DIP financing ERISA compliance. | $495.60 |
| 4/19/2019 | KOHN | 0.20 | C200.C200 | Review finance committee memo. | $141.60 |
| 4/19/2019 | KOHN | 1.60 | C200.C200 | Review/analyze issues re: corrective payments and 436 restrictions. | $1,132.80 |
| 4/19/2019 | KOHN | 1.30 | C200.C200 | Review issues regarding PBGC reportable event | $920.40 |

13

| | | | | compliance and ERISA DIP financing requirements. | |
|---|---|---|---|---|---|
| 4/22/2019 | KOHN | 0.10 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 4/22/2019 | KOHN | 0.20 | C200.C200 | Revise retention application to address US Trustee comments. | $141.60 |
| 4/23/2019 | KOHN | 0.20 | C200.C200 | Review issues re: retention application. | $141.60 |
| 4/24/2019 | KOHN | 0.30 | C200.C200 | Call with client and lawyers regarding benefits issues. | $212.40 |
| 4/25/2019 | KOHN | 0.10 | C200.C200 | Analyze PBGC follow-up actuarial requests. | $70.80 |
| 4/26/2019 | KOHN | 0.10 | C200.C200 | Review documents responsive to PBGC follow-up requests. | $70.80 |
| 4/26/2019 | KOHN | 0.10 | C200.C200 | Communicate with bankruptcy counsel regarding Groom retention. | $70.80 |
| 4/28/2019 | KOHN | 0.60 | C200.C200 | Review and analyze documents from client for submission to PBGC. | $424.80 |
| 4/29/2019 | KOHN | 0.20 | C200.C200 | Revise submission to PBGC. | $141.60 |
| 4/30/2019 | KOHN | 0.20 | C200.C200 | Finalize submission to PBGC. | $141.60 |
| 4/30/2019 | KOHN | 0.50 | C200.C200 | Call with client and outside counsel re: benefits issues. | $354.00 |
| 5/1/2019 | KOHN | 0.10 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 5/1/2019 | KOHN | 0.30 | C200.C200 | Finalize retention application declaration. | $212.40 |
| 5/3/2019 | KOHN | 0.10 | C200.C200 | Call with C. Morgan regarding PBGC Form 10 filing. | $70.80 |
| 5/3/2019 | KOHN | 0.10 | C200.C200 | Communicate with client re: PBGC Form 10 filing. | $70.80 |

14

| Date | Timekeeper | Hours | Task Code | Description | Amount |
|---|---|---|---|---|---|
| 5/7/2019 | KOHN | 0.30 | C200.C200 | Call with client and outside counsel re: benefits issues. | $212.40 |
| 5/9/2019 | KOHN | 0.80 | C200.C200 | Court hearing on GLG (and others) retention application. | $566.40 |
| 5/13/2019 | KOHN | 0.10 | C200.C200 | Call with R. Foust re: conflict issue and Levine Declaration. | $70.80 |
| 5/13/2019 | KOHN | 0.90 | C200.C200 | Draft supplemental Levine Declaration. | $637.20 |
| 5/13/2019 | KOHN | 1.30 | C200.C200 | Revise Form 10 and review corresponding documents. | $920.40 |
| 5/14/2019 | KOHN | 0.10 | C200.C200 | Call with P. Wessel re: PBGC Form 10. | $70.80 |
| 5/14/2019 | KOHN | 0.50 | C200.C200 | Call with PG&E counsel re: employee benefits issues. | $354.00 |
| 5/15/2019 | KOHN | 0.80 | C200.C200 | Review support for fee application. | $566.40 |
| 5/15/2019 | KOHN | 0.20 | C200.C200 | Communicate with bankruptcy counsel regarding conflicts and retention issues. | $141.60 |
| 5/16/2019 | KOHN | 0.20 | C200.C200 | Review issues re: retention. | $141.60 |
| 5/17/2019 | KOHN | 0.70 | C200.C200 | Review/analyze pollution bonds and other loan documents. | $495.60 |
| 5/17/2019 | KOHN | 0.30 | C200.C200 | Revise PBGC Form 10. | $212.40 |
| 5/17/2019 | KOHN | 0.30 | C200.C200 | Call with client re: loan documents for PBGC Form 10. | $212.40 |
| 5/20/2019 | KOHN | 0.50 | C200.C200 | Review issues re: loan default reportable event. | $354.00 |
| 5/21/2019 | KOHN | 0.30 | C200.C200 | Call with counsel re: benefits issues. | $212.40 |
| 5/22/2019 | KOHN | 0.50 | C200.C200 | Revise PBGC Form 10. | $354.00 |
| 5/22/2019 | KOHN | 0.20 | C200.C200 | Review/analyze retention issues. | $141.60 |

15

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2019 | KOHN | 0.10 | C200.C200 | Respond to client re: DIP financing compliance. | $70.80 |
| 5/23/2019 | KOHN | 0.20 | C200.C200 | Revise supplemental Levine Declaration. | $141.60 |
| 5/23/2019 | KOHN | 0.20 | C200.C200 | Revise PBGC form 10. | $141.60 |
| 5/24/2019 | KOHN | 0.20 | C200.C200 | Address PBGC questions re: plan assets. | $141.60 |
| 5/28/2019 | KOHN | 1.00 | C200.C200 | Revise and finalize Form 10 to PBGC and responses to PBGC inquiries. | $708.00 |
| 5/28/2019 | KOHN | 0.30 | C200.C200 | Call with counsel regarding benefits issues. | $212.40 |
| 5/29/2019 | KOHN | 1.10 | C200.C200 | Analyze issues re: Groom retention and fee applications. | $778.80 |
| 5/30/2019 | KOHN | 0.20 | C200.C200 | Review questions from PBGC regarding plan assets and actuarial assumptions. | 141.60 |
| 5/31/2019 | KOHN | 0.40 | C200.C200 | Prepare for call with PBGC. | $283.20 |
| 5/31/2019 | KOHN | 0.70 | C200.C200 | Call with PBGC re: plan asset and assumption questions. | $495.60 |
| 5/31/2019 | KOHN | 0.20 | C200.C200 | Follow-up with client re: call with PBGC. | $141.60 |
| 5/31/2019 | KOHN | 0.20 | C200.C200 | Calls with WTW in preparation for call with PBGC. | $141.60 |
| 6/4/2019 | KOHN | 0.70 | C200.C200 | Revise Levine supplemental declaration per Weil direction. | $495.60 |
| 6/4/2019 | KOHN | 0.30 | C200.C200 | Call with outside counsel re: benefits issues. | $212.40 |
| 6/6/2019 | KOHN | 0.30 | C200.C200 | Review edits to Levine supplemental declaration. | $212.40 |

16

| Date | Name | | Hours | Code | Description | Amount |
|---|---|---|---|---|---|---|
| 6/10/2019 | KOHN | | 0.30 | C200.C20 0 | Analyze retention issues. | $212.40 |
| 6/11/2019 | KOHN | | 0.40 | C200.C20 0 | Call with outside counsel re: benefits issues. | $283.20 |
| 6/11/2019 | KOHN | | 0.30 | C200.C20 0 | Finalize and send R. Reilly memo re: potential plan freeze. | $212.40 |
| 6/18/2019 | KOHN | | 0.20 | C200.C20 0 | Call with outside counsel re: benefit issues. | $141.60 |
| 6/19/2019 | KOHN | | 1.50 | C200.C20 0 | Analyze company-paid benefit fee issues. | $1,062.00 |
| 6/20/2019 | KOHN | | 0.20 | C200.C20 0 | Review pro hac motions. | $141.60 |
| 6/21/2019 | KOHN | | 0.20 | C200.C20 0 | Analyze issues re: possible plan freeze. | $141.60 |
| 6/21/2019 | KOHN | | 0.10 | C200.C20 0 | Call with Melissa Ngo from PBGC regarding CPUC agreement. | $70.80 |
| 6/21/2019 | KOHN | | 0.20 | C200.C20 0 | Prepare correspondence to PBGC re: CPUC agreement. | $141.60 |
| 6/28/2019 | KOHN | | 0.30 | C200.C20 0 | Review issues re voluntary plan. | $212.40 |
| 7/1/2019 | KOHN | | 0.10 | C200.C20 0 | Review draft  pro hac orders. | $70.80 |
| 7/2/2019 | KOHN | | 0.20 | C200.C20 0 | Review and revise fee application. | $141.60 |
| 7/16/2019 | KOHN | | 0.60 | C200.C20 0 | Analyze BAFTAP issues. | $424.80 |
| 7/19/2019 | KOHN | | 0.50 | C200.C20 0 | Call with WTW and PG&E regarding B-AFTAP calculation. | $354.00 |
| 7/20/2019 | KOHN | | 1.60 | C200.C20 0 | Review initial consolidated fee application and draft fee examiner protocol. | $1,132.80 |
| 7/22/2019 | KOHN | | 0.90 | C200.C20 0 | Call with WTW and client regarding bankruptcy issues. | $637.20 |
| 7/22/2019 | KOHN | | 0.50 | C200.C20 0 | Revise/revise fee application. | $354.00 |

17

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2019 | KOHN | | 0.20 | C200.C200 | Review issues re: B-AFTAP notifications. | $141.60 |
| 7/24/2019 | KOHN | | 1.00 | C200.C200 | Review issues re: fee application. | $708.00 |
| 7/25/2019 | KOHN | | 2.90 | C200.C200 | Review initial fee application and entries for fee examiner protocol and privilege. | $2,053.20 |
| 7/30/2019 | KOHN | | 0.30 | C200.C200 | Review/analyze issues re: QSERP. | $212.40 |
| 7/30/2019 | KOHN | | 0.80 | C200.C200 | Call with outside counsel re: benefits issues. | $566.40 |
| | | | | | | |
| 1/29/2019 | LEVINE | | 0.70 | C200.C200 | Distribution options / lump sum letter follow-up. | $602.00 |
| 1/29/2019 | LEVINE | | 0.40 | C200.C200 | Review impact of automatic stay on claims matters. | $344.00 |
| 1/30/2019 | LEVINE | | 0.80 | C200.C200 | Communication strategy and governance update follow-up. | $688.00 |
| 1/31/2019 | LEVINE | | 3.20 | C200.C200 | Communications and IBEW follow-up. | $2,752.00 |
| 1/31/2019 | LEVINE | | 2.60 | C200.C200 | Review, analyze, revise retiree, active and other communications. | $2,236.00 |
| 1/31/2019 | LEVINE | | 0.30 | C200.C200 | Follow-up on domestic partner items. | $258.00 |
| 2/1/2019 | LEVINE | | 0.30 | C200.C200 | Review final IBEW communication. | $258.00 |
| 2/1/2019 | LEVINE | | 0.40 | C200.C200 | Analyze voluntary plan bankruptcy implications. | $344.00 |
| 2/1/2019 | LEVINE | | 0.30 | C200.C200 | Analyze updated retiree letter. | $258.00 |
| 2/1/2019 | LEVINE | | 0.60 | C200.C200 | Review and analyze bankruptcy administration items. | $516.00 |
| 2/2/2019 | LEVINE | | 0.50 | C200.C200 | Analysis and commentary on | $430.00 |

18

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | independent fiduciary disclosure. | |
| 2/3/2019 | LEVINE | 0.60 | C200.C200 | Review and analyze response to IBEW on AFTAP and liability questions. | $516.00 |
| 2/4/2019 | LEVINE | 1.20 | C200.C200 | Retiree and other communications review and analysis. | $1,032.00 |
| 2/4/2019 | LEVINE | 0.30 | C200.C200 | Analyze IBEW response follow-up. | $258.00 |
| 2/4/2019 | LEVINE | 0.20 | C200.C200 | Analyze and follow-up re: Gallagher communication. | $172.00 |
| 2/4/2019 | LEVINE | 0.40 | C200.C200 | Analysis of bankruptcy process items and impact on benefits matters. | $344.00 |
| 2/5/2019 | LEVINE | 0.40 | C200.C200 | Follow-up on stock process items. | $344.00 |
| 2/5/2019 | LEVINE | 0.50 | C200.C200 | Legal status call re: open items for benefits. | $430.00 |
| 2/5/2019 | LEVINE | 0.40 | C200.C200 | PBGC confidentiality agreement and production analysis. | $344.00 |
| 2/6/2019 | LEVINE | 0.20 | C200.C200 | Review and analysis re: Fidelity NQ recordkeeping agreement. | $172.00 |
| 2/6/2019 | LEVINE | 0.30 | C200.C200 | Review and analysis re: proxy voting provisions. | $258.00 |
| 2/6/2019 | LEVINE | 0.50 | C200.C200 | Company stock analysis and review. | $430.00 |
| 2/6/2019 | LEVINE | 0.20 | C200.C200 | IBEW response follow-up. | $172.00 |
| 2/7/2019 | LEVINE | 0.70 | C200.C200 | Follow-up on analysis and evaluate proxy voting items. | $602.00 |
| 2/7/2019 | LEVINE | 0.30 | C200.C200 | Analyze updates re: governance. | $258.00 |
| 2/7/2019 | LEVINE | 0.40 | C200.C200 | Review and call re: creditor status of plans. | $344.00 |

19

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2019 | LEVINE | 0.50 | C200.C200 | Analyze, review and follow-up re: PBGC production documents. | $430.00 |
| 2/8/2019 | LEVINE | 0.20 | C200.C200 | Analyze proxy and tender items. | $172.00 |
| 2/8/2019 | LEVINE | 0.40 | C200.C200 | IBEW AFTAP analysis follow-up. | $344.00 |
| 2/9/2019 | LEVINE | 0.30 | C200.C200 | Review Bankruptcy process items. | $258.00 |
| 2/10/2019 | LEVINE | 0.20 | C200.C200 | Complete analysis of additional response to IBEW. | $172.00 |
| 2/10/2019 | LEVINE | 0.60 | C200.C200 | Analyze and review items for PBGC production. | $516.00 |
| 2/11/2019 | LEVINE | 0.50 | C200.C200 | Analyze revised PBGC production. | $430.00 |
| 2/11/2019 | LEVINE | 0.70 | C200.C200 | Analyze plan amendments and IPS changes due to structure changes. | $602.00 |
| 2/11/2019 | LEVINE | 1.10 | C200.C200 | Analyze open Wildfire compliance and litigation items. | $946.00 |
| 2/12/2019 | LEVINE | 0.30 | C200.C200 | Review and analyze production items for PBGC. | $258.00 |
| 2/12/2019 | LEVINE | 0.80 | C200.C200 | Review and analyze excess plan distribution question. | $688.00 |
| 2/12/2019 | LEVINE | 0.30 | C200.C200 | Review proxy voting analysis. | $258.00 |
| 2/13/2019 | LEVINE | 0.30 | C200.C200 | Bankruptcy administration items follow-up. | $258.00 |
| 2/13/2019 | LEVINE | 0.30 | C200.C200 | Analyze pension plan communication question. | $258.00 |
| 2/13/2019 | LEVINE | 0.40 | C200.C200 | Analyze plan proxy and tender process. | $344.00 |
| 2/14/2019 | LEVINE | 0.30 | C200.C200 | Review creditor disclosure question and follow-up. | $258.00 |

20

| | | | | | |
|---|---|---|---|---|---|
| 2/14/2019 | LEVINE | 0.30 | C200.C20 0 | Analyze excess plan follow-up form Conduent. | $258.00 |
| 2/15/2019 | LEVINE | 0.70 | C200.C20 0 | Follow-up and analysis on creditor disclosures. | $602.00 |
| 2/15/2019 | LEVINE | 0.30 | C200.C20 0 | Analyze PBGC response. | $258.00 |
| 2/18/2019 | LEVINE | 0.30 | C200.C20 0 | Pension termination outline analysis and revision. | $258.00 |
| 2/19/2019 | LEVINE | 0.50 | C200.C20 0 | Analyze materials for PBGC production. | $430.00 |
| 2/19/2019 | LEVINE | 0.30 | C200.C20 0 | Plan termination outline follow-up. | $258.00 |
| 2/20/2019 | LEVINE | 0.30 | C200.C20 0 | Review/revise termination process outline. | $258.00 |
| 2/20/2019 | LEVINE | 0.30 | C200.C20 0 | PBGC production analysis and update for production. | $258.00 |
| 2/21/2019 | LEVINE | 0.50 | C200.C20 0 | Analyze open strategy items follow-up. | $430.00 |
| 2/22/2019 | LEVINE | 0.50 | C200.C20 0 | Pension termination / annuitization process review and follow-up. | $430.00 |
| 2/22/2019 | LEVINE | 0.20 | C200.C20 0 | Analyze PBGC response for submission to PBGC. | $172.00 |
| 2/25/2019 | LEVINE | 0.30 | C200.C20 0 | Review final production items. | $258.00 |
| 2/25/2019 | LEVINE | 0.20 | C200.C20 0 | Follow-upon retention item process steps. | $172.00 |
| 2/26/2019 | LEVINE | 0.30 | C200.C20 0 | Review company stock/FE communication. | $258.00 |
| 2/26/2019 | LEVINE | 0.30 | C200.C20 0 | PG&E stock guidelines for Fidelity analysis and follow-up. | $258.00 |
| 2/26/2019 | LEVINE | 0.30 | C200.C20 0 | Plan amendment process and follow-up. | $258.00 |
| 2/27/2019 | LEVINE | 0.50 | C200.C20 0 | Analysis of retention process items and follow-up for trustee request. | $430.00 |

21

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2019 | LEVINE | 0.70 | C200.C200 | Analyze and update company stock purchase process update. | $602.00 |
| 2/27/2019 | LEVINE | 0.30 | C200.C200 | Analyze company stock offering authority and monitoring questions for EBC meeting prep. | $258.00 |
| 2/28/2019 | LEVINE | 0.30 | C200.C200 | Review independent fiduciary process items. | $258.00 |
| 2/28/2019 | LEVINE | 0.30 | C200.C200 | Analyze items for PBGC production. | $258.00 |
| 2/28/2019 | LEVINE | 0.50 | C200.C200 | Company stock contribution process change follow-up. | $430.00 |
| 2/28/2019 | LEVINE | 0.50 | C200.C200 | Review and analyze pension restructuring items. | $430.00 |
| 3/1/2019 | LEVINE | 0.20 | C200.C200 | Review SERP communication materials. | $172.00 |
| 3/1/2019 | LEVINE | 0.20 | C200.C200 | Review Fidelity amendment for IF and follow-up. | $172.00 |
| 3/2/2019 | LEVINE | 0.40 | C200.C200 | Additional review and follow-up on Fidelity IF amendment. | $344.00 |
| 3/4/2019 | LEVINE | 0.30 | C200.C200 | Bankruptcy administration and Trustee follow-up. | $258.00 |
| 3/5/2019 | LEVINE | 0.30 | C200.C200 | Attend weekly benefits status call. | $258.00 |
| 3/7/2019 | LEVINE | 0.40 | C200.C200 | Follow-up on UCC request re: trust assets. | $344.00 |
| 3/7/2019 | LEVINE | 0.20 | C200.C200 | Review contracting language from R. Reilly. | $172.00 |
| 3/7/2019 | LEVINE | 0.30 | C200.C200 | Analyze lump sum amendment proposal from L. Laanisto. | $258.00 |
| 3/7/2019 | LEVINE | 0.20 | C200.C200 | Review pension funding question from R. Reilly. | $172.00 |

22

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/2019 | LEVINE | | 0.40 | C200.C20 0 | Follow-up on timing of company contributions. | $344.00 |
| 3/10/2019 | LEVINE | | 0.50 | C200.C20 0 | Review and analyze re: funding timing questions. | $430.00 |
| 3/11/2019 | LEVINE | | 0.20 | C200.C20 0 | Review administrative retention materials / affidavit. | $172.00 |
| 3/12/2019 | LEVINE | | 0.20 | C200.C20 0 | Follow-up on timing of contributions and variable rate premiums. | $172.00 |
| 3/12/2019 | LEVINE | | 0.90 | C200.C20 0 | Analyze pension funding and timing questions. | $774.00 |
| 3/14/2019 | LEVINE | | 0.80 | C200.C20 0 | Review final follow-up on lump sum amendment options. | $688.00 |
| 3/15/2019 | LEVINE | | 0.50 | C200.C20 0 | Review items for PBGC production. | $430.00 |
| 3/17/2019 | LEVINE | | 0.80 | C200.C20 0 | Complete review of amendments for PBGC production. | $688.00 |
| 3/18/2019 | LEVINE | | 0.30 | C200.C20 0 | Analyze administrative items. | $258.00 |
| 3/19/2019 | LEVINE | | 0.20 | C200.C20 0 | Review bankruptcy engagement items and trustee response. | $172.00 |
| 3/19/2019 | LEVINE | | 0.90 | C200.C20 0 | Complete review of plan documents for production to PBGC. | $774.00 |
| 3/19/2019 | LEVINE | | 1.00 | C200.C20 0 | Review and follow-up re: funding items and process of contributions. | $860.00 |
| 3/19/2019 | LEVINE | | 0.90 | C200.C20 0 | Revise memo on pension design options. | $774.00 |
| 3/20/2019 | LEVINE | | 0.50 | C200.C20 0 | Follow-up on PBGC production and review materials from client. | $430.00 |
| 3/21/2019 | LEVINE | | 0.30 | C200.C20 0 | Review information on PBGC responses and analyze items to produce. | $258.00 |

23

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 3/22/2019 | LEVINE | 0.30 | C200.C200 | Review and analyze PBGC expense question re: funding. | $258.00 |
| 3/25/2019 | LEVINE | 0.50 | C200.C200 | Analyze bankruptcy liability for pension plan reporting. | $430.00 |
| 3/26/2019 | LEVINE | 0.90 | C200.C200 | Review PBGC response and follow-up on bankruptcy reporting questions. | $774.00 |
| 3/27/2019 | LEVINE | 0.50 | C200.C200 | PRLIP follow-up re: suspension. | $430.00 |
| 3/28/2019 | LEVINE | 0.50 | C200.C200 | Proxy voting and fees follow-up. | $430.00 |
| 3/28/2019 | LEVINE | 0.30 | C200.C200 | Analyze corporate structure changes impact on benefit programs. | $258.00 |
| 3/29/2019 | LEVINE | 0.40 | C200.C200 | Analyze disclosure issues for proxies for 401(k) plan. | $344.00 |
| 3/29/2019 | LEVINE | 0.30 | C200.C200 | PBGC submission review and follow-up. | $258.00 |
| 3/30/2019 | LEVINE | 0.20 | C200.C200 | Review final PBGC submission. | $172.00 |
| 3/30/2019 | LEVINE | 0.50 | C200.C200 | Review PRLIP materials. | $430.00 |
| 3/30/2019 | LEVINE | 0.40 | C200.C200 | Follow-up / revise response to employee inquiry re: pension protection. | $344.00 |
| 4/1/2019 | LEVINE | 0.20 | C200.C200 | Fidelity proxy cost follow-up and analysis. | $172.00 |
| 4/2/2019 | LEVINE | 0.30 | C200.C200 | Proxy voting follow-up and review summary. | $258.00 |
| 4/2/2019 | LEVINE | 0.20 | C200.C200 | Jander lawsuit follow-up. | $172.00 |
| 4/2/2019 | LEVINE | 0.50 | C200.C200 | Attend counsel benefits status call. | $430.00 |
| 4/2/2019 | LEVINE | 0.60 | C200.C200 | Review PBGC and corporate governance items. | $516.00 |
| 4/2/2019 | LEVINE | 0.30 | C200.C200 | Analyze PRLIP payment questions. | $258.00 |

24

| | | | | | |
|---|---|---|---|---|---|
| 4/3/2019 | LEVINE | 0.20 | C200.C200 | Final proxy materials delivery follow-up and analysis of summary. | $172.00 |
| 4/3/2019 | LEVINE | 0.20 | C200.C200 | Review and comment on retention application. | $172.00 |
| 4/5/2019 | LEVINE | 0.20 | C200.C200 | Review open PBGC production items. | $172.00 |
| 4/8/2019 | LEVINE | 0.40 | C200.C200 | PRLIP impact follow-up and analysis. | $344.00 |
| 4/10/2019 | LEVINE | 0.30 | C200.C200 | Review support for application. | $258.00 |
| 4/10/2019 | LEVINE | 0.20 | C200.C200 | Review final PRLIP letter. | $172.00 |
| 4/11/2019 | LEVINE | 0.40 | C200.C200 | Review and analyze regarding PBGC response. | $344.00 |
| 4/11/2019 | LEVINE | 0.20 | C200.C200 | Continued analysis regarding corporate form benefits implications. | $172.00 |
| 4/12/2019 | LEVINE | 0.50 | C200.C200 | Final PBGC response review and follow-up on additional data. | $430.00 |
| 4/15/2019 | LEVINE | 0.40 | C200.C200 | Bankruptcy engagement and declaration follow-up/confirmation. | $344.00 |
| 4/16/2019 | LEVINE | 0.20 | C200.C200 | Affidavit follow-up. | $172.00 |
| 4/16/2019 | LEVINE | 1.30 | C200.C200 | Counsel status call regarding open benefits items and follow-up on open projects regarding bankruptcy. | $1,118.00 |
| 4/16/2019 | LEVINE | 0.50 | C200.C200 | PBGC follow-up steps review and PBGC response follow-up. | $430.00 |
| 4/17/2019 | LEVINE | 0.60 | C200.C200 | Follow-up on PBGC reporting. | $516.00 |
| 4/17/2019 | LEVINE | 0.20 | C200.C200 | Review and follow-up with Weil regarding retention application. | $172.00 |

25

| | | | | | |
|---|---|---|---|---|---|
| 4/19/2019 | LEVINE | 0.40 | C200.C200 | Review and follow-up on corporate structure benefits impact analysis. | $344.00 |
| 4/22/2019 | LEVINE | 0.20 | C200.C200 | Review retention items/rates confirmation. | $172.00 |
| 4/24/2019 | LEVINE | 0.50 | C200.C200 | Weekly status call and follow-up. | $430.00 |
| 4/25/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on PBGC requests. | $172.00 |
| 4/26/2019 | LEVINE | 0.20 | C200.C200 | Review additional materials for PBGC production. | $172.00 |
| 4/28/2019 | LEVINE | 0.30 | C200.C200 | Review CPUC memo regarding funding. | $258.00 |
| 5/1/2019 | LEVINE | 0.40 | C200.C200 | Review and follow-up on final retention filings. | $344.00 |
| 5/6/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on report information on PBGC form. | $172.00 |
| 5/7/2019 | LEVINE | 0.30 | C200.C200 | Reportable event follow-up. | $258.00 |
| 5/8/2019 | LEVINE | 0.50 | C200.C200 | Follow-up on Form 10 descriptions. | $430.00 |
| 5/9/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up re: GLG retention issues. | $258.00 |
| 5/10/2019 | LEVINE | 0.80 | C200.C200 | Form 10 review and review additional materials. | $688.00 |
| 5/13/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up on bankruptcy administration items. | $258.00 |
| 5/13/2019 | LEVINE | 0.30 | C200.C200 | Review Form 10 materials for PBGC. | $258.00 |
| 5/14/2019 | LEVINE | 0.30 | C200.C200 | Form 10 materials review. | $258.00 |
| 5/14/2019 | LEVINE | 0.40 | C200.C200 | Weekly counsel status call. | $344.00 |
| 5/20/2019 | LEVINE | 0.50 | C200.C200 | Review and follow-up on debtor reportable | $430.00 |

26

| | | | | | |
|---|---|---|---|---|---|
| | | | | event items and PBGC follow-up. | |
| 5/21/2019 | LEVINE | 0.30 | C200.C200 | Counsel status call. | $258.00 |
| 5/23/2019 | LEVINE | 0.50 | C200.C200 | DIP question and retention documentation follow-up. | $430.00 |
| 5/23/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on Gallagher actions. | $258.00 |
| 5/24/2019 | LEVINE | 1.30 | C200.C200 | Continue review of Gallagher materials and call with client; follow-up from call. | $1,118.00 |
| 5/25/2019 | LEVINE | 0.40 | C200.C200 | Follow-up on Gallagher fund change. | $344.00 |
| 5/28/2019 | LEVINE | 2.40 | C200.C200 | Follow-up on company stock and outreach to E. Hilfers; Form 10 and DOL follow-up; Gallagher call and status call; communication follow-up. | $2,064.00 |
| 5/29/2019 | LEVINE | 0.50 | C200.C200 | Review bankruptcy billing/process/retention process items and follow-up. | $430.00 |
| 5/30/2019 | LEVINE | 0.70 | C200.C200 | Review and follow-up on bankruptcy administration items and follow-up with R. Reilly. | $602.00 |
| 5/31/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on PBGC reporting matters. | $258.00 |
| 6/3/2019 | LEVINE | 0.50 | C200.C200 | Draft and revise amendments for Gallagher stock decision. | $430.00 |
| 6/3/2019 | LEVINE | 0.20 | C200.C200 | Review and follow-up on IBM case. | $172.00 |
| 6/4/2019 | LEVINE | 0.20 | C200.C200 | Levine Affidavit follow-up. | $172.00 |

27

| | | | | | |
|---|---|---|---|---|---|
| 6/5/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up on bankruptcy administration process. | $258.00 |
| 6/5/2019 | LEVINE | 1.20 | C200.C200 | Call re: Gallagher stock fund decisions; communication follow-up. | $1,032.00 |
| 6/6/2019 | LEVINE | 0.30 | C200.C200 | Retention application follow-up. | $258.00 |
| 6/6/2019 | LEVINE | 0.10 | C200.C200 | Electronic disclosure follow-up. | $86.00 |
| 6/6/2019 | LEVINE | 0.10 | C200.C200 | Revise communication. | $86.00 |
| 6/6/2019 | LEVINE | 0.30 | C200.C200 | Review Fidelity follow-up, communication edits. | $258.00 |
| 6/8/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on Fidelity / stock implementation items. | $172.00 |
| 6/9/2019 | LEVINE | 0.50 | C200.C200 | Follow-up on company stock communications and court decision. | $430.00 |
| 6/10/2019 | LEVINE | 0.20 | C200.C200 | SunEdison follow-up. | $172.00 |
| 6/10/2019 | LEVINE | 0.60 | C200.C200 | Review Gallagher company stock implementation question. | $516.00 |
| 6/10/2019 | LEVINE | 0.50 | C200.C200 | Review updated plan freeze memo. | $430.00 |
| 6/11/2019 | LEVINE | 0.40 | C200.C200 | Follow-up on freeze memo and variable rate premium item. | $344.00 |
| 6/11/2019 | LEVINE | 0.90 | C200.C200 | Review and call re: company stock limitations and follow-up from call. | $774.00 |
| 6/11/2019 | LEVINE | 0.30 | C200.C200 | Weekly status call with PG&E and outside counsel. | $258.00 |
| 6/12/2019 | LEVINE | 1.00 | C200.C200 | Follow-up on stock/restrictions process. | $860.00 |

Case: 19-30088   Doc# 4031   Filed: 09/27/19   Entered: 09/27/19 15:57:07   Page 87 of 108

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2019 | LEVINE | 0.50 | C200.C200 | Review and follow-up re: company stock questions and Fidelity process. | $430.00 |
| 6/20/2019 | LEVINE | 0.70 | C200.C200 | Follow-up on plan freeze impacts and stock disclosures. | $602.00 |
| 6/21/2019 | LEVINE | 0.50 | C200.C200 | Review billing administration guidelines and follow-up re: same. | $430.00 |
| 6/21/2019 | LEVINE | 0.40 | C200.C200 | Analyze implications of pension plan changes. | $344.00 |
| 6/23/2019 | LEVINE | 0.50 | C200.C200 | Review company stock follow-up from Fidelity. | $430.00 |
| 6/24/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on billing processes. | $258.00 |
| 6/24/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on 11-K question. | $258.00 |
| 6/25/2019 | LEVINE | 0.30 | C200.C200 | Audit letter follow-up. | $258.00 |
| 6/25/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on PBGC question from P. Wessel. | $172.00 |
| 6/26/2019 | LEVINE | 0.70 | C200.C200 | Review Fidelity and Gallagher responses. | $602.00 |
| 6/27/2019 | LEVINE | 1.60 | C200.C200 | Review drafting/Fidelity changes; group call. | $1,376.00 |
| 6/27/2019 | LEVINE | 0.20 | C200.C200 | Stock follow-up with client. | $172.00 |
| 6/28/2019 | LEVINE | 0.30 | C200.C200 | Review revised stock Q&A. | $258.00 |
| 7/1/2019 | LEVINE | 0.90 | C200.C200 | Review Gallagher considerations and follow-up with AI. | $774.00 |
| 7/2/2019 | LEVINE | 0.50 | C200.C200 | Status call follow-up. | $430.00 |
| 7/2/2019 | LEVINE | 0.50 | C200.C200 | Review and follow-up re: Gallagher and communications. | $430.00 |

29

| Date | Name | | Hours | Code | Description | Amount |
|------|------|---|-------|------|-------------|--------|
| 7/3/2019 | LEVINE | | 0.20 | C200.C200 | Communications update and call with Gallagher. | $172.00 |
| 7/8/2019 | LEVINE | | 0.30 | C200.C200 | Review open coordination items and discuss with P. Wessel. | $258.00 |
| 7/9/2019 | LEVINE | | 0.90 | C200.C200 | Status call and follow-up from call. | $774.00 |
| 7/9/2019 | LEVINE | | 0.30 | C200.C200 | Follow-up on Gallagher communications. | $258.00 |
| 7/10/2019 | LEVINE | | 0.20 | C200.C200 | Review for WTW call. | $172.00 |
| 7/11/2019 | LEVINE | | 0.50 | C200.C200 | Review updated materials from Gallagher. | $430.00 |
| 7/12/2019 | LEVINE | | 1.10 | C200.C200 | Review communications and Fidelity next steps. | $946.00 |
| 7/15/2019 | LEVINE | | 0.90 | C200.C200 | BAFTAP and pension feature follow-up. | $774.00 |
| 7/16/2019 | LEVINE | | 0.90 | C200.C200 | Gallagher decision implementation follow-up; QSERP follow-up. | $774.00 |
| 7/16/2019 | LEVINE | | 0.40 | C200.C200 | Status call re: open projects. | $344.00 |
| 7/16/2019 | LEVINE | | 0.50 | C200.C200 | BAFTAP follow-up. | $430.00 |
| 7/19/2019 | LEVINE | | 0.50 | C200.C200 | Call with WTW and PG&E re: BAFTAP. | $430.00 |
| 7/21/2019 | LEVINE | | 0.30 | C200.C200 | Review plan corrections memo and follow-up with P. Wessel. | $258.00 |
| 7/21/2019 | LEVINE | | 0.30 | C200.C200 | Review open items for status call with WTW. | $258.00 |
| 7/21/2019 | LEVINE | | 0.20 | C200.C200 | Review fee submission materials. | $172.00 |
| 7/21/2019 | LEVINE | | 0.20 | C200.C200 | Company stock follow-up. | $172.00 |
| 7/22/2019 | LEVINE | | 1.00 | C200.C200 | Call re: bankruptcy items with WTW. | $860.00 |
| 7/22/2019 | LEVINE | | 0.30 | C200.C200 | Follow-up issues re: fee application. | $258.00 |

30

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/22/2019 | LEVINE | 0.30 | C200.C200 | Company stock communications follow-up. | $258.00 |
| 7/23/2019 | LEVINE | 0.30 | C200.C200 | Review and follow-up re: QSERP options. | $258.00 |
| 7/24/2019 | LEVINE | 0.20 | C200.C200 | Review fee application. | $172.00 |
| 7/25/2019 | LEVINE | 1.00 | C200.C200 | Review revised fee application and billing materials. | $860.00 |
| 7/26/2019 | LEVINE | 0.30 | C200.C200 | Follow-up on pension amendment. | $258.00 |
| 7/26/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on billing process. | $172.00 |
| 7/29/2019 | LEVINE | 1.00 | C200.C200 | Company stock and Fidelity process review and follow-up. | $860.00 |
| 7/30/2019 | LEVINE | 1.10 | C200.C200 | Review and follow-up on pension plan amendments/process. | $946.00 |
| 7/30/2019 | LEVINE | 0.50 | C200.C200 | Status call re: company stock. | $430.00 |
| 7/30/2019 | LEVINE | 0.70 | C200.C200 | Attend weekly status call. | $602.00 |
| | | | | | |
| 1/29/2019 | LOFGREN | 0.50 | C200.C200 | Analyze application of benefit restrictions on lump sum payments. | $449.00 |
| | | | | | |
| 5/30/2019 | MCSWEENEY | 1.90 | C200.C200 | Analyzed issues re payment of trust paid legal fees in bakruptcy. | $1,210.30 |
| 6/19/2019 | MCSWEENEY | 4.20 | C200.C200 | Drafted application for payment of fees, and assembled related supporting materials. | $2,675.40 |
| 6/20/2019 | MCSWEENEY | 1.70 | C200.C200 | Revised draft fee application and related supporting materials. | $1,082.90 |
| 6/26/2019 | MCSWEENEY | 2.10 | C200.C200 | Reviewed draft fee examiner protocol and revised fee application materials accordingly. | $1,337.70 |

31

| | | | | | |
|---|---|---|---|---|---|
| 7/10/2019 | MCSWEENEY | 2.50 | C200.C20 0 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,592.50 |
| 7/11/2019 | MCSWEENEY | 1.70 | C200.C20 0 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,082.90 |
| 7/12/2019 | MCSWEENEY | 1.80 | C200.C20 0 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,146.60 |
| 7/15/2019 | MCSWEENEY | 1.70 | C200.C20 0 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,082.90 |
| 7/16/2019 | MCSWEENEY | 1.10 | C200.C20 0 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $700.70 |
| 7/22/2019 | MCSWEENEY | 1.70 | C200.C20 0 | Reviewed draft exhibits in support of fee application to ensures compliance with court and fee examiner instructions. | $1,082.90 |
| 7/23/2019 | MCSWEENEY | 0.80 | C200.C20 0 | Reviewed draft exhibits in support of fee application to ensures compliance with court and fee examiner instructions. | $509.60 |
| 7/24/2019 | MCSWEENEY | 3.20 | C200.C20 0 | Revised draft exhibits in support of fee application to ensure compliance to court and fee examiner instructions. | $2,038.40 |
| | | | | | |

32

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2019 | MCTYRE | 0.30 | C200.C20 0 | Analyze effect of bankruptcy stay on current litigation. | $202.50 |
| 1/31/2019 | MCTYRE | 0.40 | C200.C20 0 | Analyze effect of bankruptcy stay on current litigation. | $270.00 |
| 2/4/2019 | MCTYRE | 0.60 | C200.C20 0 | Analyze effect of bankruptcy stay on pending lawsuits. | $405.00 |
| 2/5/2019 | MCTYRE | 0.20 | C200.C20 0 | Analyze effect of bankruptcy stay on pending lawsuits. | $135.00 |
| 2/6/2019 | MCTYRE | 0.40 | C200.C20 0 | Analyze effect of bankruptcy stay on pending lawsuits. | $270.00 |
| 2/8/2019 | MCTYRE | 0.60 | C200.C20 0 | Analyze timing of filing Section 329 application. | $405.00 |
| 2/11/2019 | MCTYRE | 0.10 | C200.C20 0 | Analyze effect of bankruptcy stay on pending lawsuits. | $67.50 |
| 2/12/2019 | MCTYRE | 0.60 | C200.C20 0 | Analyze effect of bankruptcy stay on pending lawsuits. | $405.00 |
| 2/13/2019 | MCTYRE | 1.70 | C200.C20 0 | Analyze effect of bankruptcy stay on pending lawsuits. | $1,147.50 |
| 2/22/2019 | SHAHINLLAR I | 0.70 | C200.C20 0 | Prepare and organize PGE production documents to be sent to PBGC. | $149.80 |
| 3/29/2019 | SHAHINLLAR I | 0.50 | C200.C20 0 | Prepare and organize production documents to PBGC per KBK's request. | $107.00 |
| 4/29/2019 | SHAHINLLAR I | 0.40 | C200.C20 0 | Prepare and organize PBGC production documents. | $85.60 |
| 5/23/2019 | SHAHINLLAR I | 0.80 | C200.C20 0 | Prepare production documents for PBGC. | $171.20 |
| 6/6/2019 | SHAHINLLAR I | 0.70 | C200.C20 0 | Prepare for filing of pro hac motions with the | $149.80 |

33

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| | | | | court for DNL and KBK. | |
| 6/12/2019 | SHAHINLLARI | 0.70 | C200.C200 | Prepare for filing of pro hac vice motions with the bankruptcy court for DNL and KBK. | $149.80 |
| 3/20/2019 | SHAPIRO | 0.30 | C200.C200 | Analysis of PBGC information request related to bankruptcy. | $225.30 |
| 6/21/2019 | STILES | 0.70 | C200.C200 | Draft/revise and file motions for admission pro hac vice. | $133.00 |
| 7/1/2019 | STILES | 0.50 | C200.C200 | Draft/revise and file proposed orders granting admission pro hac vice. | $95.00 |
| 1/16/2019 | TEMME | 0.60 | C200.C200 | Analyze issues re: treatment of retiree and active health benefits in bankruptcy. | $405.00 |
| 1/17/2019 | TEMME | 0.40 | C200.C200 | Analyze issues re: treatment of health plans in bankruptcy. | $270.00 |
| 1/23/2019 | TEMME | 0.80 | C200.C200 | Analyze issues re: potential modification of health and welfare benefits. | $540.00 |
| 1/29/2019 | ULLMAN | 0.30 | C200.C200 | Analyze possible Q&As for town hall. | $226.50 |
| 1/30/2019 | ULLMAN | 0.30 | C200.C200 | Review H&W language in draft employee communication. | $226.50 |
| 1/31/2019 | ULLMAN | 0.40 | C200.C200 | Review/revise H&W FAQs for vendors. | $302.00 |
| 2/1/2019 | ULLMAN | 0.40 | C200.C200 | Review/analyze impact of bankruptcy stay on EDD voluntary plan letter. | $302.00 |
| 2/1/2019 | ULLMAN | 0.30 | C200.C200 | Review letter to term vesteds. | $226.50 |

34

| | | | | | |
|---|---|---|---|---|---|
| 2/3/2019 | ULLMAN | 0.10 | C200.C200 | Review comments to EBC documents. | $75.50 |
| 2/4/2019 | ULLMAN | 0.40 | C200.C200 | Follow-up work re: bankruptcy issues. | $302.00 |
| 2/4/2019 | ULLMAN | 0.30 | C200.C200 | Review/analysis re: plan amendments and EBC UWCs. | $226.50 |
| 2/6/2019 | ULLMAN | 0.20 | C200.C200 | Review/analyze California EDD action in light of bankruptcy filing. | $151.00 |
| 2/7/2019 | ULLMAN | 0.30 | C200.C200 | Review/analysis re: EBC consents and amendments. | $226.50 |
| 2/8/2019 | ULLMAN | 0.70 | C200.C200 | Review EBC amendments and write-ups. | $528.50 |
| 2/11/2019 | ULLMAN | 0.40 | C200.C200 | Review/analysis re: benefit disclosures on proxy. | $302.00 |
| 2/18/2019 | ULLMAN | 0.20 | C200.C200 | Review/analyze impact of stay on EDD correspondence re: voluntary plan. | $151.00 |
| 2/19/2019 | ULLMAN | 0.20 | C200.C200 | Email to R. Reilly re: effect of stay on EDD / voluntary plan issue. | $151.00 |
| 3/27/2019 | ULLMAN | 2.00 | C200.C200 | Review question re: PRLIP lump sums. | $1,510.00 |
| 3/28/2019 | ULLMAN | 1.50 | C200.C200 | Review question and plan document re: PRLIP lump sums. | $1,132.50 |
| 3/29/2019 | ULLMAN | 0.60 | C200.C200 | Review question and plan document re: PRLIP lump sums. | $453.00 |
| 4/1/2019 | ULLMAN | 0.30 | C200.C200 | Review/analysis re: PRLIP cashout issue. | $226.50 |
| 4/3/2019 | ULLMAN | 0.30 | C200.C200 | Review/analyze PRLIP lump-sum cash-out issue. | $226.50 |
| 4/8/2019 | ULLMAN | 1.50 | C200.C200 | Review PRLIP and revise letter re: lump-sum cash-out suspension. | $1,132.50 |

Case: 19-30088   Doc# 4031   Filed: 09/27/19   Entered: 09/27/19 15:57:07   Page 94 of 108

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/10/2019 | ULLMAN | 0.20 | C200.C200 | Review revised PRLIP lump-sum cash-out letter. | $151.00 |
| | | | | | |
| 2/1/2019 | WALSH | 1.40 | C200.C200 | Analyze re: pension creditor status. | $991.20 |
| 2/5/2019 | WALSH | 1.10 | C200.C200 | Analyze decision making process re: employer stock. | $778.80 |
| 2/10/2019 | WALSH | 1.80 | C200.C200 | Analyze plan amendments re: Wildfire compliance. | $1,274.40 |
| 2/17/2019 | WALSH | 1.00 | C200.C200 | Analyze N.Schroth questions re: uncashed checks. | $708.00 |
| 2/18/2019 | WALSH | 0.50 | C200.C200 | Draft email to N. Schroth re: check report. | $354.00 |
| 2/19/2019 | WALSH | 0.30 | C200.C200 | Email N. Schroth re: pivot table. | $212.40 |
| 2/20/2019 | WALSH | 0.70 | C200.C200 | Analyze follow up re: Legato from N. Schroth. | $495.60 |
| 2/20/2019 | WALSH | 0.60 | C200.C200 | Email to R. Rielly re: Legato questions. | $424.80 |
| 2/22/2019 | WALSH | 0.50 | C200.C200 | Analyze Legato response materials. | $354.00 |
| 2/25/2019 | WALSH | 0.50 | C200.C200 | Follow up with R. Reilly re: Legato. | $354.00 |
| 2/25/2019 | WALSH | 0.60 | C200.C200 | Analyze updated list of individuals identified by pivot table. | $424.80 |
| 2/25/2019 | WALSH | 0.40 | C200.C200 | Analyze follow up with Legato re: monthly monitoring practices. | $283.20 |
| 2/26/2019 | WALSH | 0.80 | C200.C200 | Analyze Legato quarterly report process. | $566.40 |
| 2/26/2019 | WALSH | 0.20 | C200.C200 | Analyze statement of procedures question from R. Reilly. | $141.60 |
| 2/26/2019 | WALSH | 0.40 | C200.C200 | Analyze data reconciliation re: payment status. | $283.20 |

36

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2019 | WALSH | 0.40 | C200.C200 | Emails with Legato re: decision making process. | $283.20 |
| 2/26/2019 | WALSH | 0.20 | C200.C200 | Email with R. Reilly re: data reconciliation. | $141.60 |
| 2/26/2019 | WALSH | 0.20 | C200.C200 | Email N. Schroth re: Legato procedures. | $141.60 |
| 2/26/2019 | WALSH | 0.30 | C200.C200 | Analyze T. Huntley email containing purchase/sale reports. | $212.40 |
| 2/27/2019 | WALSH | 0.20 | C200.C200 | Analyze 10k question. | $141.60 |
| 2/27/2019 | WALSH | 0.50 | C200.C200 | Analyze census file findings. | $354.00 |
| 2/28/2019 | WALSH | 0.60 | C200.C200 | Analyze pay status without payment activity follow up. | $424.80 |
| 3/25/2019 | WALSH | 0.20 | C200.C200 | Analye re: interview preparation for interviews with N. Schroth. | $141.60 |
| 3/28/2019 | WALSH | 0.60 | C200.C200 | Analyze re: DOL interviews. | $424.80 |
| 4/16/2019 | WALSH | 0.70 | C200.C200 | Analyze lump sum memorandum. | $495.60 |
| 4/17/2019 | WALSH | 0.40 | C200.C200 | Analyze email correspondence re: post bankruptcy communications. | $283.20 |
| 4/18/2019 | WALSH | 0.70 | C200.C200 | Analyze memorandum re: lump sum payments. | $495.60 |
| 4/19/2019 | WALSH | 0.50 | C200.C200 | Analyze emails in DOL investigation to respond to request re: bankruptcy. | $354.00 |
| 4/22/2019 | WALSH | 1.00 | C200.C200 | Analyze payment of lump sum payments. | $708.00 |
| 4/23/2019 | WALSH | 0.30 | C200.C200 | Analyze revised memorandum re: lump sum payments. | $212.40 |
| 4/30/2019 | WALSH | 0.20 | C200.C200 | Email R. Riley re: communications with DOL re: bankruptcy. | $141.60 |

Case: 19-30088    Doc# 4031    Filed: 09/27/19    Entered: 09/27/19 15:57:07    Page 96 of 108

| Date | Name | | Code | Description | Amount |
|---|---|---|---|---|---|
| 6/10/2019 | WALSH | 0.20 | C200.C200 | Analyze re: SunEdison decision. | $141.60 |
| 6/20/2019 | WALSH | 0.50 | C200.C200 | Analyze 11K footnote question. | $354.00 |
| 6/12/2019 | WITT | 0.20 | C200.C200 | Analyze recordkeeping limitations on company stock ownership. | $150.20 |
| 1/29/2019 | ZAKLAD | 0.30 | C200.C200 | Analyze IRC 436 benefit restriction issue. | $202.80 |
| GRAND TOTAL | | 344.40 | | | $251,859.30 |

1
2
3
4
5
6

38

**EXHIBIT E-4**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/17/2019 | Package sent via FedEx by K. KOHN to R. FOUST of WEIL GOTSHAL & MANGES. | $25.86 |
| 6/11/2019 | Request for Certificate of Good Standing from DC Bar (Katherine Kohn) | $25.00 |
| 6/12/2019 | Request for Certificate of Good Standing from New York Bar (David Levine) | $10.00 |
| 6/27/2019 | Request for Certificate of Good Standing from DC Bar (David Levine) | $50.00 |
| 7/16/2019 | FedEx Shipping Fees – materials delivered to New York Clerk's Office re: David Levine's request for Certificate of Good Standing. | $52.60 |

**EXHIBIT F-1**

**COMPENSATION BY PROFESSIONAL**
**JANUARY 29, 2019, THROUGH JULY 31, 2019**

The attorneys and paraprofessionals who rendered professional services to the Debtors relating to Project Falcon during the Consolidated Fee Period are:

| Name of Professional Partners and Counsel | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|-------------------------------------------|---------------|-------------|--------------------|--------------------|
| Katherine Kohn | 2009 | $708 | 2.3 | $1,628.40 |
| David Levine | 1998 | $860 | 3.3 | $2,838.00 |
| Allison Ullman | 2008 | $755 | 0.2 | $151.00 |
| Jeff Witt | 1999 | $751 | 14.9 | $11,189.90 |

| Names of Associates | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---------------------|---------------|-------------|--------------------|--------------------|
| Kelly Geloneck | 2014 | $594 | 2.9 | $1,722.60 |

\*\*\*

39

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners and Counsel | $763.64 | 20.7 | $15,807.40 |
| Associates | $594 | 2.9 | $1,722.60 |
| Blended Attorney Rate | $742.80 | | |
| *Total Fees Incurred* | | | *$17,529.90* |

**EXHIBIT F-2**

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED…**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| C200 | Researching Law | 23.6 | $17,529.90 |

**EXHIBIT F-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 2/5/2019 | GELONECK | 0.10 | C200.C200 | Review pension considerations in Project Falcon. | $59.40 |
| 2/6/2019 | GELONECK | 0.50 | C200.C200 | Attend Project Falcon status call with client. | $297.00 |
| 2/13/2019 | GELONECK | 1.30 | C200.C200 | Review draft materials and email re: Project Falcon. | $772.20 |
| 2/14/2019 | GELONECK | 0.50 | C200.C200 | Review draft slides from Tower Watson. | $297.00 |
| 2/21/2019 | GELONECK | 0.50 | C200.C200 | Attend Project Falcon status call with client. | $297.00 |

2

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 2/6/2019 | KOHN | 0.70 | C200.C200 | Review/analyze DB plan issues re Project Falcon. | $461.30 |
| 2/7/2019 | KOHN | 1.20 | C200.C200 | Review/analyze issues re: plan options. | $790.80 |
| 2/14/2019 | KOHN | 0.40 | C200.C200 | Review/analyze issues re plan options. | $263.60 |
| 1/30/2019 | LEVINE | 0.40 | C200.C200 | Review and analyze next process steps. | $344.00 |
| 2/4/2019 | LEVINE | 0.20 | C200.C200 | Follow-up on Falcon analysis items. | $172.00 |
| 2/5/2019 | LEVINE | 0.20 | C200.C200 | Analyze PWC summary materials. | $172.00 |
| 2/6/2019 | LEVINE | 0.80 | C200.C200 | Analyze next steps for meeting and status call. | $688.00 |
| 2/8/2019 | LEVINE | 0.40 | C200.C200 | Review Falcon ideas from team and analyze JBW follow-up. | $344.00 |
| 2/10/2019 | LEVINE | 0.40 | C200.C200 | Review Falcon item list and analyze additional items for inclusion. | $344.00 |
| 2/12/2019 | LEVINE | 0.70 | C200.C200 | Analyze and follow-up on objective/summary | $602.00 |
| 2/13/2019 | LEVINE | 0.20 | C200.C200 | Analyze steps for summary and follow-up. | $172.00 |
| 2/12/2019 | ULLMAN | 0.20 | C200.C200 | Follow-up work re: Project Falcon. | $ 151.00 |
| 1/30/2019 | WITT | 0.50 | C200.C200 | Call with K. Sordzi re: pension plan considerations in Project Falcon. | $375.50 |
| 1/30/2019 | WITT | 1.10 | C200.C200 | Analyze potential scenarios for pension plan in Project Falcon. | $826.10 |
| 1/31/2019 | WITT | 0.40 | C200.C200 | Analyze pension plan scenarios in Project Falcon. | $300.40 |
| 2/4/2019 | WITT | 0.30 | C200.C200 | Draft email to DNL re: Project Falcon update. | $225.30 |
| 2/5/2019 | WITT | 0.40 | C200.C200 | Analyze Project Falcon impact on pension plan. | $300.40 |
| 2/6/2019 | WITT | 0.50 | C200.C200 | Weekly status call with PWC, WTW, and PG&E teams. | $375.50 |

2

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2019 | WITT | 0.40 | C200.C200 | Call with DNL and R. Reilly re: impact of Project Falcon on pension plan. | $300.40 |
| 2/6/2019 | WITT | 2.10 | C200.C200 | Review PWC considerations for pension plan Project Falcon scenarios. | $1,577.10 |
| 2/7/2019 | WITT | 1.20 | C200.C200 | Analyze Project Falcon pension plan scenario considerations. | $901.20 |
| 2/7/2019 | WITT | 1.00 | C200.C200 | Call with PG&E and WTW re: pension plan scenario considerations. | $751.00 |
| 2/7/2019 | WITT | 1.00 | C200.C200 | Analyze pension plan scenario considerations. | $751.00 |
| 2/8/2019 | WITT | 0.70 | C200.C200 | Draft list of considerations for pension plan scenario options. | $525.70 |
| 2/11/2019 | WITT | 0.30 | C200.C200 | Analyze pension plan structuring alternatives. | $225.30 |
| 2/12/2019 | WITT | 2.50 | C200.C200 | Review pension plan considerations from WTW and provide comments on same. | $1,877.50 |
| 2/13/2019 | WITT | 0.30 | C200.C200 | Analyze pension plan scenario considerations. | $225.30 |
| 2/19/2019 | WITT | 0.80 | C200.C200 | Analyze Project Falcon impact on retirement plan benefits and administration. | $600.80 |
| 2/21/2019 | WITT | 0.50 | C200.C200 | Review summary of recommendation for benefit plan scenarios. | $375.50 |
| 2/21/2019 | WITT | 0.50 | C200.C200 | Status call with PGE, PWC, and WTW re: Project Falcon. | $375.50 |
| 2/25/2019 | WITT | 0.20 | C200.C200 | Review summary of CA law changes on CPUC procedures for impact on proposed plan scenarios. | $150.20 |

Case: 19-30088    Doc# 4031    Filed: 09/27/19    Entered: 09/27/19 15:57:07    Page 101 of 108

| 3/14/2019 | WITT | 0.20 | C200.C200 | Review PowerPoint materials on proposed scenarios and impact on benefit plans. | $150.20 |
|---|---|---|---|---|---|
| | | | | | |
| **GRAND TOTAL** | | **23.60** | | | **$17,417.20** |

1
2
3

4

# EXHIBIT G-1

## COMPENSATION BY PROFESSIONAL
## JANUARY 29, 2019, THROUGH JULY 31, 2019

The attorneys and paraprofessionals who rendered professional services to the debtors relating to the Voluntary Disability Plan during the Consolidated Fee Period are:

| Names of Partners and Counsel | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Allison Itami | 2009 | $713 | 1.00 | $713 |
| David Levine | 1998 | $860 | 7.00 | $6,020.00 |
| Allison Ullman | 2008 | $755 | 27.20 | $20,536.00 |
| *Total Partners and Counsel* | | | | |

| Names of Associates | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Stacey Bradford | 1996 | $637 | 0.2 | $127.40 |
| Ross McSweeney | 2012 | $637 | 2.00 | $1,232.00 |
| Stephen Pennartz | 2017 | $413 | 3.00 | $1,239.00 |
| *Total Associates* | | | | |

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners and Counsel | $774.68 | 35.2 | $27,269.00 |
| Associates | $499.69 | 5.2 | $2,598.40 |
| Blended Attorney Rate | $739.29 | | |
| *Total Fees Incurred* | | | $29,867.40 |

5

## **EXHIBIT G-2**

**COMPENSATION BY WORK TASK CODE FOR SERVICES RENDERED ON MATTER DURING CONSOLIDATED FEE PERIOD**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| C200 | Researching Law | 40.4 | $29,867.40 |

6

**EXHIBIT G-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 7/2/2019 | BRADFORD | 0.20 | C300.C300 | Review and analyze UWC and current EBC members re: VP amendment. | $127.40 |
| 7/2/2019 | ITAMI | 1.00 | C300.C300 | Advise upon governance regarding written actions. | $713.00 |
| 7/1/2019 | LEVINE | 0.60 | C300.C300 | Review EDD letter; review final letter. | $ 516.00 |
| 7/2/2019 | LEVINE | 0.30 | C300.C300 | Review/edit EDD VP amendment write-up. | $258.00 |
| 7/3/2019 | LEVINE | 0.40 | C300.C300 | EBC write-up follow-up; Weil follow-up. | $344.00 |
| 7/8/2019 | LEVINE | 0.70 | C300.C300 | Review / analyze write-up/consent/amendment drafts from AU. | $602.00 |
| 7/9/2019 | LEVINE | 0.60 | C300.C300 | Voluntary plan EDD activity follow-up. | $516.00 |
| 7/10/2019 | LEVINE | 1.20 | C300.C300 | Review Voluntary Plan communications and letter; call with P. Simpkins, R. Reilly, AU; review revised document. | $1,032.00 |
| 7/12/2019 | LEVINE | 0.30 | C300.C300 | Review EDD and VPP follow-up. | $258.00 |
| 7/13/2019 | LEVINE | 0.50 | C300.C300 | VPP follow-up and EDD impacts discussion with AU. | $430.00 |
| 7/18/2019 | LEVINE | 0.50 | C300.C300 | Review and follow-up re: VP/ EDD impacts. | $430.00 |
| 7/21/2019 | LEVINE | 0.30 | C300.C300 | Review and revise follow-up for Weil commentary on voluntary plan compliance. | $258.00 |
| 7/22/2019 | LEVINE | 0.20 | C300.C300 | Follow-up on VP language/process with EDD. | $172.00 |
| 7/26/2019 | LEVINE | 0.50 | C300.C300 | Review/analyze updated VP summary; VP strategy follow-up. | $430.00 |

7

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/29/2019 | LEVINE | 0.70 | C300.C300 | Prepare for calls and prep call; EDD call; follow-up with E. Hilfers. | $602.00 |
| 7/31/2019 | LEVINE | 0.20 | C300.C300 | Leave redesign follow-up. | $172.00 |
| 3/6/2019 | MCSWEENEY | 2.00 | C300.C300 | Analyzed possible legal responses to California Employment Development Department's letter. | $1,232.00 |
| 7/9/2019 | PENNARTZ | 0.30 | C200.C200 | Review re: amendment of voluntary disability plan under California law. | $123.90 |
| 7/11/2019 | PENNARTZ | 2.70 | C200.C200 | Research assessments in connection with amendment of voluntary disability plan under California law. | $1,115.10 |
| 7/1/2019 | ULLMAN | 0.50 | C300.C300 | Draft EBC write-up re: VP amendment. | $377.50 |
| 7/1/2019 | ULLMAN | 3.80 | C300.C300 | Review and finalize materials to send to EDD re: VP; follow-up work re: same. | $2,869.00 |
| 7/2/2019 | ULLMAN | 3.80 | C300.C300 | Draft/revise EBC write-up and written consent re: VP amendment. | $2,869.00 |
| 7/3/2019 | ULLMAN | 0.80 | C300.C300 | Review/revise draft EBC written consent in connection with VP change. | $604.00 |
| 7/8/2019 | ULLMAN | 3.30 | C300.C300 | Review/revise EBC materials re: VP changes; draft amendment to VP; follow-up work re: VP changes. | $2,491.50 |
| 7/8/2019 | ULLMAN | 0.30 | C300.C300 | Emails with R. Reilly re: VP issues. | $226.50 |
| 7/9/2019 | ULLMAN | 1.20 | C300.C300 | Follow-up work/analysis re: VP amendment and potential assessments against employer. | $906.00 |
| 7/9/2019 | ULLMAN | 0.20 | C300.C300 | Review/respond to email from P. Simpkins re: VP opt-out form and | $151.00 |

Case: 19-30088   Doc# 4031   Filed: 09/27/19   Entered: 09/27/19 15:57:07   Page 106 of 108

| | | | | documents to be presented to employees. | |
|---|---|---|---|---|---|
| 7/10/2019 | ULLMAN | 2.20 | C300.C300 | Review/analyze draft communications re: VP changes; review additional drafts re: same. | $1,661.00 |
| 7/10/2019 | ULLMAN | 0.50 | C300.C300 | Call with DNL, R. Reilly and P. Simpkins re: draft VP communications. | $377.50 |
| 7/11/2019 | ULLMAN | 1.20 | C300.C300 | Review and revise draft email from P. Simpkins re: VP issue; follow-up work re: same. | $906.00 |
| 7/12/2019 | ULLMAN | 0.20 | C300.C300 | Emails with P. Simpkins re: VP communications. | $151.00 |
| 7/12/2019 | ULLMAN | 1.50 | C300.C300 | Review email re: VP changes; draft/revise bullets re: same. | $1,132.50 |
| 7/13/2019 | ULLMAN | 0.30 | C300.C300 | Follow-up work re: VP changes bullets. | $226.50 |
| 7/16/2019 | ULLMAN | 0.20 | C300.C300 | Follow-up work re: VP issue. | $151.00 |
| 7/18/2019 | ULLMAN | 0.30 | C300.C300 | Review/revise VP changes bullets. | $226.50 |
| 7/21/2019 | ULLMAN | 0.30 | C300.C300 | Review/revise VP changes bullets. | $226.50 |
| 7/22/2019 | ULLMAN | 0.20 | C300.C300 | Review/revise VP changes bullets. | $151.00 |
| 7/25/2019 | ULLMAN | 0.20 | C300.C300 | Review/analyze correspondence from EDD re: VP. | $151.00 |
| 7/25/2019 | ULLMAN | 0.20 | C300.C300 | Correspond with client re: EDD email re: VP. | $151.00 |
| 7/26/2019 | ULLMAN | 0.50 | C300.C300 | Call with client re: EDD call re: VP. | $377.50 |
| 7/26/2019 | ULLMAN | 0.30 | C300.C300 | Review issues re: VP. | $226.50 |
| 7/26/2019 | ULLMAN | 0.30 | C300.C300 | Finalize and send VP bullets to P. Wessel. | $226.50 |
| 7/26/2019 | ULLMAN | 0.30 | C300.C300 | Prepare for call with client re: EDD call re: VP. | $226.50 |
| 7/28/2019 | ULLMAN | 0.20 | C300.C300 | Prepare for call with EDD re: VP. | $151.00 |
| 7/29/2019 | ULLMAN | 0.30 | C300.C300 | Call with client and EDD re: voluntary plan issue. | $226.50 |

9

Case: 19-30088    Doc# 4031    Filed: 09/27/19    Entered: 09/27/19 15:57:07    Page 107 of 108

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/29/2019 | ULLMAN | 0.30 | C300.C300 | Call with client re: upcoming call with EDD re: VP issue. | $226.50 |
| 7/29/2019 | ULLMAN | 0.60 | C300.C300 | Follow-up work re: call with client and EDD re: voluntary plan issue. | $453.00 |
| 7/29/2019 | ULLMAN | 1.10 | C300.C300 | Prepare for call with client and EDD re: VP issue. | $830.50 |
| 7/30/2019 | ULLMAN | 0.20 | C300.C300 | Correspondence with client re: VP deliverables for EDD. | $151.00 |
| 7/31/2019 | ULLMAN | 0.40 | C300.C300 | Follow-up work re: provision of VP documents to EDD per request. | $302.00 |
| 7/31/2019 | ULLMAN | 1.50 | C300.C300 | Review/revise talking points re: VP / sick pay question. | $1,132.50 |
| **GRAND TOTAL** | | **$40.0** | | | **$29,867.40** |

1

10