**EXHIBIT B**

**DETAIL OF HOURS EXPENDED**

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

**Summary of Services Rendered by Project**

| Code | Project Description | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Total |
|---|---|---|---|---|---|---|---|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 55.3 | 311.3 | 372.5 | 323.5 | 353.0 | 1,415.5 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | -- | 82.5 | 70.3 | 252.1 | 127.5 | 532.3 |
| 3 | Preparation and/or Review of Court Filings | -- | -- | 7.5 | 21.2 | 16.2 | 44.9 |
| 4 | Court Testimony/Deposition and Preparation | 136.7 | -- | 19.0 | 26.2 | 6.8 | 188.7 |
| 5 | Valuation Analysis | 37.5 | 116.5 | 94.0 | 30.5 | 56.7 | 335.2 |
| 6 | Capital Structure Review and Analysis | -- | 104.5 | 156.0 | 189.3 | 201.3 | 651.1 |
| 7 | Merger & Acquisition Activity | -- | -- | 1.0 | -- | 15.4 | 16.4 |
| 8 | Financing Including DIP and Exit Financing | -- | 16.0 | 124.0 | 81.8 | 183.0 | 404.8 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 37.0 | 445.3 | 484.0 | 428.0 | 519.5 | 1,913.7 |
| 10 | Fee Application, Engagement | 0.5 | 16.3 | 0.5 | 0.5 | 3.4 | 21.1 |
| 11 | Employee Retention Program | -- | -- | -- | 2.0 | -- | 2.0 |
| **Total** | | **267.0** | **1,092.3** | **1,328.8** | **1,355.0** | **1,482.5** | **5,525.4** |

**Summary of Services Rendered by Professional**

| # | Name (Title) | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Total |
|---|---|---|---|---|---|---|---|
| 1 | Kenneth M. Jacobs (CEO) | -- | -- | -- | 12.0 | -- | 12.0 |
| 2 | David S. Kurtz (Vice Chairman) | 4.0 | 9.0 | 5.0 | 12.0 | 1.0 | 31.0 |
| 3 | Mary Ann Deignan (Managing Director) | -- | 2.0 | 2.0 | 1.0 | -- | 5.0 |
| 4 | Tomer Perry (Managing Director) | -- | -- | 2.0 | -- | 2.0 | 4.0 |
| 5 | Ken Ziman (Managing Director) | 27.8 | 95.5 | 156.0 | 112.5 | 75.0 | 466.8 |
| 6 | Christopher Couvelier (Director) | -- | -- | 1.0 | 4.5 | -- | 5.5 |
| 7 | Greg Hort (Director) | -- | 13.8 | 38.5 | 38.0 | 70.0 | 160.3 |
| 8 | Christian Tempke (Director) | 21.5 | 109.3 | 132.8 | 112.8 | 60.3 | 436.5 |
| 9 | Charles Kim (Vice President) | -- | -- | 2.0 | 1.0 | 1.0 | 4.0 |
| 10 | Komu Kumar (Vice President) | -- | 15.0 | 58.0 | 23.7 | 30.8 | 127.5 |
| 11 | Eli Silverman (Vice President) | 38.5 | 183.5 | 231.0 | 230.5 | 272.0 | 955.5 |
| 12 | Andrew Wood (Vice President) | -- | 2.0 | 1.0 | -- | -- | 3.0 |
| 13 | Garrett Deutsch (Associate) | -- | -- | 8.0 | -- | 3.0 | 11.0 |
| 14 | Dan Katz (Associate) | 25.0 | 40.0 | 143.0 | 82.0 | 133.0 | 423.0 |
| 15 | Alexander Lotz (Associate) | -- | 0.5 | 3.0 | 3.0 | -- | 6.5 |
| 16 | Nathan Mooney (Associate) | 43.0 | 253.0 | 144.5 | 95.5 | 217.5 | 753.5 |
| 17 | Matthew Strain (Associate) | 34.7 | 55.8 | 32.5 | 21.0 | 39.0 | 183.0 |
| 18 | Luke Cummings (Analyst) | -- | -- | -- | -- | 163.5 | 163.5 |
| 19 | Liam Fine (Financial Analyst) | 3.0 | 15.0 | 94.0 | 157.5 | 188.0 | 457.5 |
| 20 | Kevin Hatch (Financial Analyst) | 43.5 | 227.5 | 182.5 | 223.5 | 176.5 | 853.5 |
| 21 | Michael Hinz (Analyst) | -- | -- | 4.0 | 2.0 | -- | 6.0 |
| 22 | Dan Liotta (Financial Analyst) | -- | -- | -- | 76.0 | 11.0 | 87.0 |
| 23 | Maxwell Lubkeman (Analyst) | -- | -- | 8.0 | -- | -- | 8.0 |
| 24 | Caroline Sambuco (Analyst) | -- | 0.5 | 12.0 | -- | 5.0 | 17.5 |
| 25 | Katherine Tobeason (Analyst) | -- | -- | 8.0 | -- | 9.0 | 17.0 |
| 26 | Bryant Wang (Financial Analyst) | 26.0 | 70.0 | 60.0 | 146.5 | 25.0 | 327.5 |
| **Total** | | **267.0** | **1,092.3** | **1,328.8** | **1,355.0** | **1,482.5** | **5,525.4** |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Kenneth M. Jacobs (CEO) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/26/19 | Flight to Raleigh Durham from New York | 4 | 1 |
| 4/26/19 | Management Meeting and Flight | 4 | 1 |
| 4/26/19 | Flight to New York from Raleigh Durham | 4 | 1 |
| **Apr-19** | **Monthly Subtotal** | **12.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| David S. Kurtz (Vice Chairman) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 1/29/19 | Meeting / Preparation with Third Parties | 1 | 1 |
| 1/30/19 | Meeting / Preparation with Third Parties | 1 | 1 |
| 1/30/19 | Call with Board | 1 | 1 |
| 1/31/19 | Discussion Regarding Transaction | 1 | 1 |
| **Jan-19** | **Monthly Subtotal** | **4.0** | |
| | | | |
| 2/1/19 | Call with Board | 1 | 1 |
| 2/1/19 | Follow-up Call with Board | 0.5 | 1 |
| 2/7/19 | Call with Board | 1 | 1 |
| 2/11/19 | Discussion Regarding Transaction | 0.5 | 1 |
| 2/14/19 | Call with Board | 1 | 1 |
| 2/22/19 | Call Regarding Transaction | 0.5 | 1 |
| 2/24/19 | Discussion Regarding Transaction | 1 | 1 |
| 2/27/19 | Discussions with Third Parties | 2.5 | 1 |
| 2/27/19 | Meeting Update | 1 | 1 |
| **Feb-19** | **Monthly Subtotal** | **9.0** | |
| | | | |
| 3/6/19 | Meeting with Third Party Advisors and Management | 1.5 | 1 |
| 3/9/19 | Call Regarding Transaction | 1 | 1 |
| 3/27/19 | Meeting with Third Party Advisors | 1.5 | 1 |
| 3/30/19 | Discussion Regarding Transaction | 1 | 1 |
| **Mar-19** | **Monthly Subtotal** | **5.0** | |
| | | | |
| 4/26/19 | Flight to Raleigh Durham from New York | 4 | 1 |
| 4/26/19 | Management Meeting and Flight | 4 | 1 |
| 4/26/19 | Flight to New York from Raleigh Durham | 4 | 1 |
| **Apr-19** | **Monthly Subtotal** | **12.0** | |
| | | | |
| 5/20/19 | Board Call | 1 | 1 |
| **May-19** | **Monthly Subtotal** | **1.0** | |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| Mary Ann Deignan (Managing Director) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 2/19/19 | Call with Investor | 1 | 1 |
| 2/21/19 | IR Discussion re marketing | 1 | 1 |
| Feb-19 | **Monthly Subtotal** | 2.0 | |
| | | | |
| 3/30/19 | Review of Shareholder profiles for CEO onboarding | 2 | 1 |
| Mar-19 | **Monthly Subtotal** | 2.0 | |
| | | | |
| 4/7/19 | Review of proxy fight outline for Board review | 1 | 1 |
| Apr-19 | **Monthly Subtotal** | 1.0 | |
| | | | |
| May-19 | **Monthly Subtotal** | 0.0 | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Tomer Perry (Managing Director) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 3/5/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 3/7/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| **Mar-19** | **Monthly Subtotal** | **2.0** | |
| **Apr-19** | **Monthly Subtotal** | **0.0** | |
| 5/2/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 5/31/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| **May-19** | **Monthly Subtotal** | **2.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Ken Ziman (Managing Director)** | | |
| 1/29/19 | Meeting with Third Parties | 1 | 1 |
| 1/29/19 | Deposition preparation for first day motions hearing | 6 | 4 |
| 1/30/19 | Meeting with Third Parties | 2 | 1 |
| 1/30/19 | Board Update Call | 1 | 1 |
| 1/30/19 | Meetings with debtors' advisors to prepare for first day motions hearing | 8 | 4 |
| 1/31/19 | First day motions hearings | 9 | 4 |
| 1/31/19 | Discussion Regarding Transaction | 0.75 | 1 |
| **Jan-19** | **Monthly Subtotal** | **27.8** | |
| | | | |
| 2/1/19 | Capital structure review and analysis | 5 | 6 |
| 2/1/19 | Call with Board | 1 | 1 |
| 2/1/19 | Board Call Follow Up | 0.5 | 1 |
| 2/4/19 | Meeting with Company and Third Party | 1 | 1 |
| 2/4/19 | Review and distribution of research materials to internal team and client | 1 | 9 |
| 2/4/19 | Retention application work | 3 | 10 |
| 2/5/19 | Discussion Regarding Rating Methodology | 1.5 | 6 |
| 2/5/19 | Analysis of Plan of Reorganization steps | 5 | 2 |
| 2/5/19 | Review/analysis of key stakeholders | 2 | 1 |
| 2/6/19 | Review/analysis of key equity holders | 3 | 1 |
| 2/6/19 | Stakeholder advisor mapping | 2 | 1 |
| 2/6/19 | Travel to San Francisco for Company | 6.5 | 1 |
| 2/7/19 | Internal Situation Update Call | 0.5 | 1 |
| 2/7/19 | Call with Board | 1 | 1 |
| 2/7/19 | Discussion Regarding Rating Methodology | 1.5 | 6 |
| 2/7/19 | Return flight from San Francisco for Company | 5.25 | 1 |
| 2/8/19 | Shareholder advisory analysis | 2 | 1 |
| 2/8/19 | Capital structure review and analysis | 2 | 8 |
| 2/11/19 | Internal Situation Update Call | 0.5 | 1 |
| 2/11/19 | Internal Situation Update Call | 0.5 | 1 |
| 2/12/19 | Organization of diligence team | 4 | 9 |
| 2/12/19 | Preparation of data room and diligence materials | 1 | 9 |
| 2/12/19 | Call with Company investor relations | 3 | 9 |
| 2/12/19 | Stakeholder mapping analysis/presentation | 3 | 1 |
| 2/13/19 | Rating agency presentation | 4 | 6 |
| 2/14/19 | Call with Board | 1 | 1 |
| 2/15/19 | Meeting with Third Party Advisor | 0.5 | 1 |
| 2/15/19 | Meeting with Third Party and respective Advisors | 2 | 1 |
| 2/19/19 | Meeting with Committee | 0.75 | 2 |
| 2/20/19 | Meeting with Board | 1 | 1 |
| 2/22/19 | Call Regarding Transaction | 0.5 | 1 |
| 2/22/19 | Diligence Call | 2 | 1 |
| 2/24/19 | Situation Update Call | 1 | 1 |
| 2/25/19 | Meeting with Third Party Advisor | 0.5 | 1 |
| 2/26/19 | Restructuring meeting with management and advisors | 2 | 1 |
| 2/26/19 | Diligence presentation for Third-party advisor | 4 | 9 |
| 2/26/19 | Meetings with Advisors | 2 | 1 |
| 2/26/19 | Advisor regroup/prep | 3 | 1 |
| 2/27/19 | Travel to San Francisco for Company | 6.5 | 1 |
| 2/27/19 | Meeting with Third Parties | 2.5 | 1 |
| 2/27/19 | Situation Update | 1 | 1 |
| 2/27/19 | Meeting with Company and Third Party Advisor | 3 | 1 |
| 2/27/19 | Diligence Call | 0.5 | 1 |
| 2/28/19 | Diligence Call | 0.5 | 1 |
| 2/28/19 | Preparation for DIP Diligence Call | 0.5 | 1 |
| 2/28/19 | Call with Third Party Advisors | 0.5 | 1 |
| 2/28/19 | Call with Third Party Advisors | 0.5 | 1 |
| **Feb-19** | **Monthly Subtotal** | **95.5** | |
| | | | |
| 3/1/19 | Capital structure analysis | 1.5 | 8 |
| 3/1/19 | Return flight from San Francisco for Company | 5 | 1 |
| 3/4/19 | Capital structure analysis | 2 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Ken Ziman (Managing Director)** | | |
| 3/5/19 | Call with Third Party Advisors and Management | 7.5 | 1 |
| 3/6/19 | Call with Third Party Advisors and Management | 1.5 | 1 |
| 3/6/19 | Travel to San Francisco for Company | 3.75 | 1 |
| 3/6/19 | Business plan analysis | 1.5 | 9 |
| 3/6/19 | Financial model discussion | 4 | 9 |
| 3/7/19 | Meeting with Third Parties | 1.5 | 1 |
| 3/8/19 | Contract analysis | 2 | 9 |
| 3/8/19 | Objection discussion | 2 | 4 |
| 3/8/19 | Meeting with Third Party Advisor | 0.5 | 1 |
| 3/9/19 | Catch Up Call | 1 | 1 |
| 3/11/19 | Call Regarding Capital Structure Alternatives | 0.5 | 6 |
| 3/11/19 | Call Regarding DIP | 1 | 8 |
| 3/11/19 | Emergence financing analysis | 8 | 6 |
| 3/11/19 | Meeting with Third Party Advisor | 0.5 | 1 |
| 3/12/19 | Emergence financing analysis | 2 | 6 |
| 3/12/19 | Liquidity diligence meeting | 2 | 9 |
| 3/12/19 | Recurring Advisor Call | 0.75 | 1 |
| 3/12/19 | Call Regarding Transaction | 0.5 | 1 |
| 3/13/19 | Meeting with Third Party Advisor | 0.5 | 1 |
| 3/13/19 | Tax diligence meeting | 1.5 | 9 |
| 3/13/19 | Governor advisor call | 1 | 1 |
| 3/13/19 | Final DIP hearing | 6 | 4 |
| 3/14/19 | Recurring Advisor Call | 0.75 | 1 |
| 3/14/19 | Meeting with Third Party Advisors and Company | 1.5 | 1 |
| 3/14/19 | Call with Third Party Advisor | 1 | 1 |
| 3/14/19 | Emergence financing analysis | 8 | 6 |
| 3/15/19 | Emergence financing analysis | 4 | 6 |
| 3/15/19 | Call with Third Party Advisor | 0.5 | 1 |
| 3/15/19 | Call with Third Party Advisor and Company | 1.5 | 1 |
| 3/15/19 | Call with Third Party Advisor and Company | 1.5 | 1 |
| 3/18/19 | Diligence team meeting | 2 | 9 |
| 3/18/19 | Meeting to Discuss Cost of Capital Submission | 2 | 1 |
| 3/18/19 | Meeting with Committee | 1 | 1 |
| 3/18/19 | POR discussion | 3 | 9 |
| 3/19/19 | Internal game planning discussion | 1 | 1 |
| 3/19/19 | Recurring Advisor Call | 0.75 | 1 |
| 3/20/19 | Sources and Uses Call | 0.5 | 6 |
| 3/20/19 | Preparation for meeting with Bondholder Advisors | 2 | 9 |
| 3/20/19 | Meeting with Bondholder Advisors | 2 | 1 |
| 3/20/19 | Call with Board | 1 | 1 |
| 3/20/19 | Follow Up Call with Third Party Advisor | 1 | 1 |
| 3/21/19 | Recurring Advisor Call | 0.75 | 1 |
| 3/21/19 | Committee Related Call | 1 | 1 |
| 3/21/19 | Analysis of precedent cases | 4 | 9 |
| 3/21/19 | Sources and Uses Call | 0.5 | 6 |
| 3/22/19 | Valuation Related Call | 0.5 | 2 |
| 3/22/19 | Tax Related Call | 1 | 2 |
| 3/24/19 | Board Call | 1 | 1 |
| 3/25/19 | Tax considerations analysis | 2 | 9 |
| 3/25/19 | Emergence framework analysis | 3 | 6 |
| 3/25/19 | Tax Related Call | 1 | 2 |
| 3/26/19 | Travel to San Francisco for Company | 1.75 | 1 |
| 3/26/19 | Call with Bondholder Advisors | 1 | 1 |
| 3/26/19 | Call with UCC Advisors | 3 | 1 |
| 3/26/19 | PG&E advisors recurring call | 1 | 1 |
| 3/27/19 | DIP Hearing | 2 | 4 |
| 3/27/19 | Meeting with Third Party Advisors | 3 | 1 |
| 3/27/19 | Sources and Uses Tax Discussion | 1 | 6 |
| 3/27/19 | Tax considerations meeting | 1 | 9 |
| 3/27/19 | Emergence financing analysis | 1 | 6 |
| 3/27/19 | Call regarding STIP Motion Diligence | 2 | 9 |

| | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 3/28/19 | Analysis of upcoming workstreams | 2 | 9 |
| 3/28/19 | New board onboarding materials | 4 | 9 |
| 3/28/19 | Power Purchase Agreement Analysis | 4 | 9 |
| 3/28/19 | Request from Committee of Tort | 0.5 | 1 |
| 3/28/19 | Diligence Meeting | 2 | 1 |
| 3/28/19 | Strategy Meeting | 2 | 2 |
| 3/29/19 | Wildfire claims analysis | 3 | 9 |
| 3/29/19 | Call Regarding Claims | 0.5 | 2 |
| 3/29/19 | Emergence tax discussoin | 3 | 9 |
| 3/29/19 | Preparation for PJT meeting | 2 | 9 |
| 3/29/19 | Emergence capital structure analysis | 2 | 6 |
| 3/29/19 | Call with Board | 1 | 1 |
| 3/30/19 | Call with Board | 1 | 1 |
| 3/30/19 | Internal Call | 1 | 1 |
| 3/31/19 | Internal Call | 0.5 | 1 |
| 3/31/19 | Claims Discussion with Cravath | 3 | 1 |
| **Mar-19** | **Monthly Subtotal** | **156.0** | |
| | | | |
| 4/1/19 | Analysis of PG&E's shareholders | 1 | 9 |
| 4/1/19 | Emergence financing returns analysis | 4 | 6 |
| 4/1/19 | Emergence capital structure analysis | 2 | 6 |
| 4/1/19 | Tax analysis | 2 | 9 |
| 4/2/19 | Inbound financing proposal analysis | 3 | 6 |
| 4/2/19 | Emergence financing analysis | 3 | 6 |
| 4/2/19 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/19 | Travel to San Francisco for Company | 6.5 | 1 |
| 4/2/19 | Prep for Call with Committee | 0.75 | 1 |
| 4/3/19 | Emergence financing returns analysis | 1 | 6 |
| 4/3/19 | Tax Analysis with PWC and Company | 2 | 1 |
| 4/3/19 | Committee Meeting | 4 | 1 |
| 4/4/19 | Board Materials Discussion | 1 | 1 |
| 4/4/19 | Strategy Meeting | 1.5 | 1 |
| 4/8/19 | Company Wildfire Discussion | 1 | 1 |
| 4/8/19 | Advisor fee analysis | 1.5 | 9 |
| 4/8/19 | Travel to San Francisco for Company | 6.5 | 1 |
| 4/9/19 | Recurring Advisor Call | 0.75 | 1 |
| 4/9/19 | Situation Onboarding | 8.5 | 1 |
| 4/10/19 | Situation Onboarding | 7 | 1 |
| 4/11/19 | Recurring Advisor Call | 0.75 | 1 |
| 4/11/19 | Third Party Advisor Call | 0.5 | 1 |
| 4/11/19 | Credit Rating Methodology | 0.5 | 6 |
| 4/11/19 | Company Model | 0.5 | 2 |
| 4/12/19 | Credit rating analysis | 2 | 6 |
| 4/12/19 | Internal meeting to discuss credit rating analysis | 2 | 6 |
| 4/12/19 | Analysis of Governer Strike Force Report | 2 | 9 |
| 4/14/19 | Internal Call | 0.5 | 2 |
| 4/15/19 | Internal team game planning discussion | 1 | 9 |
| 4/15/19 | Discussion of five-year model | 3 | 9 |
| 4/15/19 | Emergence financing analysis | 2 | 6 |
| 4/16/19 | PG&E advisor recurring call | 1 | 1 |
| 4/16/19 | Development of new board onboarding materials | 4 | 9 |
| 4/17/19 | Development of new board onboarding materials | 4 | 9 |
| 4/17/19 | Discussion of wildfire settlement scenarios with Cravath | 3 | 1 |
| 4/17/19 | Discussion of Customer Harm Threshold with Advisors | 2 | 1 |
| 4/17/19 | Preparation of board materials | 3 | 9 |
| 4/18/19 | Internal game planning discussion | 1 | 1 |
| 4/18/19 | PG&E advisor recurring call | 1 | 1 |
| 4/18/19 | Business plan financial analysis | 4 | 9 |
| 4/18/19 | Securitization Discussion with Advisors and Company | 2 | 1 |
| 4/19/19 | Business plan modeling discussion | 2 | 9 |
| 4/22/19 | Call with Third Party | 0.5 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Ken Ziman (Managing Director)** | | |
| 4/22/19 | Internal Call | 0.5 | 1 |
| 4/23/19 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/19 | Committee Meeting | 2 | 1 |
| 4/24/19 | Update Call | 0.5 | 1 |
| 4/25/19 | Recurring Advisor Call | 0.75 | 1 |
| 4/25/19 | Board Call | 1 | 1 |
| 4/29/19 | Internal Call | 0.5 | 1 |
| 4/29/19 | Travel to San Francisco for Company | 3.75 | 1 |
| 4/30/19 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/19 | Committee Meeting | 1 | 1 |
| 4/30/19 | Board Materials Preparation | 1 | 1 |
| **Apr-19** | **Monthly Subtotal** | **112.5** | |
| | | | |
| 5/1/19 | Decision Board Benefits | 1 | 1 |
| 5/2/19 | Recurring Advisor Call | 0.75 | 1 |
| 5/2/19 | Call with Company and Committee | 1 | 1 |
| 5/2/19 | Board Meeting | 1 | 1 |
| 5/2/19 | Board Meeting | 1 | 1 |
| 5/3/19 | Internal Call | 0.5 | 1 |
| 5/3/19 | Call Regarding Emergence Considerations | 1 | 6 |
| 5/6/19 | Call Regarding Emergence Considerations | 0.5 | 6 |
| 5/6/19 | Committee Meeting | 1.5 | 1 |
| 5/6/19 | Call Regarding Board Meeting | 1 | 1 |
| 5/7/19 | Board Materials Preparation Call | 0.5 | 1 |
| 5/8/19 | Scenario Development | 1 | 1 |
| 5/8/19 | Retention Application | 1 | 10 |
| 5/8/19 | Committee Meeting | 1.5 | 1 |
| 5/8/19 | Recurring Advisor Call | 0.75 | 1 |
| 5/8/19 | Cost Reduction Opportunities Call | 2 | 1 |
| 5/9/19 | Internal Call | 0.5 | 1 |
| 5/9/19 | Committee Meeting | 1.5 | 1 |
| 5/13/19 | Internal Call | 0.5 | 1 |
| 5/13/19 | Regulatoy Asset Discussion | 0.5 | 1 |
| 5/13/19 | Model Review | 1 | 1 |
| 5/13/19 | Board Meeting | 1 | 1 |
| 5/14/19 | Travel to San Francisco for Company | 6.25 | 1 |
| 5/14/19 | Recurring Advisor Call | 0.75 | 1 |
| 5/15/19 | Capital Structure Considerations Disussion | 1 | 1 |
| 5/15/19 | Recurring Advisor Call | 0.75 | 1 |
| 5/15/19 | Committee Meeting | 1 | 1 |
| 5/15/19 | Regulatoy Asset Discussion | 1 | 1 |
| 5/17/19 | Discussion Regarding End Markets | 1 | 1 |
| 5/19/19 | Internal Discussion | 1 | 1 |
| 5/20/19 | Recurring Advisor Call | 0.75 | 1 |
| 5/20/19 | Call Regarding Company | 1.25 | 1 |
| 5/21/19 | Travel to San Francisco for Company | 3.25 | 1 |
| 5/21/19 | Internal Call | 0.5 | 1 |
| 5/21/19 | Committee Meeting | 1.25 | 1 |
| 5/22/19 | Call with Third Party Advisor and Company | 1 | 1 |
| 5/22/19 | Internal Call | 1 | 1 |
| 5/23/19 | Return flight from San Francisco for Company | 4.5 | 1 |
| 5/23/19 | Meeting with Third Party Advisors | 4.5 | 5 |
| 5/23/19 | Call Regarding Company | 1 | 1 |
| 5/23/19 | Capital Structure Discussion | 0.5 | 6 |
| 5/24/19 | Regulatory Asset Discussion | 0.5 | 6 |
| 5/27/19 | Internal Call | 0.5 | 1 |
| 5/27/19 | Scenarios Discussion | 0.5 | 1 |
| 5/28/19 | Slides for Third Party Advisor | 1 | 1 |
| 5/28/19 | Travel to San Francisco for Company | 3.25 | 1 |
| 5/28/19 | Recurring Advisor Call | 0.75 | 1 |
| 5/28/19 | Diligence Meeting | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Ken Ziman (Managing Director)** | | |
| 5/29/19 | Third Party and Company Meeting | 1.5 | 1 |
| 5/29/19 | Third Party and Company Call | 0.75 | 1 |
| 5/29/19 | Business Plan Discussion | 0.5 | 2 |
| 5/29/19 | Committee Meeting | 0.75 | 1 |
| 5/29/19 | Capital Structure Discussion | 1 | 1 |
| 5/29/19 | Return flight from San Francisco for Company | 5.5 | 1 |
| 5/30/19 | Recurring Advisor Call | 0.75 | 1 |
| 5/30/19 | Call with Company and Committee | 1 | 1 |
| 5/30/19 | Meeting with Third Party Advisors | 1 | 1 |
| 5/31/19 | Internal Call | 0.5 | 1 |
| **May-19** | **Monthly Subtotal** | **75.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Christopher Couvelier (Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 3/27/19 | Review of Investor Profiles for CEO onboarding | 0.5 | 1 |
| 3/29/19 | Review of Investor Profiles for CEO onboarding | 0.5 | 1 |
| **Mar-19** | **Monthly Subtotal** | **1.0** | |
| | | | |
| 4/6/19 | Review and Creation of proxy fight outline for Board review | 2 | 1 |
| 4/7/19 | Review and Creation of proxy fight outline for Board review | 2 | 1 |
| 4/15/19 | Review of slides for Board meeting | 0.5 | 1 |
| **Apr-19** | **Monthly Subtotal** | **4.5** | |
| | | | |
| **May-19** | **Monthly Subtotal** | **0.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Greg Hort (Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/11/19 | Board Materials Preparation | 1 | 2 |
| 2/11/19 | Financial Analysis Discussion | 0.75 | 2 |
| 2/12/19 | Board Materials Preparation | 1 | 2 |
| 2/15/19 | UCC Call | 2 | 1 |
| 2/19/19 | Board Materials Preparation | 2 | 2 |
| 2/22/19 | Call with Governor's Office/Guggenheim | 4 | 1 |
| 2/27/19 | Preparation and Discussion of Financial Analysis | 3 | 2 |
| **Feb-19** | **Monthly Subtotal** | **13.8** | |
| | | | |
| 3/1/19 | Call with Management | 2 | 1 |
| 3/8/19 | Calls with client re: analysis | 2 | 1 |
| 3/9/19 | Internal Organizational Call | 1 | 1 |
| 3/12/19 | Phone Call for Model | 2 | 1 |
| 3/13/19 | Phone Call for Wildfire Relief Fund | 2 | 1 |
| 3/14/19 | Modeling Session and Travel to/from Meeting | 16 | 1 |
| 3/16/19 | Analysis Phone Call | 0.5 | 1 |
| 3/25/19 | assorted calls with advisors/management | 3 | 1 |
| 3/26/19 | assorted calls with advisors/management | 2 | 1 |
| 3/27/19 | calls with advisors/management | 6 | 1 |
| 3/29/19 | calls with advisors/management | 2 | 1 |
| **Mar-19** | **Monthly Subtotal** | **38.5** | |
| | | | |
| 4/2/19 | calls with advisors/management | 2 | 1 |
| 4/4/19 | calls with advisors/management | 2 | 1 |
| 4/8/19 | calls with advisors/management | 1 | 1 |
| 4/9/19 | calls with advisors/management | 1 | 1 |
| 4/15/19 | calls with advisors/management | 2 | 1 |
| 4/16/19 | Board Materials Preparation/Travel | 16 | 2 |
| 4/17/19 | calls with advisors/management | 1 | 1 |
| 4/18/19 | calls with advisors/management | 2 | 1 |
| 4/19/19 | calls with advisors/management | 1 | 1 |
| 4/23/19 | Preparation and Discussion of Financial Analysis | 4 | 1 |
| 4/25/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 4) | 2 | 1 |
| 4/30/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 4) | 4 | 1 |
| **Apr-19** | **Monthly Subtotal** | **38.0** | |
| | | | |
| 5/2/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 4) | 4 | 1 |
| 5/3/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 4) | 2 | 1 |
| 5/5/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 6) | 2 | 1 |
| 5/6/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 6) | 3 | 1 |
| 5/7/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 6) | 2 | 1 |
| 5/8/19 | calls with advisors/management /preparation and discussion of financial analysis (Module 6) | 3 | 1 |
| 5/9/19 | Board Materials Preparation/Travel | 16 | 2 |
| 5/10/19 | Board Materials Preparation/Travel | 16 | 2 |
| 5/13/19 | calls with advisors/management | 2 | 1 |
| 5/14/19 | calls with advisors/management /preparation and discussion of financial analysis (Scenario Developr | 4 | 1 |
| 5/16/19 | calls with advisors/management /preparation and discussion of financial analysis (Scenario Developr | 3 | 1 |
| 5/19/19 | calls with advisors/management /preparation and discussion of financial analysis (Scenario Developr | 3 | 1 |
| 5/21/19 | calls with advisors/management /preparation and discussion of financial analysis (Scenario Developr | 4 | 1 |
| 5/22/19 | calls with advisors/management | 2 | 1 |
| 5/23/19 | calls with advisors/management | 1 | 1 |
| 5/28/19 | calls with advisors/management | 1 | 1 |
| 5/30/19 | calls with advisors/management | 1 | 1 |
| 5/31/19 | calls with advisors/management | 1 | 1 |
| **May-19** | **Monthly Subtotal** | **70.0** | |

| | Christian Tempke (Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/29/19 | Hearing Prep | 2.0 | 4 |
| 1/29/19 | Review of Kurtz declaration | 1.0 | 4 |
| 1/29/19 | Status Conference, travel | 2.5 | 1 |
| 1/30/19 | Hearing Prep | 4.5 | 4 |
| 1/30/19 | Several emails re retention application | 0.5 | 10 |
| 1/31/19 | First Day Hearing | 3.0 | 1 |
| 1/31/19 | Travel back to NYC | 8.0 | 1 |
| **Jan-19** | **Monthly Subtotal** | **21.5** | |
| | | | |
| 2/1/19 | Call with management and Alix re POR steps, summary to team | 2.0 | 2 |
| 2/2/19 | Review of draft retention application, comments | 1.0 | 10 |
| 2/4/19 | Call with counsel re retention application | 0.5 | 10 |
| 2/4/19 | Call with management and investor | 1.0 | 1 |
| 2/5/19 | Outline of stakeholder mapping | 1.5 | 2 |
| 2/5/19 | Call with Alix re workplan | 0.5 | 2 |
| 2/5/19 | Review of draft retention application, comments | 1.0 | 10 |
| 2/5/19 | Call with Rating Agencies | 1.5 | 8 |
| 2/6/19 | Review of stakeholder mapping, comments | 3.5 | 2 |
| 2/7/19 | Call with Rating Agencies | 1.5 | 8 |
| 2/7/19 | Several emails re hearing and retention application | 0.5 | 1 |
| 2/7/19 | Several emails re earnings release, research | 1.0 | 1 |
| 2/7/19 | Internal call re workstreams | 0.5 | 1 |
| 2/8/19 | Catchup with Alix re POR workstream | 0.5 | 1 |
| 2/8/19 | Internal catchup re POR workstream | 0.5 | 1 |
| 2/8/19 | Review of emergence scenarios, comments | 1.0 | 2 |
| 2/9/19 | Catchup call re stakeholder mapping | 0.8 | 1 |
| 2/9/19 | Review of stakeholder mapping materials, comments (several turns) | 6.0 | 2 |
| 2/10/19 | Review of stakeholder mapping materials, comments (several turns) | 4.0 | 2 |
| 2/11/19 | Internal call re stakeholder mapping document | 0.5 | 1 |
| 2/11/19 | Several calls with Cravath and Weil re governance | 1.5 | 1 |
| 2/11/19 | Various emails re coordination of diligence efforts | 0.5 | 2 |
| 2/11/19 | Review of stakeholder mapping materials, comments | 1.5 | 2 |
| 2/12/19 | Call with management re stakeholder mapping | 0.5 | 1 |
| 2/12/19 | Review retention application, comments | 0.8 | 10 |
| 2/12/19 | Review of diligence process materials | 0.5 | 2 |
| 2/12/19 | Call re Redwood diligence | 0.5 | 1 |
| 2/13/19 | Review of restructuring update materials | 0.5 | 2 |
| 2/14/19 | Internal catchup | 0.5 | 1 |
| 2/14/19 | Preparation of diligence materials, various coordination emails | 2.5 | 2 |
| 2/14/19 | Call re governance | 0.5 | 1 |
| 2/15/19 | Call with Perella re status update | 0.5 | 1 |
| 2/15/19 | Review of diligence materials, various coordination emails | 1.5 | 2 |
| 2/15/19 | Call with Guggenheim re status update | 0.3 | 1 |
| 2/15/19 | Update call with Alix | 0.5 | 1 |
| 2/15/19 | Call with UCC advisors | 1.5 | 1 |
| 2/16/19 | Review and comments on working group list | 0.5 | 2 |
| 2/16/19 | Review of diligence materials, various coordination emails | 1.0 | 2 |
| 2/17/19 | Diligence planning call with Weil and Alix re NDAs | 0.5 | 1 |
| 2/17/19 | Various coordination emails re NDA | 1.5 | 2 |
| 2/18/19 | Various emails re coordination of diligence items | 2.0 | 2 |
| 2/18/19 | Various coordination emails re NDA | 1.0 | 2 |
| 2/18/19 | Diligence call with Alix | 0.5 | 1 |
| 2/18/19 | Review of POR workstream materials, comments | 1.5 | 2 |
| 2/19/19 | Review of legislative ideas | 2.0 | 2 |
| 2/19/19 | Various coordination emails re diligence meeting | 1.0 | 2 |
| 2/19/19 | Call with Weil re NDA issues; email coordination | 1.5 | 2 |
| 2/20/19 | Review of legislative commentary, comments | 2.5 | 2 |
| 2/21/19 | POR update call with management and Alix | 1.0 | 1 |
| 2/21/19 | Review of legislative commentary, comments | 2.0 | 2 |
| 2/21/19 | Various coordination emails re diligence meeting | 1.5 | 2 |
| 2/21/19 | Travel to SFO for diligence meetings | 8.0 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Christian Tempke (Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/22/19 | Diligence Meeting with Guggenheim | 4.0 | 1 |
| 2/22/19 | Return travel from SFO to NYC | 8.0 | 1 |
| 2/23/19 | Call with management re PJT diligence | 0.5 | 1 |
| 2/25/19 | Call with PJT re upcoming diligence meeting | 0.5 | 1 |
| 2/25/19 | Internal update and workstream coordination | 0.5 | 1 |
| 2/25/19 | Various emails re NDA coordination | 0.5 | 1 |
| 2/26/19 | Flight to SFO for diligence meetings | 8.0 | 1 |
| 2/26/19 | Review of diligence materials, comments (several turns) | 2.5 | 2 |
| 2/27/19 | Preparation for diligence meeting | 2.0 | 2 |
| 2/27/19 | PJT diligence meeting with management & Alix | 3.0 | 2 |
| 2/28/19 | Return flight to NYC | 8.0 | 1 |
| 2/28/19 | Call re UCC advisor diligence | 0.5 | 1 |
| **Feb-19** | **Monthly Subtotal** | **109.3** | |
| | | | |
| 3/1/19 | Call with management and Weil re Business Planning / treatment of debt | 1.0 | 1 |
| 3/1/19 | Review of separation materials | 0.8 | 2 |
| 3/1/19 | Review of various news articles and diligence materials | 2.0 | 2 |
| 3/4/19 | Coordination of upcoming workstreams | 0.5 | 1 |
| 3/4/19 | Travel to SFO for UCC advisor diligence meetings | 8.0 | 1 |
| 3/4/19 | Review of UCC materials, comments | 1.5 | 2 |
| 3/4/19 | Meeting with UCC advisors | 6.0 | 1 |
| 3/5/19 | Review of equity financing materials, development of draft materials | 1.5 | 6 |
| 3/5/19 | Review of 2019 filing and creation of summary | 1.5 | 2 |
| 3/5/19 | Return travel from SFO to NYC | 8.0 | 1 |
| 3/7/19 | Review of analyst commentary and news | 1.0 | 2 |
| 3/7/19 | Review of equity financing materials, comments | 2.5 | 6 |
| 3/7/19 | Internal call re equity financing alternatives | 0.5 | 8 |
| 3/9/19 | Review of equity financing materials, development of draft materials | 2.0 | 6 |
| 3/9/19 | Review of DIP objection, comments | 2.5 | 8 |
| 3/9/19 | Internal Call re DIP objection | 0.5 | 8 |
| 3/9/19 | Internal Catchup and Strategy Call | 1.0 | 1 |
| 3/10/19 | Review of DIP reply, comments | 1.0 | 8 |
| 3/11/19 | Call with Cravath re DIP reply | 0.5 | 8 |
| 3/11/19 | Internal meeting re equity financing alternatives | 0.5 | 6 |
| 3/11/19 | Additional Research re DIP hearing | 0.5 | 8 |
| 3/11/19 | Review of sharing protocol | 0.3 | 2 |
| 3/11/19 | Call with management and Cravath, Weil re capital structure alternatives | 1.0 | 6 |
| 3/12/19 | Call with Guggenheim, internal coordination of additional info | 1.5 | 1 |
| 3/12/19 | Preparation of Onboarding Materials | 5.0 | 2 |
| 3/13/19 | Call with management and Weil re tax | 1.0 | 2 |
| 3/13/19 | Internal Call re cost of capital | 0.5 | 1 |
| 3/13/19 | Preparation of Onboarding Materials | 3.0 | 2 |
| 3/13/19 | Call with Alix and internal follow up re financial analysis | 1.5 | 2 |
| 3/13/19 | Preparation of talking points with creditor advisors | 1.0 | 2 |
| 3/14/19 | Preparation of financing materials | 1.5 | 6 |
| 3/14/19 | Call with management and PJT | 1.0 | 1 |
| 3/14/19 | Strategy call with management and Weil | 1.0 | 1 |
| 3/14/19 | Review of rights offering analysis, comments | 2.5 | 2 |
| 3/15/19 | Review of capital structure alternatives presentation | 3.0 | 6 |
| 3/16/19 | Review of capital structure alternatives presentation, multiple turns | 3.5 | 6 |
| 3/17/19 | Review of cost of capital filing, comments | 1.5 | 2 |
| 3/17/19 | Review of investor proposal, analysis and comments, several turns | 5.0 | 8 |
| 3/17/19 | Review of PJT presentation materials, comments | 0.8 | 1 |
| 3/18/19 | Meeting with PJT re status update | 1.5 | 1 |
| 3/18/19 | Review of investor proposal, analysis and comments, several turns | 2.5 | 8 |
| 3/18/19 | Meeting with management and certain creditors | 1.0 | 1 |
| 3/19/19 | Standing Advisor call | 0.5 | 1 |
| 3/19/19 | Call with management re capital structure alternatives | 0.5 | 6 |
| 3/19/19 | Call with management and Guggenheim | 1.0 | 1 |
| 3/19/19 | Review of emergence capital structure alternatives, comments | 1.0 | 6 |
| 3/19/19 | Review of RO precedents analysis | 1.0 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Christian Tempke (Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 3/20/19 | Review of emergence capital structure alternatives, comments | 1.5 | 6 |
| 3/21/19 | Standing Advisor call | 0.5 | 1 |
| 3/21/19 | Review of emergence capital structure alternatives, comments | 1.0 | 6 |
| 3/21/19 | Call with management re capital structure alternatives | 0.5 | 6 |
| 3/22/19 | Call with management re certain assets / process | 0.5 | 7 |
| 3/22/19 | Tax call with management and Weil | 1.0 | 1 |
| 3/22/19 | Review of certain asset analysis | 0.5 | 7 |
| 3/25/19 | Tax Structuring call with management, Weil and PWC | 1.0 | 2 |
| 3/25/19 | Tax Structuring call with Weil | 0.5 | 2 |
| 3/25/19 | Call with management re emergence capital structure | 0.5 | 6 |
| 3/26/19 | Standing Advisor call | 0.5 | 1 |
| 3/26/19 | Travel from NYC to SFO re creditor meetings | 8.0 | 1 |
| 3/26/19 | Internal summary on recent and upcoming meetings | 0.8 | 1 |
| 3/26/19 | Preparation of onboarding agenda, multiple turns | 2.5 | 2 |
| 3/27/19 | Preparation of onboarding agenda | 0.8 | 2 |
| 3/27/19 | Modeling call with PJT | 1.0 | 1 |
| 3/27/19 | Review of emergence capital structure alternatives, comments | 2.5 | 6 |
| 3/27/19 | Call with PWP re STIP motion | 0.5 | 1 |
| 3/27/19 | Meeting with PJT re case update | 1.5 | 1 |
| 3/27/19 | Tax discussion with management | 1.0 | 1 |
| 3/27/19 | Meeting with management and advisors re emergence capital structure | 1.0 | 6 |
| 3/28/19 | Meeting with Rothschild re case update | 0.5 | 1 |
| 3/28/19 | Review of PCG media coverage | 0.5 | 2 |
| 3/28/19 | Rothschild management presentation | 2.0 | 1 |
| 3/28/19 | Return travel from SFO to NYC | 8.0 | 1 |
| 3/29/19 | Call with Cravath re claims | 0.5 | 1 |
| 3/29/19 | Review of emergence capital structure alternatives, comments | 1.5 | 6 |
| 3/29/19 | Call with management and counsel re emergence capital structure | 1.0 | 6 |
| 3/30/19 | Internal strategy call | 1.0 | 1 |
| 3/30/19 | Preparation of onboarding agenda, distribution | 1.0 | 2 |
| 3/31/19 | Call with Katten re retention application | 0.5 | 10 |
| 3/31/19 | Review of shareholder summary and analysis, comments | 2.0 | 2 |
| **Mar-19** | **Monthly Subtotal** | **132.8** | |
| | | | |
| 4/2/19 | Standing Advisor call | 0.5 | 1 |
| 4/2/19 | Strategy call with management, Weil and Alix | 1.0 | 1 |
| 4/2/19 | Travel to SFO for meetings | 8.0 | 1 |
| 4/3/19 | UCC meeting | 3.0 | 1 |
| 4/3/19 | Review of capital structure alternatives, comments | 1.5 | 6 |
| 4/4/19 | Meeting with management, advisors to discuss board materials | 1.0 | 1 |
| 4/4/19 | Strategy meeting with management, Weil, Alix | 1.5 | 1 |
| 4/4/19 | Return travel from SFO to NYC | 8.0 | 1 |
| 4/6/19 | Various emails re shareholder analysis, coordination and review | 1.0 | 2 |
| 4/7/19 | Review of board materials and comments | 2.5 | 2 |
| 4/8/19 | Preparation of board materials and comments | 3.5 | 2 |
| 4/8/19 | Claims meeting with Cravath | 2.0 | 1 |
| 4/9/19 | Standing Advisor call | 0.5 | 1 |
| 4/10/19 | Capital structure analysis and comments | 4.5 | 6 |
| 4/11/19 | Standing Advisor call | 0.5 | 1 |
| 4/11/19 | Capital structure analysis and comments | 2.0 | 6 |
| 4/11/19 | Review of credit rating materials, comments | 1.5 | 6 |
| 4/11/19 | Status call with Rothschild | 0.5 | 1 |
| 4/11/19 | Call with management re credit rating | 0.5 | 6 |
| 4/11/19 | Internal meeting re emergence modeling | 1.0 | 6 |
| 4/12/19 | Review of Governor's report and speech | 3.5 | 2 |
| 4/13/19 | Review of Governor's report | 1.0 | 2 |
| 4/12/19 | Internal meeting re rating materials | 0.5 | 6 |
| 4/14/19 | Coordination call to address diligence items | 0.5 | 2 |
| 4/15/19 | Various emails on coordination of future committee meetings | 0.5 | 1 |
| 4/15/19 | Review of scheduling presentation and multiple set of comments | 2.3 | 2 |
| 4/15/19 | Review of board materials | 1.0 | 2 |

Case: 19-30088   Doc# 4034-2   Filed: 09/30/19   Entered: 09/30/19 13:24:54   Page 16 of 56

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Christian Tempke (Director)** | | |
| 4/15/19 | Travel to SFO for meetings | 8.0 | 1 |
| 4/16/19 | Onboarding meetings | 1.5 | 1 |
| 4/16/19 | Outline of board materials and team coordination | 2.5 | 2 |
| 4/16/19 | Equity offering precedent analysis | 1.0 | 8 |
| 4/16/19 | Review of scheduling presentation and multiple set of comments | 1.5 | 2 |
| 4/17/19 | Various emails re securitization, analysis | 1.5 | 2 |
| 4/17/19 | Call with Cravath re scenario analysis | 0.5 | 1 |
| 4/17/19 | Call with management re regulatory filings | 0.5 | 1 |
| 4/17/19 | Return travel from SFO to NYC | 8.0 | 1 |
| 4/17/19 | Email communication with counsel re retention application | 0.5 | 10 |
| 4/18/19 | Equity offering precedent analysis | 0.8 | 8 |
| 4/18/19 | Standing Advisor call | 0.5 | 1 |
| 4/18/19 | Bi-Weekly committee call | 0.8 | 1 |
| 4/18/19 | Comments to working group list, multiple reviews | 1.0 | 2 |
| 4/18/19 | Various emails re securitization, analysis | 0.5 | 2 |
| 4/22/19 | Development of board materials, review and comments | 3.0 | 2 |
| 4/22/19 | Review of board Q&A | 0.5 | 1 |
| 4/22/19 | Review of board module, comments | 2.0 | 2 |
| 4/23/19 | Standing Advisor call | 0.5 | 1 |
| 4/23/19 | Review of board module, comments | 3.5 | 2 |
| 4/23/19 | Rx subcommittee call | 1.5 | 1 |
| 4/23/19 | Call with management re future board calls | 0.5 | 1 |
| 4/23/19 | Preparation of board slides | 1.0 | 2 |
| 4/24/19 | Internal call re workplan | 0.5 | 1 |
| 4/24/19 | Rx subcommittee call | 1.0 | 1 |
| 4/24/19 | Coordination with counsel on board materials | 0.5 | 2 |
| 4/25/19 | Review of draft regulatory filing, comments | 2.0 | 2 |
| 4/25/19 | Standing Advisor call | 0.5 | 1 |
| 4/25/19 | Call with management re NOLs | 0.5 | 1 |
| 4/26/19 | Coordination on business plan preparation | 0.5 | 2 |
| 4/27/19 | Review of board module, comments | 2.5 | 2 |
| 4/28/19 | Review of draft regulatory filing, comments | 1.0 | 2 |
| 4/29/19 | Travel from LAX to SFO | 3.0 | 1 |
| 4/29/19 | Internal call re Status Update | 0.5 | 1 |
| 4/30/19 | Standing Advisor call | 0.5 | 1 |
| 4/30/19 | Review of board materials, comments | 2.0 | 2 |
| 4/30/19 | Rx subcommittee call | 1.0 | 1 |
| 4/30/19 | Catchup with management re upcoming module | 1.0 | 1 |
| 4/30/19 | Call with Alix re business plan due diligence | 0.5 | 1 |
| **Apr-19** | **Monthly Subtotal** | **112.8** | |
| | | | |
| 5/1/19 | Review of board module, comments and coordination | 2.5 | 2 |
| 5/2/19 | Drafting of board module | 1.0 | 2 |
| 5/2/19 | Standing Advisor call | 0.5 | 1 |
| 5/3/19 | Call with Company re exit financing | 0.5 | 8 |
| 5/4/19 | Review of board module, comments and coordination | 2.0 | 2 |
| 5/5/19 | Internal model call | 0.5 | 2 |
| 5/6/19 | Travel to SFO for sub committee meeting | 8.0 | 1 |
| 5/6/19 | Meeting with Company re emergence considerations | 1.0 | 1 |
| 5/6/19 | Restructuring sub committee meeting | 1.5 | 1 |
| 5/6/19 | strategy meeting re asset profile | 1.0 | 1 |
| 5/6/19 | Review of board module, comments and coordination | 1.5 | 2 |
| 5/7/19 | Review of board module | 0.5 | 2 |
| 5/8/19 | Call with Company re strategy development | 1.0 | 1 |
| 5/8/19 | Review of exit financing materials, comments | 1.5 | 2 |
| 5/8/19 | Review of board module, comments | 1.5 | 2 |
| 5/8/19 | Restructuring sub committee meeting | 1.5 | 1 |
| 5/9/19 | Standing Advisor call | 0.5 | 1 |
| 5/9/19 | Coordination of creditor due diligence | 0.5 | 2 |
| 5/9/19 | Internal discussion re scenario analysis | 0.5 | 8 |
| 5/9/19 | Preparation of exit financing materials | 2.5 | 8 |

| Christian Tempke (Director) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/10/19 | Preparation of exit financing materials | 4.0 | 8 |
| 5/10/19 | Restructuring sub committee meeting | 1.5 | 1 |
| 5/10/19 | Return travel to New York | 8.0 | 1 |
| 5/13/19 | Regulatory asset discussion | 0.5 | 1 |
| 5/13/19 | Meeting with PJT re exit financing | 1.5 | 8 |
| 5/15/19 | Exit financing discussion with management and counsel | 1.0 | 8 |
| 5/19/19 | Review of board module materials | 1.0 | 2 |
| 5/19/19 | Internal catch up call | 0.5 | 1 |
| 5/20/19 | Review of board module materials | 0.8 | 2 |
| 5/21/19 | Follow ups on board modules and scenario analysis | 1.0 | 8 |
| 5/21/19 | Restructuring sub committee meeting | 1.5 | 1 |
| 5/22/19 | Update call with PJT | 1.0 | 1 |
| 5/24/19 | Business plan discussion and precedent search | 1.5 | 2 |
| 5/24/19 | Regulatory asset discussion | 0.5 | 1 |
| 5/25/19 | Business plan discussion and precedent search | 1.0 | 2 |
| 5/28/19 | Business plan discussion and TOC | 0.5 | 2 |
| 5/28/19 | Comments on stakeholder presentation | 1.0 | 2 |
| 5/29/19 | Comments on stakeholder presentation | 0.5 | 2 |
| 5/29/19 | Call with Weil re rights offering discussion | 1.0 | 8 |
| 5/29/19 | Call with management re asset review | 0.5 | 7 |
| 5/30/19 | Call with PJT re status update | 1.0 | 1 |
| 5/31/19 | Call re stakeholder materials | 0.5 | 1 |
| **May-19** | **Monthly Subtotal** | **60.3** | |

| | Charles Kim (Vice President) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 3/27/19 | Review of Investor Profiles for CEO onboarding | 0.5 | 1 |
| 3/29/19 | Review of Investor Profiles for CEO onboarding | 0.5 | 1 |
| 3/31/19 | Review of Investor Profiles for CEO onboarding | 1 | 1 |
| **Mar-19** | **Monthly Subtotal** | **2.0** | |
| | | | |
| 4/6/19 | Review of proxy fight outline for Board review | 1 | 1 |
| **Apr-19** | **Monthly Subtotal** | **1.0** | |
| | | | |
| 5/24/19 | Review of Dividend Analysis Presentation | 1 | 6 |
| **May-19** | **Monthly Subtotal** | **1.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Komu Kumar (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 2/11/19 | Call with Justin to review current work plan and modelling approach | 0.5 | 9 |
| 2/12/19 | Model build and review | 3.5 | 5 |
| 2/14/19 | Presenation creation and review | 3 | 9 |
| 2/15/19 | Presenation creation and review | 2 | 9 |
| 2/22/19 | Client discussion | 1 | 9 |
| 2/26/19 | Analyze and assess Company plan | 4 | 9 |
| 2/27/19 | Client discussion | 1 | 9 |
| **Feb-19** | **Monthly Subtotal** | **15.0** | |
| | | | |
| 3/4/19 | Capital expenditure analysis | 1 | 9 |
| 3/5/19 | Capital expenditure analysis | 4 | 9 |
| 3/6/19 | Sum-of-the-parts financials review | 4 | 9 |
| 3/11/19 | Sources and Uses Analysis | 9 | 9 |
| 3/12/19 | Sources and Uses Analysis | 11 | 9 |
| 3/20/19 | Sources and Uses Analysis | 8 | 9 |
| 3/21/19 | Sources and Uses Analysis | 6 | 9 |
| 3/21/19 | Call to discuss sources and uses analysis | 1 | 9 |
| 3/25/19 | Sources and Uses Analysis | 5 | 9 |
| 3/25/19 | Call to discuss sources and uses analysis | 1 | 9 |
| 3/27/19 | Call to discuss sources and uses analysis | 1 | 9 |
| 3/28/19 | Sources and Uses Analysis | 5 | 9 |
| 3/28/19 | Review legal separation considerations document | 2 | 9 |
| **Mar-19** | **Monthly Subtotal** | **58.0** | |
| | | | |
| 4/4/19 | Call to discuss financial model review | 1 | 9 |
| 4/4/19 | Call to discuss financial model review | 1 | 9 |
| 4/5/19 | Claims financing analysis | 2.1 | 3 |
| 4/8/19 | Call to discuss forecast model | 0.7 | 1 |
| 4/11/19 | Call to discuss forecast model | 0.7 | 1 |
| 4/15/19 | Call to discuss forecast model | 0.7 | 2 |
| 4/16/19 | Call to discuss forecast model | 0.7 | 1 |
| 4/17/19 | Call to discuss Customer Harm Threshold | 0.7 | 1 |
| 4/18/19 | Call to discuss forecast model | 0.7 | 1 |
| 4/18/19 | Call to discuss securitization assumptions | 0.7 | 1 |
| 4/22/19 | Develop emergence financing analysis and presentation | 2.1 | 6 |
| 4/23/19 | Develop emergence financing analysis and presentation | 2.1 | 2 |
| 4/24/19 | Refine modeling assumptions | 2.1 | 4 |
| 4/25/19 | Refine modeling assumptions | 2.1 | 4 |
| 4/26/19 | Refine modeling assumptions | 2.1 | 3 |
| 4/29/19 | Analyze emergence financing scenarios | 2.1 | 6 |
| 4/30/19 | Analyze emergence financing scenarios | 2.1 | 6 |
| **Apr-19** | **Monthly Subtotal** | **23.7** | |
| | | | |
| 5/1/19 | Analyze emergence financing scenarios | 2.1 | 6 |
| 5/2/19 | Preliminary valuation analysis | 1.8 | 7 |
| 5/3/19 | Preliminary valuation analysis | 1.8 | 4 |
| 5/6/19 | Preliminary valuation analysis | 1.8 | 5 |
| 5/7/19 | Emergence credit rating analysis | 2.1 | 3 |
| 5/8/19 | Emergence credit rating analysis | 2.1 | 5 |
| 5/9/19 | Emergence credit rating analysis | 2.1 | 2 |
| 5/10/19 | Emergence credit rating analysis | 2.1 | 6 |
| 5/13/19 | Net Operating Loss review and analysis | 2.1 | 5 |
| 5/14/19 | Net Operating Loss review and analysis | 2.1 | 7 |
| 5/15/19 | Dividend reinstatement considerations | 2.1 | 5 |
| 5/16/19 | Dividend reinstatement considerations | 2.1 | 3 |
| 5/17/19 | Dividend reinstatement considerations | 2.1 | 2 |
| 5/20/19 | Assessment of debt reinstatement/refinancing analysis | 2.1 | 5 |
| 5/21/19 | Assessment of debt reinstatement/refinancing analysis | 2.1 | 6 |
| 5/22/19 | Client meetings to discuss forecast model | 0.4 | 10 |
| **May-19** | **Monthly Subtotal** | **30.8** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Eli Silverman (Vice President) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/29/19 | Deposition preparation for first day motions hearing | 6 | 4 |
| 1/29/19 | Scheduling hearing at courthouse | 2 | 4 |
| 1/30/19 | Deposition preparation for first day motions hearing | 10 | 4 |
| 1/30/19 | Meetings with debtors' advisors to prepare for first day motions hearing | 8 | 4 |
| 1/31/19 | First day motions hearings | 9 | 4 |
| 1/31/19 | Advisor regroup/prep | 3.5 | 4 |
| **Jan-19** | **Monthly Subtotal** | **38.5** | |
| | | | |
| 2/1/19 | Capital structure review and analysis | 5 | 6 |
| 2/3/19 | Analysis of credit agency rating methodologies | 5 | 6 |
| 2/4/19 | Analysis of credit agency rating methodologies | 5 | 6 |
| 2/4/19 | Review and distribution of research materials to internal team and client | 1 | 9 |
| 2/4/19 | Retention application work | 3 | 10 |
| 2/4/19 | Analysis of Plan of Reorganization steps | 2 | 2 |
| 2/5/19 | Analysis of Plan of Reorganization steps | 5 | 2 |
| 2/5/19 | Review/analysis of key stakeholders | 2 | 1 |
| 2/6/19 | Review/analysis of key equity holders | 3 | 1 |
| 2/6/19 | Stakeholder advisor mapping | 2 | 1 |
| 2/7/19 | Stakeholder advisor mapping | 2 | 1 |
| 2/7/19 | Review/analysis of key equity holders | 3 | 1 |
| 2/7/19 | Capital structure review and analysis | 6 | 8 |
| 2/7/19 | Review and distribution of research materials to internal team and client | 1 | 1 |
| 2/8/19 | Shareholder advisory analysis | 2 | 1 |
| 2/8/19 | Capital structure review and analysis | 2 | 8 |
| 2/9/19 | Stakeholder mapping analysis/presentation | 3 | 1 |
| 2/10/19 | Stakeholder mapping analysis/presentation | 6 | 1 |
| 2/11/19 | Stakeholder mapping analysis/presentation | 5 | 1 |
| 2/11/19 | Debtors' advisors regroup | 3 | 1 |
| 2/12/19 | Organization of diligence team | 4 | 9 |
| 2/12/19 | Preparation of data room and diligence materials | 1 | 9 |
| 2/12/19 | Call with Company investor relations | 3 | 9 |
| 2/12/19 | Stakeholder mapping analysis/presentation | 3 | 1 |
| 2/13/19 | Preparation of diligence materials | 5 | 9 |
| 2/13/19 | Rating agency presentation | 4 | 6 |
| 2/13/19 | Prepatation of data room | 2 | 1 |
| 2/14/19 | Prepatation of data room | 1.5 | 1 |
| 2/14/19 | Preparation of diligence materials | 4 | 1 |
| 2/15/19 | Call with Bondholder Advisors | 2 | 1 |
| 2/15/19 | Call with UCC Advisors | 2 | 1 |
| 2/15/19 | Organization of debtors advisors working group list | 1 | 1 |
| 2/15/19 | Preparation of diligence materials | 4 | 1 |
| 2/16/19 | Preparation of diligence materials | 4 | 1 |
| 2/17/19 | Organization of debtors advisors working group list | 1.5 | 1 |
| 2/17/19 | Preparation of data room | 1 | 1 |
| 2/17/19 | Preparation of diligence materials | 3 | 1 |
| 2/18/19 | Stakeholder advisor mapping | 3 | 1 |
| 2/18/19 | Preparation of diligence materials | 4 | 1 |
| 2/18/19 | Preparation of data room | 1 | 1 |
| 2/18/19 | Organization of responses to inbound diligence requests | 1 | 9 |
| 2/19/19 | Call with diligence team | 4.5 | 9 |
| 2/19/19 | Revision of debtors advisors working group list | 1 | 1 |
| 2/19/19 | Preparation of diligence materials | 5 | 9 |
| 2/19/19 | Preparation of data room | 1 | 1 |
| 2/20/19 | Preparation of responses for inbound diligence requests | 3.5 | 9 |
| 2/20/19 | Call with diligence team to discuss preliminary diligence meetings | 2 | 9 |
| 2/20/19 | Preparation of diligence materials | 1 | 9 |
| 2/20/19 | Diligence calls with UCC advisors | 4 | 1 |
| 2/21/19 | Data room management | 1.5 | 1 |
| 2/21/19 | Preparation of diligence materials | 2 | 9 |
| 2/21/19 | Call with Company to prepare for governors meeting | 3 | 1 |
| 2/21/19 | Call with diligence team to discuss upcoming meetings and status of requests | 1.5 | 9 |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Eli Silverman (Vice President)** | | |
| 2/22/19 | Diligence calls with Governor's advisors | 3.5 | 1 |
| 2/22/19 | Preparation of diligence materials | 2 | 9 |
| 2/23/19 | Call with Company to discuss upcoming diligence meetings | 1.5 | 1 |
| 2/24/19 | Preparation of diligence materials | 3 | 9 |
| 2/25/19 | Diligence presentation for PJT | 2 | 1 |
| 2/25/19 | Meeting preparation | 2 | 9 |
| 2/25/19 | Diligence requests | 3 | 9 |
| 2/25/19 | Data room management | 1 | 9 |
| 2/26/19 | Restructuring meeting with management and advisors | 2 | 1 |
| 2/26/19 | Diligence presentation for PJT | 4 | 9 |
| 2/26/19 | Meetings with PJT | 2 | 1 |
| 2/26/19 | Advisor regroup/prep | 3 | 1 |
| 2/27/19 | Preparation of UCC materials | 1 | 9 |
| 2/27/19 | Capital structure analysis | 1 | 8 |
| 2/28/19 | Diligence requests | 1.5 | 9 |
| **Feb-19** | **Monthly Subtotal** | **183.5** | |
| | | | |
| 3/1/19 | Capital structure analysis | 1.5 | 8 |
| 3/2/19 | Diligence for upcoming advisor presentation | 1 | 9 |
| 3/2/19 | Tax and liquidity analysis with advisors | 2 | 9 |
| 3/4/19 | Diligence team meeting | 2 | 9 |
| 3/4/19 | Capital structure analysis | 2 | 8 |
| 3/4/19 | Emergence financing analysis | 3 | 8 |
| 3/4/19 | Case Timeline | 2 | 9 |
| 3/5/19 | Meeting with UCC Adivsors | 7.5 | 1 |
| 3/5/19 | Analysis of Company strucutre | 2 | 9 |
| 3/5/19 | Diligence Requests | 0.5 | 9 |
| 3/6/19 | PJT diligence prep | 3 | 9 |
| 3/6/19 | Meeting with UCC Adivsors | 1.5 | 1 |
| 3/6/19 | Business plan analysis | 1.5 | 9 |
| 3/6/19 | Financial model discussion | 4 | 9 |
| 3/7/19 | Diligence team meeting | 2 | 9 |
| 3/7/19 | Managing diligence requests | 6 | 9 |
| 3/7/19 | Data room management | 1 | 9 |
| 3/7/19 | Call with Lincoln International | 1 | 1 |
| 3/8/19 | Contract analysis | 2 | 9 |
| 3/8/19 | Objection discussion | 2 | 4 |
| 3/8/19 | Managing diligence requests | 1 | 9 |
| 3/8/19 | Call with Advisors to Bondholders | 2 | 1 |
| 3/9/19 | Emergence financing analysis | 5 | 6 |
| 3/10/19 | Emergence financing analysis | 5 | 6 |
| 3/11/19 | Emergence financing analysis | 8 | 6 |
| 3/11/19 | Sources and uses analysis | 2 | 6 |
| 3/11/19 | Advisor management disucssion | 1.5 | 1 |
| 3/11/19 | Diligence team meeting | 2 | 9 |
| 3/11/19 | Flight to San Francisco | 7 | 2 |
| 3/12/19 | Emergence financing analysis | 2 | 6 |
| 3/12/19 | Liquidity diligence meeting | 2 | 9 |
| 3/12/19 | Liquidity diligence meeting follow-up | 1 | 9 |
| 3/12/19 | Contract analysis | 2 | 9 |
| 3/12/19 | PG&E advisor recurring call | 1 | 1 |
| 3/13/19 | Tax diligence meeting | 1.5 | 9 |
| 3/13/19 | Governor advisor call | 1 | 1 |
| 3/13/19 | Diligence team meeting | 2 | 9 |
| 3/13/19 | CPUC advisor meeting | 3 | 1 |
| 3/13/19 | Final DIP hearing | 6 | 4 |
| 3/13/19 | Diligence requests | 1 | 9 |
| 3/14/19 | PG&E advisor recurring call | 1 | 1 |
| 3/14/19 | Meeting with Bondholder Advisors | 1.5 | 1 |
| 3/14/19 | Diligence team meeting | 2 | 9 |
| 3/14/19 | Emergence financing analysis | 8 | 6 |

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | Eli Silverman (Vice President) | | |
| 3/15/19 | Emergence financing analysis | 4 | 6 |
| 3/15/19 | PG&E advisor regroup | 1 | 1 |
| 3/15/19 | Flight to NYC | 7 | 2 |
| 3/16/19 | Emergence financing analysis | 7.5 | 6 |
| 3/17/19 | Emergence financing analysis | 8 | 6 |
| 3/18/19 | Diligence team meeting | 2 | 9 |
| 3/18/19 | Meeting to Discuss Cost of Capital Submission | 2 | 1 |
| 3/18/19 | POR discussion | 3 | 9 |
| 3/19/19 | Internal game planning discussion | 1 | 1 |
| 3/19/19 | PG&E advisor recurring call | 1 | 1 |
| 3/20/19 | Diligence team meeting | 2 | 9 |
| 3/20/19 | Preparation for meeting with Bondholder Advisors | 2 | 9 |
| 3/20/19 | Meeting with Bondholder Advisors | 2 | 1 |
| 3/21/19 | Analysis of precedent cases | 4 | 9 |
| 3/21/19 | Emergence financing analysis | 1 | 6 |
| 3/21/19 | Meeting with Advisor to CPUC | 2 | 1 |
| 3/25/19 | Tax considerations analysis | 2 | 9 |
| 3/25/19 | Tax considerations meeting | 1 | 9 |
| 3/25/19 | Diligence team meeting | 2 | 9 |
| 3/25/19 | Emergence framework analysis | 3 | 6 |
| 3/26/19 | PG&E advisors recurring call | 1 | 1 |
| 3/26/19 | Call with UCC Advisors | 3 | 1 |
| 3/26/19 | Flight to San Francisco | 7 | 2 |
| 3/26/19 | Call with Bondholder Advisors | 1 | 1 |
| 3/27/19 | PJT financial model meeting | 1.5 | 1 |
| 3/27/19 | Diligence team meeting | 2 | 9 |
| 3/27/19 | PJT, Company, and Company advisor catch-up | 1.5 | 1 |
| 3/27/19 | Tax considerations meeting | 1 | 9 |
| 3/27/19 | Emergence financing analysis | 1 | 6 |
| 3/27/19 | Call regarding STIP Motion Diligence | 2 | 9 |
| 3/28/19 | Diligence regroup with Company | 2 | 9 |
| 3/28/19 | Diligence team meeting | 2 | 9 |
| 3/28/19 | Data room management | 1 | 9 |
| 3/28/19 | Analysis of upcoming workstreams | 2 | 9 |
| 3/28/19 | New board onboarding materials | 4 | 9 |
| 3/28/19 | Power Purchase Agreement Analysis | 4 | 9 |
| 3/28/19 | Flight to NYC | 7 | 2 |
| 3/29/19 | Wildfire claims analysis | 3 | 9 |
| 3/29/19 | Emergence tax discussoin | 3 | 9 |
| 3/29/19 | Preparation for PJT meeting | 2 | 9 |
| 3/29/19 | Emergence capital structure analysis | 2 | 6 |
| 3/31/19 | PG&E retention discussion | 1.5 | 3 |
| 3/31/19 | Claims Discussion with Cravath | 3 | 1 |
| **Mar-19** | **Monthly Subtotal** | **231.0** | |
| | | | |
| 4/1/19 | Diligence team meeting | 2 | 9 |
| 4/1/19 | Analysis of PG&E's shareholders | 1 | 9 |
| 4/1/19 | Emergence financing returns analysis | 4 | 6 |
| 4/1/19 | Emergence capital structure analysis | 2 | 6 |
| 4/1/19 | Tax analysis | 2 | 9 |
| 4/2/19 | Inbound financing proposal analysis | 3 | 6 |
| 4/2/19 | Emergence financing analysis | 3 | 6 |
| 4/2/19 | Claims Structuring Discussion with Cravath | 2 | 1 |
| 4/2/19 | Flight to San Francisco | 7 | 2 |
| 4/3/19 | Emergence financing analysis call | 1 | 1 |
| 4/3/19 | Emergence framework analysis | 3 | 6 |
| 4/3/19 | Emergence financing returns analysis | 1 | 6 |
| 4/3/19 | Tax Analysis with PWC and Company | 2 | 1 |
| 4/4/19 | Diligence team meeting | 2 | 9 |
| 4/4/19 | Emergence framework analysis | 2 | 6 |
| 4/4/19 | Flight to NYC | 7 | 2 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 4/5/19 | Preparation of board on-boarding materials | 3 | 9 |
| 4/8/19 | Discussion of wildfire claims with legal advisors | 3 | 1 |
| 4/8/19 | Diligence team meeting | 2 | 9 |
| 4/8/19 | Advisor fee analysis | 1.5 | 9 |
| 4/9/19 | STIP hearing | 2 | 4 |
| 4/9/19 | Emergence financing analysis | 4 | 6 |
| 4/10/19 | Diligence team meeting | 2 | 9 |
| 4/10/19 | Board on-boarding materials | 4 | 9 |
| 4/10/19 | Emergence financing analysis | 3 | 6 |
| 4/11/19 | PG&E advisors recurring call | 1 | 1 |
| 4/11/19 | Meeting with Advisor to Subrogation Claimants | 2 | 1 |
| 4/11/19 | Internal discussion regarding credit rating | 1 | 6 |
| 4/11/19 | Financial modeling discussion | 3 | 9 |
| 4/12/19 | Credit rating analysis | 2 | 6 |
| 4/12/19 | Internal meeting to discuss credit rating analysis | 2 | 6 |
| 4/12/19 | Analysis of Governer Strike Force Report | 2 | 9 |
| 4/13/19 | Analysis of Governer Strike Force Report | 6 | 9 |
| 4/14/19 | Regroup with AlixPartners | 2 | 1 |
| 4/15/19 | Internal team game planning discussion | 1 | 9 |
| 4/15/19 | Diligence team meeting | 2 | 9 |
| 4/15/19 | Discussion of five-year model | 3 | 9 |
| 4/15/19 | Emergence financing analysis | 2 | 6 |
| 4/16/19 | PG&E advisor recurring call | 1 | 1 |
| 4/16/19 | Development of new board onboarding materials | 4 | 9 |
| 4/17/19 | Development of new board onboarding materials | 4 | 9 |
| 4/17/19 | Discussion of wildfire settlement scenarios with Cravath | 3 | 1 |
| 4/17/19 | Discussion of Customer Harm Threshold with Advisors | 2 | 1 |
| 4/17/19 | Preparation of board materials | 3 | 9 |
| 4/18/19 | Internal game planning discussion | 1 | 1 |
| 4/18/19 | PG&E advisor recurring call | 1 | 1 |
| 4/18/19 | Business plan financial analysis | 4 | 9 |
| 4/18/19 | Securitization Discussion with Advisors and Company | 2 | 1 |
| 4/19/19 | Diligence team meeting | 2 | 9 |
| 4/19/19 | Emergence financing analysis | 4 | 6 |
| 4/19/19 | Business plan modeling discussion | 2 | 9 |
| 4/20/19 | Development of board materials | 5 | 9 |
| 4/21/19 | Development of board materials | 1 | 9 |
| 4/22/19 | Internal game planning discussion | 1 | 9 |
| 4/22/19 | Diligence team meeting | 2 | 9 |
| 4/22/19 | Analysis of precedent cases | 3 | 9 |
| 4/22/19 | Flight to San Francisco | 7 | 2 |
| 4/23/19 | Sources and uses analysis | 2 | 6 |
| 4/23/19 | PG&E advisor recurring call | 1 | 1 |
| 4/23/19 | Modeling Review Session with Advisors and Company | 5 | 1 |
| 4/24/19 | Emergence financing analysis | 2 | 6 |
| 4/24/19 | Internal advisor game planning | 1 | 1 |
| 4/24/19 | In-person modeling session | 7 | 1 |
| 4/24/19 | NOL Discussion | 2 | 6 |
| 4/25/19 | PG&E advisor recurring call | 1 | 1 |
| 4/25/19 | Diligence team meeting | 2 | 9 |
| 4/25/19 | Travel from SF to NY to return from client meetings | 7 | 2 |
| 4/25/19 | Emergence financing analysis | 2 | 6 |
| 4/26/19 | Preperation of board materials | 6 | 9 |
| 4/27/19 | Credit rating analysis | 4 | 6 |
| 4/27/19 | Emergence financing analysis | 6 | 6 |
| 4/28/19 | Emergence financing analysis | 6 | 6 |
| 4/28/19 | Credit rating analysis | 3 | 6 |
| 4/29/19 | Internal game planning discussion | 1 | 1 |
| 4/29/19 | Diligence team meeting | 2 | 9 |
| 4/29/19 | Emergence financing analysis | 6 | 6 |
| 4/29/19 | Preparation of board materials | 2 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Eli Silverman (Vice President)** | | |
| 4/30/19 | Policy reform meeting with PG&E | 1 | 9 |
| 4/30/19 | Restructuring meeting with management and advisors | 2 | 1 |
| 4/30/19 | Analysis of SoCal Edison wildfire fund proposal | 3 | 9 |
| 4/30/19 | Flight to San Francisco | 7 | 2 |
| **Apr-19** | **Monthly Subtotal** | **230.5** | |
| | | | |
| 5/1/19 | Preperation of board materials | 4 | 9 |
| 5/1/19 | Credit rating analysis | 3 | 6 |
| 5/1/19 | Exit financing analysis | 2 | 8 |
| 5/1/19 | Attendance at mangement meetings in San Francisco | 4 | 2 |
| 5/1/19 | Call with Weil to review capital structure alternatives | 1 | 6 |
| 5/2/19 | PG&E advisor recurring call | 1 | 1 |
| 5/2/19 | Call with UCC professionals | 1.5 | 1 |
| 5/2/19 | Diligence team meeting | 1.5 | 1 |
| 5/2/19 | Managing dilgence requests | 5 | 1 |
| 5/2/19 | Exit financing analysis | 4 | 8 |
| 5/2/19 | Attendance at mangement meetings in San Francisco | 4 | 2 |
| 5/3/19 | Company model development and capital structure analysis | 2 | 2 |
| 5/3/19 | Exit financing analysis | 4 | 8 |
| 5/3/19 | Travel to New York | 7 | 1 |
| 5/4/19 | Preparation of board materials | 5 | 9 |
| 5/5/19 | Exit financing analysis | 2 | 8 |
| 5/5/19 | Preparation of board materials | 2 | 6 |
| 5/5/19 | Internal advisor discussion | 1 | 1 |
| 5/5/19 | Travel to San Francisco | 7 | 1 |
| 5/6/19 | Board presentation | 1 | 1 |
| 5/6/19 | Diligence team meeting | 1.5 | 1 |
| 5/6/19 | Emergence considerations analysis | 5 | 6 |
| 5/6/19 | Historical equity price analysis | 2 | 9 |
| 5/6/19 | Meetings with management | 4 | 2 |
| 5/7/19 | Board meeting materials follow-up | 4 | 9 |
| 5/7/19 | Meetings with management | 4 | 2 |
| 5/8/19 | Discussion with AlixPartners regarding company model | 2 | 2 |
| 5/8/19 | Internal discussion regarding company model | 4 | 2 |
| 5/8/19 | Board meeting | 2 | 1 |
| 5/8/19 | Capital structure analysis | 1 | 6 |
| 5/9/19 | Diligence team meeting | 1.5 | 1 |
| 5/9/19 | PG&E advisor recurring call | 1 | 1 |
| 5/9/19 | Preparation of board materials | 3 | 9 |
| 5/10/19 | Securitization analysis | 2 | 8 |
| 5/10/19 | Advisor call regarding securitizatoin | 1 | 8 |
| 5/10/19 | Board meeting | 1 | 1 |
| 5/10/19 | Flight to New York | 7 | 1 |
| 5/11/19 | Debt refinancing analysis | 4 | 6 |
| 5/12/19 | Debt refinancing analysis | 4 | 8 |
| 5/13/19 | Diligence team meeting | 1.5 | 1 |
| 5/13/19 | Meeting with PJT to review model | 2 | 1 |
| 5/13/19 | Regulatory asset discussion | 1 | 6 |
| 5/13/19 | Debt refinancing analysis | 3.5 | 8 |
| 5/13/19 | Call with management to discuss strategy | 3 | 2 |
| 5/14/19 | Modeling check-in with AlixPartners | 2 | 2 |
| 5/14/19 | PG&E advisor recurring call | 1 | 1 |
| 5/14/19 | Internal modeling discussion | 1 | 2 |
| 5/14/19 | Preperation of board materials | 4 | 9 |
| 5/15/19 | Debt refinancing analysis | 2 | 8 |
| 5/15/19 | Discussion with Company regarding debt refinancing analysis | 2 | 1 |
| 5/15/19 | Tax modeling discussion | 4 | 1 |
| 5/16/19 | PG&E advisor recurring call | 1 | 1 |
| 5/16/19 | Call with UCC professionals | 1.5 | 1 |
| 5/16/19 | Regulatory asset discussion | 3 | 6 |
| 5/17/19 | Preperation of board materials | 6 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Eli Silverman (Vice President)** | | |
| 5/18/19 | Preparation of board materials | 6 | 6 |
| 5/19/19 | Preperation of board materials | 6 | 6 |
| 5/19/19 | Travel to San Francisco | 9 | 1 |
| 5/20/19 | Diligence team meeting | 1.5 | 1 |
| 5/20/19 | Board meeting | 3 | 1 |
| 5/20/19 | Preperation of board materials | 5 | 6 |
| 5/21/19 | Tax Attributes Meeting | 0.5 | |
| 5/21/19 | PG&E advisor recurring call | 1 | 1 |
| 5/21/19 | Diligence team meeting | 1.5 | 1 |
| 5/21/19 | Preperation of board materials | 5 | 6 |
| 5/22/19 | Internal discussion regarding Company model | 2.5 | 2 |
| 5/22/19 | Discussion w.r.t gas storage facility | 1 | 9 |
| 5/22/19 | Preperation of board materials | 1 | 6 |
| 5/22/19 | Call with Equity Advisors | 1 | 1 |
| 5/22/19 | Meeting with Advisors | 4 | 1 |
| 5/23/19 | Wildfire Safety Plan Meeting | 5 | 1 |
| 5/23/19 | Meeting with Company | 1 | 1 |
| 5/23/19 | Discussion on Tax Attributes | 2 | 8 |
| 5/23/19 | Exit Financing Discussions | 1 | 8 |
| 5/23/19 | Advisor Meetings | 4 | 1 |
| 5/23/19 | Exit financing analysis | 4 | 8 |
| 5/24/19 | Travel back to New York | 9 | 1 |
| 5/24/19 | Regulatory asset discussion | 1 | 6 |
| 5/24/19 | Preparation of board materials | 2 | 6 |
| 5/25/19 | Exit financing analysis | 2 | 8 |
| 5/28/19 | Preparation of materials for Guggenheim meeting | 6 | 6 |
| 5/28/19 | PG&E advisor recurring call | 1 | 1 |
| 5/28/19 | Exit financing analysis | 5 | 8 |
| 5/29/19 | Exit financing analysis | 8.5 | 8 |
| 5/29/19 | Preperation of board materials | 1.5 | 6 |
| 5/30/19 | PG&E advisor recurring call | 1 | 1 |
| 5/30/19 | Call with UCC professionals | 1.5 | 1 |
| 5/30/19 | Discussion with PJT | 1.5 | 1 |
| 5/30/19 | Exit financing analysis | 7 | 8 |
| 5/31/19 | Exit financing analysis | 6 | 8 |
| **May-19** | **Monthly Subtotal** | **272.5** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Andrew Wood (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 2/15/19 | Analysis of Benefit Corp structures | 2 | 6 |
| **Feb-19** | **Monthly Subtotal** | **2.0** | |
| | | | |
| 3/27/19 | Review of Investor Profiles for CEO onboarding | 0.5 | 1 |
| 3/29/19 | Review of Investor Profiles for CEO onboarding | 0.5 | 1 |
| **Mar-19** | **Monthly Subtotal** | **1.0** | |
| | | | |
| **Apr-19** | **Monthly Subtotal** | **0.0** | |
| | | | |
| **May-19** | **Monthly Subtotal** | **0.0** | |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Garrett Deutsch (Associate)** | | |
| 3/5/19 | Work around post-emergence capital structure and equity financing alternatives | 5 | 6 |
| 3/7/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| **Mar-19** | **Monthly Subtotal** | **8.0** | |
| | | | |
| **Apr-19** | **Monthly Subtotal** | **0.0** | |
| | | | |
| 5/2/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| **May-19** | **Monthly Subtotal** | **3.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | Dan Katz (Associate) | | |
| 1/29/19 | Attend status conference on First Day Motions | 3 | 4 |
| 1/29/19 | Working group sessions to prepare business plans and financial statements | 8 | 9 |
| 1/30/19 | Working group sessions to prepare business plans and financial statements | 8 | 9 |
| 1/31/19 | Working group sessions to prepare business plans and financial statements | 6 | 9 |
| **Jan-19** | **Monthly Subtotal** | **25.0** | |
| | | | |
| 2/1/19 | Review financial analysis and regulatory filings | 4 | 9 |
| 2/4/19 | Create and review financing model | 4 | 6 |
| 2/5/19 | Review and analyze Customer Harm Threshold proposals | 5 | 6 |
| 2/6/19 | Create and review financing model | 2 | 6 |
| 2/7/19 | Create and review financing model | 2 | 6 |
| 2/8/19 | Client call to discuss workplan | 1 | 1 |
| 2/8/19 | Create and review financing model | 2 | 6 |
| 2/11/19 | Create and review financing model | 4 | 6 |
| 2/11/19 | Client call to discuss workplan | 1 | 1 |
| 2/22/19 | Client discussion | 1 | 9 |
| 2/25/19 | Analyze and assess Company plan | 5 | 9 |
| 2/26/19 | Analyze and assess Company plan | 5 | 9 |
| 2/27/19 | Client discussion | 1 | 9 |
| 2/28/19 | Capital expenditure analysis | 3 | 9 |
| **Feb-19** | **Monthly Subtotal** | **40.0** | |
| | | | |
| 3/1/19 | Capital expenditure analysis | 5 | 9 |
| 3/4/19 | Capital expenditure analysis | 1 | 9 |
| 3/5/19 | Capital expenditure analysis | 5 | 9 |
| 3/6/19 | Sum-of-the-parts financials review | 4 | 9 |
| 3/7/19 | Sources and Uses Analysis | 5 | 9 |
| 3/8/19 | Sources and Uses Analysis | 10 | 9 |
| 3/11/19 | Sources and Uses Analysis | 10 | 9 |
| 3/12/19 | Sources and Uses Analysis | 10 | 9 |
| 3/13/19 | Sources and Uses Analysis | 8 | 9 |
| 3/14/19 | Working session at PG&E to review sum-of-the-parts financials | 12 | 1 |
| 3/15/19 | Sources and Uses Analysis | 8 | 9 |
| 3/18/19 | Sources and Uses Analysis | 8 | 9 |
| 3/19/19 | Sources and Uses Analysis | 8 | 9 |
| 3/20/19 | Sources and Uses Analysis | 5 | 9 |
| 3/21/19 | Sources and Uses Analysis | 7 | 9 |
| 3/21/19 | Call to discuss sources and uses analysis | 1 | 9 |
| 3/22/19 | Sources and Uses Analysis | 8 | 9 |
| 3/25/19 | Sources and Uses Analysis | 5 | 9 |
| 3/25/19 | Call to discuss sources and uses analysis | 1 | 9 |
| 3/26/19 | Sources and Uses Analysis | 4 | 9 |
| 3/27/19 | Sources and Uses Analysis | 5 | 9 |
| 3/27/19 | Call to discuss sources and uses analysis | 1 | 9 |
| 3/28/19 | Sources and Uses Analysis | 5 | 9 |
| 3/28/19 | Review legal separation considerations document | 1 | 9 |
| 3/29/19 | Emergence financing analysis | 6 | 8 |
| **Mar-19** | **Monthly Subtotal** | **143.0** | |
| | | | |
| 4/1/19 | Credit metric analysis | 6 | 5 |
| 4/2/19 | Credit metric analysis | 6 | 4 |
| 4/3/19 | Claims financing analysis | 6 | 6 |
| 4/4/19 | Call to discuss forecast model | 2 | 1 |
| 4/5/19 | Claims financing analysis | 6 | 3 |
| 4/8/19 | Call to discuss forecast model | 2 | 1 |
| 4/11/19 | Call to discuss forecast model | 2 | 1 |
| 4/15/19 | Call to discuss forecast model | 2 | 2 |
| 4/16/19 | Call to discuss forecast model | 2 | 1 |
| 4/17/19 | Call to discuss Customer Harm Threshold | 2 | 1 |
| 4/18/19 | Call to discuss forecast model | 2 | 1 |
| 4/18/19 | Call to discuss securitization assumptions | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Dan Katz (Associate) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 4/22/19 | Develop emergence financing analysis and presentation | 6 | 6 |
| 4/23/19 | Develop emergence financing analysis and presentation | 6 | 2 |
| 4/24/19 | Refine modeling assumptions | 6 | 4 |
| 4/25/19 | Refine modeling assumptions | 6 | 4 |
| 4/26/19 | Refine modeling assumptions | 6 | 3 |
| 4/29/19 | Analyze emergence financing scenarios | 6 | 6 |
| 4/30/19 | Analyze emergence financing scenarios | 6 | 6 |
| **Apr-19** | **Monthly Subtotal** | **82.0** | |
| | | | |
| 5/1/19 | Analyze emergence financing scenarios | 6 | 6 |
| 5/2/19 | Preliminary valuation analysis | 5 | 7 |
| 5/3/19 | Preliminary valuation analysis | 5 | 4 |
| 5/6/19 | Preliminary valuation analysis | 5 | 5 |
| 5/7/19 | Emergence credit rating analysis | 6 | 3 |
| 5/8/19 | Emergence credit rating analysis | 6 | 5 |
| 5/9/19 | Emergence credit rating analysis | 6 | 2 |
| 5/10/19 | Emergence credit rating analysis | 6 | 6 |
| 5/13/19 | Net Operating Loss review and analysis | 6 | 5 |
| 5/14/19 | Net Operating Loss review and analysis | 6 | 7 |
| 5/15/19 | Dividend reinstatement considerations | 6 | 5 |
| 5/16/19 | Dividend reinstatement considerations | 6 | 3 |
| 5/17/19 | Dividend reinstatement considerations | 6 | 2 |
| 5/20/19 | Assessment of debt reinstatement/refinancing analysis | 6 | 5 |
| 5/21/19 | Assessment of debt reinstatement/refinancing analysis | 6 | 6 |
| 5/22/19 | Client meetings to discuss forecast model | 1 | 10 |
| 5/23/19 | POR Scenario Analysis | 5 | 9 |
| 5/24/19 | POR Scenario Analysis | 5 | 9 |
| 5/24/19 | Regulatory Asset Discussion | 1 | 1 |
| 5/25/19 | POR Scenario Analysis | 5 | 9 |
| 5/26/19 | POR Scenario Analysis | 6 | 9 |
| 5/27/19 | POR Scenario Analysis | 8 | 9 |
| 5/28/19 | Guggenheim Meeting Prep | 1 | 1 |
| 5/29/19 | Business Plan Review | 1 | 1 |
| 5/30/19 | POR Scenario Analysis | 4 | 9 |
| 5/31/19 | POR Scenario Analysis | 9 | 9 |
| **May-19** | **Monthly Subtotal** | **133.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Alexander Lotz (Associate) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 2/25/19 | Preparation for Investor Call | 0.5 | 1 |
| **Feb-19** | **Monthly Subtotal** | **0.5** | |
| | | | |
| 3/27/19 | Creation of Investor Profiles for CEO onboarding | 1 | 1 |
| 3/29/19 | Creation of Investor Profiles for CEO onboarding | 1 | 1 |
| 3/31/19 | Creation of Investor Profiles for CEO onboarding | 1 | 1 |
| **Mar-19** | **Monthly Subtotal** | **3.0** | |
| | | | |
| 4/6/19 | Review of proxy fight outline for Board review | 1 | 1 |
| 4/7/19 | Review of proxy fight outline for Board review | 1 | 1 |
| 4/15/19 | Review of slides for Board meeting | 1 | 1 |
| **Apr-19** | **Monthly Subtotal** | **3.0** | |
| | | | |
| **May-19** | **Monthly Subtotal** | **0.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 1/29/19 | Travel to San Francisco | 9 | 1 |
| 1/29/19 | Deposition Prep for David Kurtz | 4 | 4 |
| 1/29/19 | Scheduling Hearing | 2 | 4 |
| 1/30/19 | Deposition Prep for David Kurtz | 10 | 4 |
| 1/30/19 | Meetings with Debtor Advisors | 6 | 1 |
| 1/31/19 | First Day Hearings | 9 | 4 |
| 1/31/19 | Advisor Re-group / Prep | 3 | 4 |
| **Jan-19** | **Monthly Subtotal** | **43.0** | |
| | | | |
| 2/1/19 | Travel to New York | 9 | 1 |
| 2/1/19 | Capital Structure Review & Analysis | 3 | 6 |
| 2/3/19 | Anaysis and Presentation of Moody's / S&P Ratings Criteria | 3 | 6 |
| 2/4/19 | Anaysis and Presentation of Moody's / S&P Ratings Criteria | 4 | 6 |
| 2/4/19 | Capital Structure Review & Analysis | 2 | 6 |
| 2/4/19 | POR Steps | 2 | 9 |
| 2/5/19 | POR Steps | 7 | 9 |
| 2/5/19 | Review of Key Equity Holders | 3 | 9 |
| 2/5/19 | Conflicts Check | 1 | 10 |
| 2/5/19 | Capital Structure Review & Analysis | 2 | 6 |
| 2/6/19 | Review of Key Equity Holders | 7 | 9 |
| 2/6/19 | Conflicts Check | 2 | 10 |
| 2/6/19 | Stakeholder Advisor Mapping | 2 | 9 |
| 2/7/19 | Stakeholder Advisor Mapping | 2 | 9 |
| 2/7/19 | Review of Key Equity Holders | 3 | 9 |
| 2/7/19 | Capital Structure Review & Analysis | 5 | 6 |
| 2/7/19 | Shareholder Advisory Analysis | 2 | 9 |
| 2/8/19 | Conflicts Check | 2 | 10 |
| 2/8/19 | Capital Structure Review & Analysis | 3 | 6 |
| 2/9/19 | Stakeholder Mapping Presentation | 9 | 9 |
| 2/10/19 | Stakeholder Mapping Presentation | 11 | 9 |
| 2/11/19 | Stakeholder Mapping Presentation | 13 | 9 |
| 2/11/19 | Redwood Catch-Up Call with Advisors | 1 | 1 |
| 2/12/19 | Stakeholder Mapping Presentation | 4 | 9 |
| 2/12/19 | Call with PG&E Investor Relations | 1 | 1 |
| 2/12/19 | Organization of Diligence Team and Associated Prep | 4 | 9 |
| 2/13/19 | Conflicts Check | 2 | 10 |
| 2/13/19 | Rating Agency Presentation | 2 | 8 |
| 2/13/19 | Diligence Presentation | 5 | 9 |
| 2/14/19 | Diligence Presentation | 7 | 9 |
| 2/14/19 | VDR Prep | 2 | 9 |
| 2/15/19 | Diligence Presentation | 5 | 9 |
| 2/15/19 | Preparation of Working Group List | 2 | 9 |
| 2/16/19 | Diligence Presentation | 8 | 9 |
| 2/16/19 | VDR Prep | 2 | 9 |
| 2/16/19 | Preparation of Working Group List | 2 | 9 |
| 2/17/19 | Call with Diligence Team | 2 | 9 |
| 2/17/19 | Diligence Presentation | 9 | 9 |
| 2/17/19 | VDR Prep | 2 | 9 |
| 2/17/19 | Preparation of Working Group List | 1 | 9 |
| 2/18/19 | Diligence Presentation | 10 | 9 |
| 2/18/19 | VDR Prep | 2 | 9 |
| 2/18/19 | Research on Proposed Legislative Solutions | 2 | 9 |
| 2/19/19 | Calls with Diligence Team | 3 | 9 |
| 2/19/19 | Call with PG&E Investor Relations | 1 | 9 |
| 2/19/19 | Diligence Presentation | 3 | 9 |
| 2/19/19 | Research on Proposed Legislative Solutions | 6 | 9 |
| 2/19/19 | Preparation of Working Group List | 1 | 9 |
| 2/20/19 | UCC Diligence Calls | 4 | 1 |
| 2/20/19 | Diligence Presentation | 2 | 9 |
| 2/20/19 | Research on Proposed Legislative Solutions | 2 | 9 |
| 2/20/19 | Call with Diligence Team | 1 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 2/21/19 | Call with Diligence Team | 1 | 9 |
| 2/21/19 | Diligence Presentation | 2 | 9 |
| 2/21/19 | Call with PG&E to Prepare for Governor Meeting | 1 | 9 |
| 2/22/19 | Diligence Presentation for Guggenheim | 2 | 9 |
| 2/22/19 | Diligence Meeting with Governor | 4 | 1 |
| 2/23/19 | Diligence Presentation for PJT | 2 | 9 |
| 2/24/19 | Diligence Presentation for PJT | 8 | 9 |
| 2/25/19 | Diligence Presentation for PJT | 5 | 9 |
| 2/25/19 | Pre-Call with PJT | 0.5 | 1 |
| 2/26/19 | Diligence Presentation for PJT | 3 | 9 |
| 2/26/19 | PG&E Cap Table | 2 | 6 |
| 2/26/19 | Restructuring Huddle | 1 | 1 |
| 2/26/19 | Call with Diligence Team | 1 | 1 |
| 2/27/19 | Travel to San Francisco | 9 | 1 |
| 2/27/19 | Call with Diligence Team | 1 | 9 |
| 2/27/19 | Meeting Prep / Diligence | 2 | 1 |
| 2/27/19 | Meetings with PJT | 4 | 1 |
| 2/27/19 | Lazard Advisor Catch-Up | 3 | 1 |
| 2/28/19 | Lazard Pre-UCC Advisor Call | 0.5 | 1 |
| 2/28/19 | Diligence Meeting with Alix | 2 | 1 |
| 2/28/19 | Pre-Call and Call with UCC Advisors | 1 | 1 |
| 2/28/19 | Diligence Requests | 3 | 9 |
| **Feb-19** | **Monthly Subtotal** | **253.0** | |
| | | | |
| 3/1/19 | Lazard Advisor Catch-Up | 3 | 1 |
| 3/1/19 | Meeting with PG&E Management | 3 | 1 |
| 3/1/19 | Capital Structure Analysis | 3 | 6 |
| 3/2/19 | Diligence for Upcoming Advisor Presentations | 1 | 9 |
| 3/3/19 | Diligence for Upcoming Advisor Presentations | 1 | 9 |
| 3/3/19 | Travel Back from San Francisco | 9 | 1 |
| 3/4/19 | Call with Diligence Team | 2 | 9 |
| 3/4/19 | Exit Financing Analysis | 2 | 8 |
| 3/4/19 | Case Timeline | 1 | 4 |
| 3/4/19 | Contract Review | 1 | 9 |
| 3/4/19 | Diligence Meeting Prep | 2 | 9 |
| 3/5/19 | Reorganized PG&E Discussion | 1 | 1 |
| 3/5/19 | Meeting with UCC Advisors | 7.5 | 1 |
| 3/5/19 | Exit Financing Analysis | 2 | 8 |
| 3/6/19 | Meeting with UCC Advisors | 1.5 | 1 |
| 3/6/19 | Lazard Advisor Catch-Up | 1 | 1 |
| 3/6/19 | Business Plan Analysis | 1 | 2 |
| 3/6/19 | Call with Diligence Team | 2 | 1 |
| 3/6/19 | PJT Meeting Prep | 2 | 9 |
| 3/6/19 | Exit Financing Analysis | 1 | 8 |
| 3/7/19 | Call with PG&E Advisors | 1 | 1 |
| 3/7/19 | Call with Diligence Team | 2 | 1 |
| 3/8/19 | Call with Diligence Team | 2 | 1 |
| 3/8/19 | PWP Diligence List Discussion | 1 | 1 |
| 3/8/19 | Contract Analysis | 2 | 9 |
| 3/9/19 | Lazard Catch-Up | 0.5 | 1 |
| 3/10/19 | Lazard Catch-Up | 0.5 | 1 |
| 3/11/19 | Lazard Catch-Up | 0.5 | 1 |
| 3/12/19 | Lazard Catch-Up | 0.5 | 1 |
| 3/13/19 | Tax Diligence Call | 1 | 1 |
| 3/14/19 | Lazard Catch-Up | 0.5 | 1 |
| 3/15/19 | Lazard Catch-Up | 0.5 | 1 |
| 3/15/19 | Exit Financing Analysis / S&Us | 2 | 8 |
| 3/16/19 | EMC Proposal Analysis | 2.5 | 6 |
| 3/16/19 | Ducera / PWP Diligence Meeting Prep | 2 | 9 |
| 3/16/19 | All-Advisor Diligence Presentation Deck | 2.5 | 9 |
| 3/17/19 | EMC Proposal Analysis | 1 | 6 |

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | Nathan Mooney (Associate) | | |
| 3/17/19 | All-Advisor Diligence Presentation Deck | 1.5 | 9 |
| 3/17/19 | Exit Financing Analysis / S&Us | 3 | 8 |
| 3/17/19 | Coc Presentation | 2 | 1 |
| 3/18/19 | Call with Diligence Team | 2 | 1 |
| 3/18/19 | Exit Financing Analysis / S&Us | 3 | 8 |
| 3/18/19 | Coc Presentation | 0.5 | 9 |
| 3/18/19 | EMC Proposal Analysis | 2 | 6 |
| 3/18/19 | PWP Meeting Prep | 1 | 9 |
| 3/19/19 | PG&E Advisor Call | 1.5 | 1 |
| 3/19/19 | Exit Financing Analysis / S&Us | 2 | 8 |
| 3/19/19 | EMC Proposal Analysis | 2 | 6 |
| 3/19/19 | GGP Bankruptcy Analysis | 3 | 3 |
| 3/20/19 | PWP Meeting | 1 | 1 |
| 3/20/19 | Call with Diligence Team | 2 | 1 |
| 3/20/19 | Ducera Diligence Follow-Up | 1 | 1 |
| 3/20/19 | Exit Financing Analysis / S&Us | 2 | 8 |
| 3/20/19 | EMC Proposal Analysis | 2 | 6 |
| 3/21/19 | PG&E Advisor Call | 1 | 1 |
| 3/21/19 | UCC Diligence Call | 1 | 1 |
| 3/21/19 | Exit Financing Analysis / S&Us | 4 | 8 |
| 3/21/19 | Ducera Follow-Up Call | 1 | 1 |
| 3/21/19 | Call with Diligence Team | 1 | 1 |
| 3/21/19 | Call with PG&E Team | 1 | 1 |
| 3/23/19 | Contract Analysis | 0.5 | 9 |
| 3/24/19 | Exit Financing Analysis | 1 | 8 |
| 3/25/19 | Lazard Advisor Tax Structuring Call | 1 | 1 |
| 3/25/19 | Call with PG&E Team on S&Us | 1 | 1 |
| 3/25/19 | Call with Diligence Team | 2 | 1 |
| 3/25/19 | Diligence Presentation Prep | 0.5 | 9 |
| 3/25/19 | Exit Financing Analysis | 0.5 | 8 |
| 3/25/19 | Emergence Credit Rating Analysis | 0.5 | 6 |
| 3/25/19 | New Board Onboarding Materials | 0.5 | 2 |
| 3/25/19 | Rothschild Meeting Materials | 0.5 | 9 |
| 3/26/19 | PG&E Advisor Call | 1 | 1 |
| 3/26/19 | Claims Analysis | 1 | 1 |
| 3/26/19 | New Board Onboarding Materials | 0.5 | 2 |
| 3/26/19 | Ducera Diligence | 1 | 9 |
| 3/26/19 | Past Chapter 11 Case Analysis | 0.5 | 3 |
| 3/27/19 | PJT Modeling Session | 1 | 2 |
| 3/27/19 | PJT Meeting | 2 | 1 |
| 3/27/19 | Lazard Advisor Tax Call | 1 | 1 |
| 3/27/19 | Advisor Call with Weil on Trust Structures | 1 | 1 |
| 3/27/19 | New Board Onboarding Materials | 0.5 | 2 |
| 3/27/19 | Shareholder Analysis | 1 | 6 |
| 3/27/19 | Exit Financing Analysis | 1 | 8 |
| 3/27/19 | Claims Analysis | 0.5 | 5 |
| 3/27/19 | Rothschild Meeting Materials | 0.5 | 9 |
| 3/27/19 | Liquidity / Cash Flow Analysis | 0.5 | 2 |
| 3/28/19 | Call with Diligence Team | 2 | 1 |
| 3/28/19 | PG&E Advisor Call | 2 | 1 |
| 3/28/19 | Exit Financing Analysis | 0.5 | 8 |
| 3/28/19 | Rothschild Meeting Materials | 0.5 | 9 |
| 3/28/19 | Past Chapter 11 Case Analysis | 1 | 3 |
| 3/29/19 | Claims Estimation Discussion | 0.5 | 5 |
| 3/29/19 | Lazard Advisor Tax Call | 1 | 1 |
| 3/29/19 | Call with PJT | 1 | 1 |
| 3/29/19 | Go-Forward Business Analysis | 0.5 | 2 |
| 3/29/19 | Exit Financing Analysis | 1.5 | 8 |
| 3/29/19 | Past Chapter 11 Case Analysis | 1 | 3 |
| 3/30/19 | PJT Meeting Materials | 0.5 | 9 |
| 3/30/19 | Board Materials | 0.5 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | Nathan Mooney (Associate) | | |
| 3/30/19 | PJT Diligence | 0.5 | 9 |
| 3/30/19 | Past Chapter 11 Case Analysis | 0.5 | 3 |
| 3/31/19 | Lazard Internal Call | 0.5 | 1 |
| **Mar-19** | **Monthly Subtotal** | **144.5** | |
| | | | |
| 4/1/19 | Exit Financing Analysis | 2 | 8 |
| 4/1/19 | Diligence / VDR | 0.5 | 9 |
| 4/1/19 | UCC Meeting Materials | 1 | 9 |
| 4/2/19 | Exit Financing Advisors Call | 0.5 | 1 |
| 4/2/19 | PG&E Advisor Call | 1 | 1 |
| 4/2/19 | Exit Financing Analysis | 1.5 | 8 |
| 4/2/19 | New Board Onboarding Materials | 1 | 9 |
| 4/3/19 | Exit Financing Call | 0.5 | 1 |
| 4/3/19 | Board Materials | 1 | 9 |
| 4/3/19 | Past Chapter 11 Case Analysis | 0.5 | 3 |
| 4/3/19 | Diligence Requests | 0.5 | 9 |
| 4/3/19 | Exit Financing Analysis | 2 | 8 |
| 4/4/19 | Call with Diligence Team | 2 | 1 |
| 4/4/19 | Exit Financing Analysis | 1 | 8 |
| 4/4/19 | Diligence Requests | 0.5 | 9 |
| 4/5/19 | Lazard Internal Catch-Up | 1 | 1 |
| 4/5/19 | Shareholder Analysis | 0.5 | 6 |
| 4/5/19 | New Board Onboarding Materials | 0.5 | 9 |
| 4/7/19 | Shareholder Analysis | 1.5 | 6 |
| 4/7/19 | New Board Onboarding Materials | 1 | 9 |
| 4/8/19 | Meeting at Cravath | 2 | 1 |
| 4/8/19 | Call with Diligence Team | 2 | 1 |
| 4/8/19 | Exit Financing Analysis | 1 | 8 |
| 4/8/19 | Past Chapter 11 Case Analysis | 1 | 3 |
| 4/8/19 | Diligence Requests | 0.5 | 9 |
| 4/9/19 | PG&E Advisor Call | 1 | 1 |
| 4/9/19 | STIP Hearing | 2 | 4 |
| 4/9/19 | Exit Financing Analysis | 2 | 8 |
| 4/10/19 | Call with Diligence Team | 2 | 1 |
| 4/10/19 | Exit Financing Analysis | 2 | 8 |
| 4/10/19 | New Board Onboarding Materials | 0.5 | 9 |
| 4/10/19 | Credit Rating Analysis | 1 | 6 |
| 4/11/19 | PG&E Advisor Call | 1 | 1 |
| 4/11/19 | Call with Rothschild | 1 | 1 |
| 4/11/19 | Exit Financing Call | 1 | 1 |
| 4/11/19 | PG&E Modeling Call | 1 | 1 |
| 4/11/19 | Exit Financing Analysis | 2 | 8 |
| 4/11/19 | New Board Onboarding Materials | 0.5 | 9 |
| 4/11/19 | Credit Rating Analysis | 1 | 6 |
| 4/12/19 | Credit Rating Call | 1 | 1 |
| 4/12/19 | Exit Financing Analysis | 1 | 8 |
| 4/12/19 | Board Materials | 1 | 8 |
| 4/12/19 | Credit Rating Analysis | 1 | 6 |
| 4/12/19 | Diligence Requests | 1 | 9 |
| 4/14/19 | Credit Rating Analysis | 1 | 6 |
| 4/15/19 | Call with Diligence Team | 2 | 1 |
| 4/15/19 | Exit Financing Analysis | 1 | 8 |
| 4/15/19 | Diligence Requests | 1 | 9 |
| 4/16/19 | PG&E Advisor Call | 1 | 1 |
| 4/16/19 | Newsome Strikeforce Analysis | 1 | 9 |
| 4/16/19 | Claims Analysis | 1 | 5 |
| 4/16/19 | Exit Financing Analysis | 1 | 8 |
| 4/16/19 | Past Chapter 11 Case Analysis | 0.5 | 3 |
| 4/16/19 | Rx Subcommittee Materials | 1 | 9 |
| 4/17/19 | Past Chapter 11 Case Analysis | 1 | 3 |
| 4/17/19 | Rx Subcommittee Materials | 1.5 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 4/17/19 | Claims Estimation Advisors Meeting | 0.5 | 1 |
| 4/17/19 | Call with Diligence Team | 2 | 1 |
| 4/18/19 | Rx Subcommittee Materials | 1 | 9 |
| 4/18/19 | Claims Analysis | 0.5 | 5 |
| 4/18/19 | Exit Financing Analysis | 1 | 8 |
| 4/18/19 | Modeling Call with PG&E | 1 | 1 |
| 4/18/19 | PG&E Advisor Call | 1 | 1 |
| 4/18/19 | Exit Financing Call | 0.5 | 1 |
| 4/18/19 | Call with Diligence Team | 2 | 1 |
| 4/19/19 | Credit Rating Call | 0.5 | 1 |
| 4/19/19 | Exit Financing Call | 0.5 | 1 |
| 4/19/19 | Past Chapter 11 Case Analysis | 1 | 3 |
| 4/19/19 | Rx Subcommittee Materials | 1 | 9 |
| 4/20/19 | Past Chapter 11 Case Analysis | 1 | 3 |
| 4/20/19 | Rx Subcommittee Materials | 1.5 | 9 |
| 4/21/19 | Rx Subcommittee Materials | 3.5 | 9 |
| 4/24/19 | Call with Diligence Team | 2 | 1 |
| 4/25/19 | Call with Diligence Team | 2 | 1 |
| 4/25/19 | PG&E Advisor Call | 1 | 1 |
| 4/27/19 | Rx Subcommittee Materials | 1 | 9 |
| 4/28/19 | Rx Subcommittee Materials | 1.5 | 9 |
| 4/29/19 | Rx Subcommittee Materials | 3 | 9 |
| 4/30/19 | Rx Subcommittee Materials | 4 | 9 |
| **Apr-19** | **Monthly Subtotal** | **95.5** | |
| | | | |
| 5/1/19 | Preparation of board materials | 4 | 9 |
| 5/1/19 | Credit rating analysis | 3 | 6 |
| 5/1/19 | Exit financing analysis | 2 | 8 |
| 5/2/19 | PG&E advisor recurring call | 1 | 1 |
| 5/2/19 | Call with UCC professionals | 1.5 | 1 |
| 5/2/19 | Diligence team meeting | 1.5 | 1 |
| 5/2/19 | Managing dilgence requests | 5 | 1 |
| 5/2/19 | Exit financing analysis | 4 | 8 |
| 5/3/19 | Company model development and capital structure analysis | 2 | 2 |
| 5/3/19 | Exit financing analysis | 4 | 8 |
| 5/4/19 | Preparation of board materials | 5 | 9 |
| 5/5/19 | Exit financing analysis | 2 | 8 |
| 5/5/19 | Preparation of board materials | 2 | 6 |
| 5/5/19 | Internal advisor discussion | 1 | 1 |
| 5/6/19 | Board presentation | 1 | 1 |
| 5/6/19 | Diligence team meeting | 1.5 | 1 |
| 5/6/19 | Emergence considerations analysis | 5 | 6 |
| 5/6/19 | Historical equity price analysis | 5 | 9 |
| 5/7/19 | Board meeting materials follow-up | 4 | 9 |
| 5/8/19 | Discussion with AlixPartners regarding company model | 2 | 2 |
| 5/8/19 | Internal discussion regarding company model | 4 | 2 |
| 5/8/19 | Board meeting | 2 | 1 |
| 5/8/19 | Capital structure analysis | 1 | 6 |
| 5/9/19 | Diligence team meeting | 1.5 | 1 |
| 5/9/19 | PG&E advisor recurring call | 1 | 1 |
| 5/9/19 | Preparation of board materials | 3 | 9 |
| 5/10/19 | Securitization analysis | 2 | 8 |
| 5/10/19 | Advisor call regarding securitizatoin | 1 | 8 |
| 5/10/19 | Board meeting | 1 | 1 |
| 5/11/19 | Debt refinancing analysis | 3.5 | 6 |
| 5/12/19 | Debt refinancing analysis | 3.5 | 8 |
| 5/13/19 | Diligence team meeting | 1.5 | 1 |
| 5/13/19 | Meeting with PJT to review model | 2 | 1 |
| 5/13/19 | Regulatory asset discussion | 1 | 6 |
| 5/13/19 | Debt refinancing analysis | 3.5 | 8 |
| 5/14/19 | Modeling check-in with AlixPartners | 2 | 2 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/14/19 | PG&E advisor recurring call | 1 | 1 |
| 5/14/19 | Internal modeling discussion | 1 | 2 |
| 5/14/19 | Preperation of board materials | 2 | 9 |
| 5/15/19 | Debt refinancing analysis | 2 | 8 |
| 5/15/19 | Discussion with Company regarding debt refinancing analysis | 2 | 1 |
| 5/15/19 | Tax modeling discussion | 2 | 1 |
| 5/16/19 | PG&E advisor recurring call | 1 | 1 |
| 5/16/19 | Call with UCC professionals | 1.5 | 1 |
| 5/16/19 | Regulatory asset discussion | 1.5 | 6 |
| 5/17/19 | Preperation of board materials | 3 | 6 |
| 5/18/19 | Preperation of board materials | 2 | 6 |
| 5/19/19 | Preperation of board materials | 3 | 6 |
| 5/20/19 | Diligence team meeting | 1.5 | 1 |
| 5/20/19 | Board meeting | 1 | 1 |
| 5/20/19 | Preperation of board materials | 5 | 6 |
| 5/21/19 | Travel to San Francisco | 9 | 1 |
| 5/21/19 | Tax Attributes Meeting | 0.5 | 1 |
| 5/21/19 | PG&E advisor recurring call | 1 | 1 |
| 5/21/19 | Diligence team meeting | 1.5 | 1 |
| 5/21/19 | Preperation of board materials | 5 | 6 |
| 5/22/19 | Internal discussion regarding Company model | 2.5 | 2 |
| 5/22/19 | Discussion w.r.t gas storage facility | 1 | 9 |
| 5/22/19 | Preperation of board materials | 1 | 6 |
| 5/22/19 | Call with Equity Advisors | 1 | 1 |
| 5/22/19 | Meeting with Advisors | 4 | 1 |
| 5/23/19 | Wildfire Safety Plan Meeting | 5 | 1 |
| 5/23/19 | Meeting with Company | 1 | 1 |
| 5/23/19 | Discussion on Tax Attributes | 0.5 | 8 |
| 5/23/19 | Exit Financing Discussions | 1 | 8 |
| 5/23/19 | Advisor Meetings | 4 | 1 |
| 5/23/19 | Exit financing analysis | 4 | 8 |
| 5/24/19 | Travel back to New York | 9 | 1 |
| 5/24/19 | Regulatory asset discussion | 1 | 6 |
| 5/24/19 | Preperation of board materials | 2 | 6 |
| 5/25/19 | Exit financing analysis | 2 | 8 |
| 5/28/19 | Preperation of materials for Guggenheim meeting | 6 | 6 |
| 5/28/19 | PG&E advisor recurring call | 1 | 1 |
| 5/28/19 | Exit financing analysis | 5 | 8 |
| 5/29/19 | Exit financing analysis | 8.5 | 8 |
| 5/29/19 | Preperation of board materials | 1.5 | 6 |
| 5/30/19 | PG&E advisor recurring call | 1 | 1 |
| 5/30/19 | Call with UCC professionals | 1.5 | 1 |
| 5/30/19 | Discussion with PJT | 1.5 | 1 |
| 5/30/19 | Exit financing analysis | 7 | 8 |
| 5/31/19 | Contract analysis | 2 | 9 |
| 5/31/19 | Discussion regarding regarding contract analysis | 1 | 1 |
| 5/31/19 | Exit financing analysis | 6 | 8 |
| **May-19** | **Monthly Subtotal** | **217.5** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Matthew Strain (Associate) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 1/29/19 | Meetings with Company about financial forecast and Feb/Mar workstreams | 5 | 9 |
| 1/29/19 | Model review with internal team | 1.5 | 5 |
| 1/29/19 | Travel to courthouse | 0.2 | 4 |
| 1/29/19 | Observed court proceedings/scheduling | 2 | 4 |
| 1/29/19 | Individual work on financial model | 4 | 5 |
| 1/30/19 | Meetings with Company about financial forecast and Feb/Mar workstreams | 2 | 9 |
| 1/30/19 | Internal team debrief on meetings with Company | 2 | 9 |
| 1/30/19 | Individual work on financial model | 6 | 5 |
| 1/30/19 | Meeting with Company about executory contracts | 1 | 9 |
| 1/31/19 | Flight from SF to NYC inlcuding transit to and from airport | 9 | 1 |
| 1/31/19 | Internal meeting on CHT analysis | 2 | 9 |
| **Jan-19** | **Monthly Subtotal** | **34.7** | |
| | | | |
| 2/1/19 | Internal team work on financial model | 8 | 5 |
| 2/1/19 | Kick off meeting with Compay and advisors on workstreams | 1.5 | 1 |
| 2/2/19 | Internal team work on financial model | 12 | 5 |
| 2/3/19 | Individual work on financial model | 6 | 5 |
| 2/4/19 | Individual work on financial model | 3 | 5 |
| 2/4/19 | Call with Company and status of financial forecasts and workplan | 1 | 9 |
| 2/4/19 | Call with legal advisors on CHT filing | 1.5 | 1 |
| 2/5/19 | Individual work on financial model | 4 | 5 |
| 2/5/19 | Team review of weekend progress on financial model | 5 | 5 |
| 2/6/19 | Individual work on financial model | 4 | 5 |
| 2/6/19 | Workplan creation for LAZ financial analysis workstreams | 2 | 2 |
| 2/11/19 | Model review with internal team | 2 | 5 |
| 2/11/19 | Model review with VP (deferred taxes) | 1 | 5 |
| 2/11/19 | Individual Model cleanup work | 1 | 5 |
| 2/14/19 | Internal call on sourcing documents for potential diligence requests | 0.25 | 9 |
| 2/14/19 | Review of regulatory documents sources for diligence requests | 1 | 9 |
| 2/15/19 | Internal Review of Benefits of B Corp | 0.5 | 9 |
| 2/15/19 | Internal Review of POR workplan | 0.5 | 1 |
| 2/22/19 | Call with Strategic Investments and Analysis team at PG&E to discuss a 100% FCF funded dividend | 0.5 | 9 |
| 2/23/19 | Internal call to plan framework for analyzing 100% FCF funded dividend policy | 0.5 | 9 |
| 2/27/19 | Call with client to discuss 100% FCF funded dividend and capex | 0.5 | 9 |
| **Feb-19** | **Monthly Subtotal** | **55.8** | |
| | | | |
| 3/1/19 | Call with client to discuss legal and business seperation of ElectricCo and GasCo | 0.5 | 9 |
| 3/5/19 | Modeling work of "phantom equity" and creation of output materials | 4 | 5 |
| 3/6/19 | Internal call to discuss "phantom equity" analysis | 1 | 5 |
| 3/6/19 | Modeling work of "phantom equity" and creation of output materials | 5 | 5 |
| 3/11/19 | Team meeting to discuss phantom equity | 1 | 5 |
| 3/13/19 | Clean up of Phantom Equity Presentation | 3 | 5 |
| 3/14/19 | Clean up of Phantom Equity Presentation | 5 | 5 |
| 3/18/19 | Clean up of Phantom Equity Presentation | 3 | 5 |
| 3/15/19 | Phantom Equity Model Review | 2 | 5 |
| 3/21/19 | Phantom Equity Model Changes | 4 | 5 |
| 3/26/19 | Expansion of summary financials shown in phantom equity modeling | 4 | 5 |
| **Mar-19** | **Monthly Subtotal** | **32.5** | |
| | | | |
| 4/4/19 | Review Pamela Jean Model | 1 | 9 |
| 4/12/19 | Refine debt schedule in PG&E Model | 6 | 5 |
| 4/15/19 | Review debt schedule with internal team | 5 | 5 |
| 4/17/19 | Continued review of debt schedule with internal team | 3 | 5 |
| 4/26/19 | Create pro forma credit stats for financial model | 4 | 9 |
| 4/28/19 | Refine credit states from internal team feedback | 2 | 9 |
| **Apr-19** | **Monthly Subtotal** | **21.0** | |
| | | | |
| 5/2/19 | Redwood model review | 1 | 5 |
| 5/6/19 | Generation divestiture meeting | 1 | 5 |
| 5/9/19 | Module 6 review call | 1 | 5 |
| 5/13/19 | PJT model review | 1 | 5 |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| | Matthew Strain (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/22/19 | Work on internal model refinements with analyst | 3 | 5 |
| 5/23/19 | Review output of modeling refinements and redone module 6 | 6 | 5 |
| 5/24/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 5/28/19 | Work on internal model refinements with analyst | 4 | 9 |
| 5/29/19 | Work on internal model refinements with analyst | 7 | 9 |
| 5/30/19 | Work on internal model refinements with analyst | 6 | 9 |
| 5/31/19 | Work on internal model refinements with analyst | 6 | 9 |
| **May-19** | **Monthly Subtotal** | **39.0** | |

| Luke Cummings (Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/3/19 | Update ability to finance liabilities analysis | 1.5 | 9 |
| 5/5/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 5/6/19 | Update ability to finance liabilities analysis | 12 | 9 |
| 5/7/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 5/8/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 5/14/19 | Update ability to finance liabilities analysis | 14 | 9 |
| 5/15/19 | Update ability to finance liabilities analysis | 14 | 9 |
| 5/16/19 | Update ability to finance liabilities analysis | 12 | 9 |
| 5/17/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 5/19/19 | Update ability to finance liabilities analysis | 11 | 9 |
| 5/20/19 | Update ability to finance liabilities analysis | 12 | 9 |
| 5/21/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 5/22/19 | Client Meetings to Discuss Forecast Model | 1 | 10 |
| 5/23/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 5/24/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 5/28/19 | Preparation of meeting materials | 8 | 9 |
| 5/29/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 5/30/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 5/31/19 | Update ability to finance liabilities analysis | 7 | 9 |
| **May-19** | **Monthly Subtotal** | **163.5** | |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| Liam Fine (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/30/19 | Internal PG&E check-in to discuss Chapter 11 filing and next steps | 3 | 9 |
| **Jan-19** | **Monthly Subtotal** | **3.0** | |
| | | | |
| 2/6/19 | Created timeline for Plan of Reorganization | 6 | 2 |
| 2/7/19 | Modified timeline for Plan of Reorganization | 3 | 2 |
| 2/12/19 | Review of PG&E financial model | 3 | 9 |
| 2/15/19 | Update ability to finance liabilities analysis | 3 | 9 |
| **Feb-19** | **Monthly Subtotal** | **15.0** | |
| | | | |
| 3/6/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 3/7/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 3/8/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 3/11/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 3/12/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 3/13/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 3/14/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 3/15/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 3/16/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 3/18/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 3/19/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 3/20/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 3/21/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 3/22/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 3/25/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 3/26/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 3/27/19 | Update ability to finance liabilities analysis | 5 | 9 |
| **Mar-19** | **Monthly Subtotal** | **94.0** | |
| | | | |
| 4/1/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 4/2/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 4/3/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 4/4/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 4/8/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 4/9/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 4/10/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 4/11/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 4/12/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 4/15/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 4/16/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 4/17/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 4/18/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 4/19/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 4/22/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 4/23/19 | Business plan analysis | 12 | 2 |
| 4/24/19 | Business plan analysis | 16 | 2 |
| 4/25/19 | Business plan analysis | 18 | 2 |
| 4/26/19 | Business plan analysis | 10 | 2 |
| 4/29/19 | Business plan analysis | 12 | 2 |
| 4/30/19 | Update ability to finance liabilities analysis | 12.5 | 9 |
| **Apr-19** | **Monthly Subtotal** | **157.5** | |
| | | | |
| 5/1/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/2/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/3/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/4/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/6/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/7/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/8/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/9/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/10/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/12/19 | Update ability to finance liabilities analysis | 8.75 | 9 |

| Liam Fine (Financial Analyst) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/13/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/14/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/15/19 | Update ability to finance liabilities analysis | 8.75 | 9 |
| 5/16/19 | Update ability to finance liabilities analysis | 7.7 | 9 |
| 5/17/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 5/20/19 | Update ability to finance liabilities analysis | 6.3 | 9 |
| 5/21/19 | Update ability to finance liabilities analysis | 5.6 | 9 |
| 5/22/19 | Update ability to finance liabilities analysis | 7.7 | 9 |
| 5/23/19 | Update ability to finance liabilities analysis | 8.4 | 9 |
| 5/24/19 | Update ability to finance liabilities analysis | 4.9 | 9 |
| 5/28/19 | Update ability to finance liabilities analysis | 5.6 | 9 |
| 5/29/19 | Update ability to finance liabilities analysis | 6.3 | 9 |
| 5/30/19 | Update ability to finance liabilities analysis | 7.7 | 9 |
| 5/31/19 | Update ability to finance liabilities analysis | 7 | 9 |
| **May-19** | **Monthly Subtotal** | **188.0** | |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| Date | Description of Work | Hours | Code |
|---|---|---|---|
|  | Kevin Hatch (Financial Analyst) | | |
| 1/29/19 | Travel to SF from NY for client meetings | 9 | 1 |
| 1/29/19 | Deposition preparation for first day motions hearing | 4 | 4 |
| 1/29/19 | Scheduling hearing at courthouse | 2 | 4 |
| 1/30/19 | Deposition preparation for first day motions hearing | 10 | 4 |
| 1/30/19 | Meetings with debtors' advisors to prepare for first day motions hearing | 6 | 4 |
| 1/31/19 | First day motions hearings | 9 | 4 |
| 1/31/19 | Advisor regroup/prep | 3.5 | 4 |
| **Jan-19** | **Monthly Subtotal** | **43.5** | |
| | | | |
| 2/1/19 | Travel to NY from SF | 9 | 1 |
| 2/1/19 | Capital structure review and analysis | 3 | 6 |
| 2/3/19 | Analysis of credit agency rating methodologies | 3.5 | 6 |
| 2/4/19 | Analysis of credit agency rating methodologies | 4 | 6 |
| 2/4/19 | Review and distribution of research materials to internal team and client | 1 | 9 |
| 2/4/19 | Analysis of POR steps | 2 | 9 |
| 2/5/19 | Analysis of POR steps | 5 | 9 |
| 2/5/19 | Review/analysis of key stakeholders | 2 | 9 |
| 2/5/19 | Review and distribution of research materials to internal team and client | 1 | 9 |
| 2/6/19 | Review/analysis of key equity holders | 5 | 6 |
| 2/6/19 | Stakeholder advisor mapping | 2 | 9 |
| 2/7/19 | Stakeholder advisor mapping | 2 | 9 |
| 2/7/19 | Review/analysis of key equity holders | 5 | 6 |
| 2/7/19 | Capital structure review and analysis | 3 | 6 |
| 2/7/19 | Review and distribution of research materials to internal team and client | 1 | 9 |
| 2/8/19 | Shareholder advisory analysis | 2 | 9 |
| 2/8/19 | Capital structure review and analysis | 2 | 6 |
| 2/9/19 | Stakeholder mapping analysis/presentation | 8.5 | 9 |
| 2/10/19 | Stakeholder mapping analysis/presentation | 13 | 9 |
| 2/11/19 | Stakeholder mapping analysis/presentation | 11 | 9 |
| 2/11/19 | Debtors' advisors regroup | 1 | 1 |
| 2/12/19 | Organization of diligence team | 4 | 9 |
| 2/12/19 | Preparation of data room and diligence materials | 1 | 9 |
| 2/12/19 | Call with Company investor relations | 1 | 1 |
| 2/12/19 | Stakeholder mapping analysis/presentation | 3 | 9 |
| 2/13/19 | Preparation of diligence materials | 5 | 9 |
| 2/13/19 | Review and distribution of research materials to internal team and client | 0.5 | 9 |
| 2/13/19 | Rating agency presentation | 2 | 6 |
| 2/13/19 | Prepatation of data room | 2 | 9 |
| 2/14/19 | Prepatation of data room | 1.5 | 9 |
| 2/14/19 | Preparation of diligence materials | 8 | 9 |
| 2/15/19 | Organization of debtors advisors working group list | 1 | 1 |
| 2/15/19 | Preparation of diligence materials | 12 | 9 |
| 2/16/19 | Preparation of diligence materials | 13 | 9 |
| 2/17/19 | Organization of debtors advisors working group list | 1.5 | 1 |
| 2/17/19 | Preparation of data room | 2.5 | 9 |
| 2/17/19 | Preparation of diligence materials | 9 | 9 |
| 2/18/19 | Stakeholder advisor mapping | 3 | 9 |
| 2/18/19 | Preparation of diligence materials | 7 | 9 |
| 2/18/19 | Preparation of data room | 2 | 9 |
| 2/18/19 | Organization of responses to inbound diligence requests | 1 | 9 |
| 2/19/19 | Call with diligence team | 4.5 | 1 |
| 2/19/19 | Revision of debtors advisors working group list | 1 | 1 |
| 2/19/19 | Preparation of diligence materials | 5 | 9 |
| 2/19/19 | Preparation of data room | 1.5 | 9 |
| 2/20/19 | Preparation of responses for inbound diligence requests | 3.5 | 9 |
| 2/20/19 | Call with diligence team to discuss preliminary diligence meetings | 2 | 1 |
| 2/20/19 | Preparation of diligence materials | 1 | 9 |
| 2/20/19 | Diligence calls with UCC advisors | 4 | 1 |
| 2/21/19 | Data room management | 1.5 | 9 |
| 2/21/19 | Preparation of diligence materials | 2 | 9 |
| 2/21/19 | Call with Company to prepare for governors meeting | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | Kevin Hatch (Financial Analyst) | | |
| 2/21/19 | Call with diligence team to discuss upcoming meetings and status of requests | 1.5 | 1 |
| 2/22/19 | Diligence calls with Governor's advisors | 3.5 | 1 |
| 2/22/19 | Preparation of diligence materials | 2 | 9 |
| 2/23/19 | Call with Company to discuss upcoming diligence meetings | 1.5 | 1 |
| 2/24/19 | Preparation of diligence materials | 6.5 | 9 |
| 2/25/19 | Diligence presentation for PJT | 2 | 9 |
| 2/25/19 | Meeting preparation | 2 | 1 |
| 2/25/19 | Managing diligence requests | 3 | 9 |
| 2/25/19 | Data room management | 2 | 9 |
| 2/26/19 | Diligence presentation for PJT | 2 | 9 |
| 2/26/19 | Meetings with PJT | 2 | 1 |
| 2/26/19 | Advisor regroup/prep | 3 | 1 |
| 2/27/19 | Preparation of UCC materials | 1 | 9 |
| 2/27/19 | Capital structure analysis | 1 | 6 |
| 2/28/19 | Diligence requests | 1.5 | 9 |
| **Feb-19** | **Monthly Subtotal** | **227.5** | |
| | | | |
| 3/1/19 | Capital structure analysis | 1.5 | 6 |
| 3/2/19 | Diligence for upcoming advisor presentation | 1 | 9 |
| 3/4/19 | Diligence team meeting | 2 | 1 |
| 3/4/19 | Capital structure analysis | 2 | 6 |
| 3/4/19 | Emergence financing analysis | 3 | 8 |
| 3/4/19 | Case Timeline | 2 | 9 |
| 3/5/19 | Meeting with UCC Adivsors | 7.5 | 1 |
| 3/5/19 | Analysis of Company strucutre | 2 | 9 |
| 3/5/19 | Diligence Requests | 0.5 | 9 |
| 3/6/19 | PJT diligence prep | 3 | 9 |
| 3/6/19 | Meeting with UCC Adivsors | 1.5 | 1 |
| 3/6/19 | Business plan analysis | 1.5 | 9 |
| 3/7/19 | Diligence team meeting | 2 | 1 |
| 3/7/19 | Managing diligence requests | 6 | 9 |
| 3/7/19 | Data room management | 1 | 9 |
| 3/8/19 | Contract analysis | 2 | 9 |
| 3/8/19 | Objection discussion | 2 | 1 |
| 3/8/19 | Managing diligence requests | 1 | 9 |
| 3/9/19 | Emergence financing analysis | 5 | 8 |
| 3/10/19 | Emergence financing analysis | 5 | 8 |
| 3/11/19 | Emergence financing analysis | 8 | 8 |
| 3/11/19 | Sources and uses analysis | 2 | 8 |
| 3/11/19 | Advisor management disucssion | 1.5 | 1 |
| 3/11/19 | Diligence team meeting | 2 | 1 |
| 3/12/19 | Emergence financing analysis | 10 | 8 |
| 3/12/19 | Liquidity diligence meeting | 2 | 1 |
| 3/12/19 | Liquidity diligence meeting follow-up | 1 | 1 |
| 3/12/19 | Contract analysis | 2 | 9 |
| 3/12/19 | PG&E advisor recurring call | 1 | 1 |
| 3/13/19 | Tax diligence meeting | 1.5 | 9 |
| 3/13/19 | Governor advisor call | 1 | 1 |
| 3/13/19 | Diligence team meeting | 2 | 1 |
| 3/13/19 | CPUC advisor meeting | 0.5 | 1 |
| 3/13/19 | Final DIP hearing | 6 | 8 |
| 3/13/19 | Diligence requests | 1 | 9 |
| 3/14/19 | PG&E advisor recurring call | 1 | 1 |
| 3/14/19 | Meeting with PWP | 1.5 | 1 |
| 3/14/19 | Diligence team meeting | 2 | 1 |
| 3/14/19 | Emergence financing analysis | 8 | 8 |
| 3/15/19 | Emergence financing analysis | 4 | 8 |
| 3/15/19 | PG&E advisor regroup | 1 | 1 |
| 3/16/19 | Emergence financing analysis | 7.5 | 8 |
| 3/17/19 | Emergence financing analysis | 8 | 8 |
| 3/18/19 | Diligence team meeting | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Kevin Hatch (Financial Analyst) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 3/18/19 | POR discussion | 3 | 9 |
| 3/19/19 | Internal game planning discussion | 1 | 1 |
| 3/19/19 | PG&E advisor recurring call | 1 | 1 |
| 3/20/19 | Diligence team meeting | 2 | 1 |
| 3/20/19 | Preparation for meeting with PWP | 2 | 9 |
| 3/20/19 | Meeting with PWP | 2 | 1 |
| 3/21/19 | Analysis of precedent cases | 4 | 9 |
| 3/21/19 | Emergence financing analysis | 1 | 8 |
| 3/25/19 | Tax considerations analysis | 2 | 9 |
| 3/25/19 | Tax considerations meeting | 1 | 9 |
| 3/25/19 | Diligence team meeting | 2 | 1 |
| 3/25/19 | Emergence framework analysis | 3 | 6 |
| 3/26/19 | PG&E advisors recurring call | 1 | 1 |
| 3/27/19 | PJT financial model meeting | 1.5 | 1 |
| 3/27/19 | Diligence team meeting | 2 | 1 |
| 3/27/19 | PJT, Company, and Company advisor catch-up | 1.5 | 1 |
| 3/27/19 | Tax considerations meeting | 1 | 9 |
| 3/27/19 | Emergence financing analysis | 1 | 8 |
| 3/28/19 | Diligence regroup with Company | 2 | 1 |
| 3/28/19 | Diligence team meeting | 2 | 1 |
| 3/28/19 | Data room management | 2 | 9 |
| 3/28/19 | Analysis of upcoming workstreams | 2 | 9 |
| 3/28/19 | New board onboarding materials | 4 | 9 |
| 3/29/19 | Wildfire claims analysis | 3 | 5 |
| 3/29/19 | Emergence tax discussion | 1 | 9 |
| 3/29/19 | Preparation for PJT meeting | 2 | 9 |
| 3/29/19 | PJT cost of capital discussion | 1 | 6 |
| 3/29/19 | Emergence structure analysis | 2 | 6 |
| 3/31/19 | PG&E retention discussion | 1.5 | 1 |
| **Mar-19** | **Monthly Subtotal** | **182.5** | |
| | | | |
| 4/1/19 | Diligence team meeting | 2 | 1 |
| 4/1/19 | Analysis of PG&E's shareholders | 2 | 6 |
| 4/1/19 | Emergence financing returns analysis | 4 | 8 |
| 4/1/19 | Emergence structure analysis | 2 | 6 |
| 4/2/19 | Inbound financing proposal analysis | 3 | 8 |
| 4/2/19 | Emergence financing analysis | 3 | 8 |
| 4/3/19 | Emergence financing analysis call | 1 | 1 |
| 4/3/19 | Emergence framework analysis | 3 | 6 |
| 4/3/19 | Emergence financing returns analysis | 1 | 8 |
| 4/3/19 | Analysis of PG&E's shareholders | 2 | 6 |
| 4/4/19 | Diligence team meeting | 2 | 1 |
| 4/4/19 | Emergence framework analysis | 2 | 6 |
| 4/5/19 | Preparation of board on-boarding materials | 5 | 9 |
| 4/8/19 | Discussion of wildfire claims with legal advisors | 3 | 5 |
| 4/8/19 | Travel to and from Cravath office | 0.5 | 1 |
| 4/8/19 | Diligence team meeting | 2 | 1 |
| 4/8/19 | Advisor fee analysis | 1.5 | 9 |
| 4/9/19 | STIP hearing | 2 | 11 |
| 4/9/19 | Emergence financing analysis | 4 | 8 |
| 4/10/19 | Diligence team meeting | 2 | 8 |
| 4/10/19 | Board on-boarding materials | 4 | 9 |
| 4/10/19 | Emergence financing analysis | 3 | 8 |
| 4/11/19 | PG&E advisors recurring call | 1 | 1 |
| 4/11/19 | Meeting with Rothschild | 1 | 1 |
| 4/11/19 | Credit rating meeting | 1 | 6 |
| 4/11/19 | Financial modeling discussion | 2 | 5 |
| 4/12/19 | Credit rating analysis | 2 | 6 |
| 4/12/19 | Internal meeting to discuss credit rating analysis | 2 | 1 |
| 4/12/19 | Analysis of Governer Strike Force Report | 2 | 9 |
| 4/13/19 | Analysis of Governer Strike Force Report | 6 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Kevin Hatch (Financial Analyst) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 4/14/19 | Regroup with AlixPartners | 2 | 1 |
| 4/15/19 | Internal team game planning discussion | 1 | 1 |
| 4/15/19 | Diligence team meeting | 2 | 1 |
| 4/15/19 | Analysis of precedent cases | 3 | 9 |
| 4/15/19 | Emergence financing analysis | 2 | 8 |
| 4/16/19 | PG&E advisor recurring call | 1 | 1 |
| 4/16/19 | Development of new board onboarding materials | 8 | 9 |
| 4/17/19 | Development of new board onboarding materials | 4 | 9 |
| 4/17/19 | Analysis of precedent cases | 3 | 9 |
| 4/17/19 | Discussion of wildfire claims with legal advisors | 2 | 9 |
| 4/17/19 | Preparation of board materials | 3 | 9 |
| 4/18/19 | Internal game planning discussion | 1 | 1 |
| 4/18/19 | PG&E advisor recurring call | 1 | 1 |
| 4/18/19 | Business plan financial analysis | 4 | 2 |
| 4/18/19 | Diligence team meeting | 2 | 1 |
| 4/19/19 | Diligence team meeting | 2 | 1 |
| 4/19/19 | Emergence financing analysis | 6 | 8 |
| 4/19/19 | Business plan modeling discussion | 2 | 2 |
| 4/20/19 | Development of board materials | 5 | 9 |
| 4/21/19 | Development of board materials | 1 | 9 |
| 4/22/19 | Internal game planning discussion | 1 | 1 |
| 4/22/19 | Diligence team meeting | 2 | 1 |
| 4/22/19 | Analysis of precedent cases | 3 | 9 |
| 4/22/19 | Emergence financing anlysis | 3 | 8 |
| 4/22/19 | Capital structure analysis | 3 | 6 |
| 4/23/19 | Sources and uses analysis | 2 | 6 |
| 4/23/19 | PG&E advisor recurring call | 1 | 1 |
| 4/23/19 | Travel to SF from NY for client meetings | 7 | 1 |
| 4/24/19 | Emergence financing analysis | 2 | 8 |
| 4/24/19 | Internal advisor game planning | 1 | 1 |
| 4/24/19 | In-person modeling session | 7 | 2 |
| 4/24/19 | Emergence financing analysis | 2 | 8 |
| 4/25/19 | PG&E advisor recurring call | 1 | 1 |
| 4/25/19 | Diligence team meeting | 2 | 1 |
| 4/25/19 | Travel from SF to NY to return from client meetings | 7 | 1 |
| 4/25/19 | Emergence financing analysis | 2 | 8 |
| 4/26/19 | Preperation of board materials | 10 | 9 |
| 4/27/19 | Credit rating analysis | 4 | 6 |
| 4/27/19 | Emergence financing analysis | 6 | 8 |
| 4/28/19 | Emergence financing analysis | 8 | 8 |
| 4/28/19 | Credit rating analysis | 3 | 6 |
| 4/29/19 | Internal game planning discussion | 1 | 1 |
| 4/29/19 | Diligence team meeting | 2 | 1 |
| 4/29/19 | Emergence financing analysis | 6 | 8 |
| 4/29/19 | Preparation of board materials | 2 | 9 |
| 4/30/19 | Policy reform meeting with PG&E | 1 | 9 |
| 4/30/19 | PG&E advisor recurring call | 1 | 1 |
| 4/30/19 | Analysis of SoCal Edison wildfire fund proposal | 3 | 9 |
| 4/30/19 | Emergence financing analysis | 4.5 | 8 |
| **Apr-19** | **Monthly Subtotal** | **223.5** | |
| | | | |
| 5/1/19 | Preparation of board materials | 5 | 9 |
| 5/1/19 | Credit rating analysis | 3 | 6 |
| 5/1/19 | Exit financing analysis | 2 | 8 |
| 5/2/19 | PG&E advisor recurring call | 1 | 1 |
| 5/2/19 | Call with UCC professionals | 1.5 | 1 |
| 5/2/19 | Diligence team meeting | 1.5 | 1 |
| 5/2/19 | Managing dilgence requests | 5 | 1 |
| 5/2/19 | Exit financing analysis | 2 | 8 |
| 5/3/19 | Company model development and capital structure analysis | 5 | 2 |
| 5/3/19 | Exit financing analysis | 2 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Kevin Hatch (Financial Analyst) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/4/19 | Preparation of board materials | 5 | 9 |
| 5/5/19 | Exit financing analysis | 7 | 8 |
| 5/5/19 | Preperation of board materials | 7 | 6 |
| 5/5/19 | Internal advisor discussion | 1 | 1 |
| 5/6/19 | Board presentation | 1 | 1 |
| 5/6/19 | Diligence team meeting | 1.5 | 1 |
| 5/6/19 | Emergence considerations analysis | 5 | 6 |
| 5/6/19 | Historical equity price analysis | 5 | 9 |
| 5/7/19 | Board meeting materials follow-up | 4 | 9 |
| 5/8/19 | Discussion with AlixPartners regarding company model | 2 | 2 |
| 5/8/19 | Internal discussion regarding company model | 4 | 2 |
| 5/8/19 | Board meeting | 2 | 1 |
| 5/8/19 | Capital structure analysis | 1 | 6 |
| 5/9/19 | Diligence team meeting | 1.5 | 1 |
| 5/9/19 | PG&E advisor recurring call | 1 | 1 |
| 5/9/19 | Preparation of board materials | 3 | 9 |
| 5/10/19 | Securitization analysis | 2 | 8 |
| 5/10/19 | Advisor call regarding securitizatoin | 1 | 8 |
| 5/10/19 | Board meeting | 1 | 1 |
| 5/11/19 | Debt refinancing analysis | 1 | 6 |
| 5/12/19 | Debt refinancing analysis | 1 | 8 |
| 5/13/19 | Diligence team meeting | 1.5 | 1 |
| 5/13/19 | Meeting with PJT to review model | 2 | 1 |
| 5/13/19 | Regulatory asset discussion | 1 | 6 |
| 5/13/19 | Debt refinancing analysis | 3.5 | 8 |
| 5/14/19 | Modeling check-in with AlixPartners | 2 | 2 |
| 5/14/19 | PG&E advisor recurring call | 1 | 1 |
| 5/14/19 | Internal modeling discussion | 1 | 2 |
| 5/14/19 | Preparation of board materials | 2 | 9 |
| 5/15/19 | Debt refinancing analysis | 2 | 8 |
| 5/15/19 | Discussion with Company regarding debt refinancing analysis | 2 | 1 |
| 5/15/19 | Tax modeling discussion | 2 | 1 |
| 5/16/19 | PG&E advisor recurring call | 1 | 1 |
| 5/16/19 | Call with UCC professionals | 1.5 | 1 |
| 5/16/19 | Regulatory asset discussion | 1.5 | 6 |
| 5/17/19 | Preperation of board materials | 3 | 6 |
| 5/18/19 | Preparation of board materials | 1 | 6 |
| 5/20/19 | Diligence team meeting | 1.5 | 1 |
| 5/20/19 | Board meeting | 1 | 1 |
| 5/20/19 | Preperation of board materials | 5 | 6 |
| 5/21/19 | PG&E advisor recurring call | 1 | 1 |
| 5/21/19 | Diligence team meeting | 1.5 | 1 |
| 5/21/19 | Preparation of board materials | 1.5 | 6 |
| 5/22/19 | Internal discussion regarding Company model | 1 | 2 |
| 5/22/19 | Dsicussion regarding gas storage facility | 1 | 9 |
| 5/22/19 | Preperation of board materials | 1 | 6 |
| 5/23/19 | Exit financing analysis | 4 | 8 |
| 5/24/19 | Regulatory asset discussion | 1 | 6 |
| 5/24/19 | Preparation of board materials | 2 | 6 |
| 5/28/19 | Preperation of materials for Guggenheim meeting | 6 | 6 |
| 5/28/19 | PG&E advisor recurring call | 1 | 1 |
| 5/28/19 | Exit financing analysis | 5 | 8 |
| 5/29/19 | Exit financing analysis | 8.5 | 8 |
| 5/29/19 | Preparation of board materials | 1.5 | 6 |
| 5/30/19 | PG&E advisor recurring call | 1 | 1 |
| 5/30/19 | Call with UCC professionals | 1.5 | 1 |
| 5/30/19 | Discussion with PJT | 1.5 | 1 |
| 5/30/19 | Exit financing analysis | 7 | 8 |
| 5/31/19 | Contract analysis | 2 | 9 |
| 5/31/19 | Discussion regarding regarding contract analysis | 1 | 1 |
| 5/31/19 | Exit financing analysis | 6 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Kevin Hatch (Financial Analyst) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| May-19 | Monthly Subtotal | 176.5 | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Michael Hinz (Analyst) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 3/6/19 | Creation of proxy fight outline for Board review | 2 | 1 |
| 3/7/19 | Creation of proxy fight outline for Board review | 2 | 1 |
| **Mar-19** | **Monthly Subtotal** | **4.0** | |
| | | | |
| 4/15/19 | Creation of slides for Board meeting | 2 | 1 |
| **Apr-19** | **Monthly Subtotal** | **2.0** | |
| | | | |
| **May-19** | **Monthly Subtotal** | **0.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| Dan Liotta (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/15/19 | Credit Rating Analysis | 1 | 6 |
| 4/16/19 | Credit Rating Analysis | 8 | 6 |
| 4/17/19 | Credit Rating Analysis | 4 | 6 |
| 4/18/19 | Credit Rating Analysis | 4 | 6 |
| 4/19/19 | Credit Rating Analysis | 10 | 6 |
| 4/19/19 | Credit Rating Analysis Call | 0.5 | 1 |
| 4/20/19 | Precedent Case Research | 9 | 9 |
| 4/21/19 | Credit Rating Analysis | 7 | 9 |
| 4/22/19 | Precedent Case Research | 9 | 9 |
| 4/23/19 | Emergence Planning Materials | 7 | 9 |
| 4/24/19 | Emergence Planning Materials | 4 | 9 |
| 4/25/19 | Emergence Planning Materials | 3 | 9 |
| 4/26/19 | Emergence Planning Materials | 3 | 9 |
| 4/26/19 | Call with Banking Team | 0.5 | 1 |
| 4/27/19 | Emergence Planning Materials | 5 | 9 |
| 4/29/19 | Market Update Slides | 1 | 9 |
| **Apr-19** | **Monthly Subtotal** | **76.0** | |
| | | | |
| 5/9/19 | Call with Banking Team | 0.5 | 1 |
| 5/13/19 | Regulatory Asset Discussion | 0.5 | 1 |
| 5/14/19 | Capital Structure Considerations | 7 | 6 |
| 5/14/19 | Modeling Call | 1 | 1 |
| 5/16/19 | Regulatory Asset Discussion | 1 | 1 |
| 5/29/19 | Business Plan Call | 1 | 1 |
| **May-19** | **Monthly Subtotal** | **11.0** | |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| | Maxwell Lubkeman (Analyst) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 3/27/19 | Creation of Investor Profiles for CEO onboarding | 2 | 1 |
| 3/28/19 | Creation of Investor Profiles for CEO onboarding | 4 | 1 |
| 3/29/19 | Creation of Investor Profiles for CEO onboarding | 2 | 1 |
| **Mar-19** | **Monthly Subtotal** | **8.0** | |
| | | | |
| **Apr-19** | **Monthly Subtotal** | **0.0** | |
| | | | |
| **May-19** | **Monthly Subtotal** | **0.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Caroline Sambuco (Analyst) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/25/19 | Preparation for Investor Call | 0.5 | 1 |
| **Feb-19** | **Monthly Subtotal** | **0.5** | |
| | | | |
| 3/27/19 | Creation of Investor Profiles for CEO onboarding | 2 | 1 |
| 3/28/19 | Creation of Investor Profiles for CEO onboarding | 4 | 1 |
| 3/29/19 | Creation of Investor Profiles for CEO onboarding | 2 | 1 |
| 3/31/19 | Creation of Investor Profiles for CEO onboarding | 4 | 1 |
| **Mar-19** | **Monthly Subtotal** | **12.0** | |
| | | | |
| **Apr-19** | **Monthly Subtotal** | **0.0** | |
| | | | |
| 5/24/19 | Dividend Analysis Presentation | 5 | 6 |
| **May-19** | **Monthly Subtotal** | **5.0** | |

## PG&E Corp.
## Lazard Frères & Co. LLC
### January 29, 2019 - May 31, 2019

| | Katherine Tobeason (Analyst) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 3/5/19 | Work around post-emergence capital structure and equity financing alternatives | 5 | 6 |
| 3/6/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| **Mar-19** | **Monthly Subtotal** | **8.0** | |
| | | | |
| **Apr-19** | **Monthly Subtotal** | **0.0** | |
| | | | |
| 5/2/19 | Work around post-emergence capital structure and equity financing alternatives | 5 | 6 |
| 5/31/19 | Work around post-emergence capital structure and equity financing alternatives | 4 | 6 |
| **May-19** | **Monthly Subtotal** | **9.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Bryant Wang (Financial Analyst) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/29/19 | Valuation modeling | 8 | 5 |
| 1/30/19 | Valuation modeling | 8 | 5 |
| 1/31/19 | Valuation modeling | 4 | 5 |
| 1/31/19 | Valuation modeling | 6 | 5 |
| **Jan-19** | **Monthly Subtotal** | **26.0** | |
| | | | |
| 2/1/19 | Valuation modeling | 8 | 5 |
| 2/2/19 | Valuation modeling | 5 | 5 |
| 2/3/19 | Valuation modeling | 5 | 5 |
| 2/4/19 | Valuation modeling | 8 | 5 |
| 2/5/19 | Valuation modeling | 8 | 5 |
| 2/6/19 | Valuation modeling | 8 | 5 |
| 2/7/19 | Valuation modeling | 6 | 5 |
| 2/8/19 | Valuation modeling | 4 | 5 |
| 2/8/19 | Valuation modeling | 4 | 5 |
| 2/11/19 | Separation Valuation Model Meeting | 2 | 5 |
| 2/11/19 | Valuation modeling | 3 | 5 |
| 2/14/19 | Search for Regulatory Filings | 3 | 9 |
| 2/25/19 | Comparable companies analysis | 4 | 5 |
| 2/26/19 | Comparable companies analysis | 2 | 5 |
| **Feb-19** | **Monthly Subtotal** | **70.0** | |
| | | | |
| 3/8/19 | POR Financing Model | 4 | 5 |
| 3/11/19 | POR Financing Model | 5 | 5 |
| 3/12/19 | POR Financing Model | 5 | 5 |
| 3/13/19 | POR Financing Model | 4 | 5 |
| 3/14/19 | POR Financing Model | 3 | 5 |
| 3/15/19 | POR Financing Model | 8 | 5 |
| 3/16/19 | Inbound financing proposal review | 2 | 2 |
| 3/17/19 | POR Financing Model | 5 | 5 |
| 3/18/19 | POR Financing Model | 7 | 5 |
| 3/19/19 | POR Financing Model | 5 | 5 |
| 3/20/19 | POR Financing Model | 3 | 5 |
| 3/22/19 | POR Financing Model | 2 | 5 |
| 3/25/19 | POR Financing Model | 2 | 5 |
| 3/26/19 | POR Financing Model | 3 | 5 |
| 3/27/19 | POR Financing Model | 1 | 5 |
| 3/28/19 | POR Financing Model | 1 | 5 |
| **Mar-19** | **Monthly Subtotal** | **60.0** | |
| | | | |
| 4/4/19 | Call to discuss financial model review | 1 | 9 |
| 4/4/19 | Model Audit | 4 | 5 |
| 4/8/19 | Emergence financing analysis | 8 | 9 |
| 4/9/19 | Emergence financing analysis | 6 | 9 |
| 4/10/19 | Emergence financing analysis | 2 | 9 |
| 4/11/19 | Emergence financing analysis | 5 | 9 |
| 4/12/19 | Emergence financing analysis | 4 | 9 |
| 4/15/19 | Emergence financing analysis | 8 | 9 |
| 4/16/19 | Emergence financing analysis | 8 | 9 |
| 4/17/19 | Emergence financing analysis | 6 | 9 |
| 4/18/19 | Emergence financing analysis | 4 | 9 |
| 4/19/19 | Emergence financing analysis | 2 | 9 |
| 4/22/19 | Emergence financing analysis | 8 | 9 |
| 4/23/19 | Business plan analysis | 12 | 2 |
| 4/24/19 | Business plan analysis | 16 | 2 |
| 4/25/19 | Business plan analysis | 18 | 2 |
| 4/26/19 | Business plan analysis | 10 | 2 |
| 4/29/19 | Business plan analysis | 12 | 2 |
| 4/30/19 | Emergence financing analysis | 12.5 | 9 |
| **Apr-19** | **Monthly Subtotal** | **146.5** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**January 29, 2019 - May 31, 2019**

| | Bryant Wang (Financial Analyst) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/1/19 | Emergence financing analysis | 12.5 | 9 |
| 5/2/19 | Emergence financing analysis | 12.5 | 9 |
| **May-19** | **Monthly Subtotal** | **25.0** | |

| Chris Lu (Analyst) | | | |
| --- | --- | --- | --- |
| Date | Description of Work | Hours | Code |