# EXHIBIT E

## Detailed Expense Entries

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 289

**Expenses and Other Charges Summary**

| | |
|---|---|
| Airfare/Trainfare (E110) | 32,155.46 |
| Automated Research (E106) | 6,814.24 |
| Business Meals, etc. (E111) | 1,991.99 |
| Car Rental (E110) | 4,198.92 |
| Color Copier (E101) | 731.50 |
| Copier / Duplication (E101) | 66.88 |
| Delivery Services (E107) | 651.81 |
| Document Specialist (E119) | 855.99 |
| Filing Fees (E112) | 645.00 |
| Ground Transportation Local (E109) | 1,357.10 |
| Ground Transportation Out of Town (E110) | 7,209.08 |
| Lodging (E110) | 43,286.63 |
| Meals while Traveling (E110) | 3,362.67 |
| Messenger Service (E107) | 1,217.46 |
| Mileage Reimbursement (E110) | 70.20 |
| Online Research (E106) | 95.30 |
| Other Professional Services (E123) | 571,857.10 |
| Outside Duplicating & Binding (E102) | 2,817.71 |
| Postage (E108) | 261.64 |
| Teleconference Charges (E105) | 2,835.00 |
| Transcripts (E116) | 1,844.70 |
| **Total Expenses** | **$ 684,326.38** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 07/09/19 | Lodging (E110) Lodging; Jerry Bloom; Travel to Sacramento to attend TCC Meeting; Jul 09, 2019 | 503.86 |
| 07/18/19 | Lodging (E110) Lodging; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 18, 2019 | 1,200.00 |
| 07/22/19 | Lodging (E110) Lodging; Kimberly Morris; Lodging at Fairmont Miramar Hotel Santa Monica re travel to Los Angeles; Jul 22, 2019 | 436.38 |
| 08/01/19 | Lodging (E110) Lodging; Chris Bator; Travel 073019 080119; Aug 01, 2019 | 885.02 |

**Baker & Hostetler** LLP

Case: 19-30088    Doc# 2037    Filed: 09/30/19    Entered: 09/30/19 13:36:41    Page 2
of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 290

| | | |
|---|---|---|
| 08/04/19 | Lodging (E110) Lodging; Dustin Dow; 07/30-08/04/2019 - Travel to San Francisco; Aug 04, 2019 | 2,221.92 |
| 08/04/19 | Lodging (E110) Lodging; Cecily Dumas; Round trip travel from/to San Francisco and New York for PG&E meetings in New York from August 3, 2019 to August 10, 2019. Hotel stay at the Omni Berkshire Place Hotel in New York City on August 4, 2019 while attending meetings in New York City.; Aug 04, 2019 | 3,131.42 |
| 08/05/19 | Lodging (E110) Lodging; Terry Brennan; 8/5/19-8/7/19 Trip to San Francisco for PG&E Case.; Aug 05, 2019 | 929.60 |
| 08/06/19 | Lodging (E110) Lodging; Elizabeth Green; Travel to and From San Francisco, CA to Attend Meetings August 6, 2019 to August 12, 2019 - Hotel Room; Aug 06, 2019 | 2,278.84 |
| 08/06/19 | Lodging (E110) Lodging; Lauren Attard; August 5, 2019 to August 9, 2019 Roundtrip travel from/to Los Angeles and San Francisco. Hotel stay at Le Meridien, San Francisco during travel to San Francisco.; Aug 06, 2019 | 1,927.90 |
| 08/07/19 | Lodging (E110) Lodging; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team.; Aug 07, 2019 | 432.22 |
| 08/07/19 | Lodging (E110) Lodging; Joseph Esmont; 8/6/2019 Lodging in San Francisco, CA while preparing for and attending Team and TCC meetings in San Francisco, CA on 8/7.; Aug 07, 2019 | 557.59 |
| 08/08/19 | Lodging (E110) Lodging (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Hotel Stay 8/5/19 - 8/6/19 (2 Nights); Inv. JERRY-08082019 | 971.12 |
| 08/12/19 | Lodging (E110) Lodging; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19); Aug 12, 2019 | 1,324.50 |
| 08/12/19 | Lodging (E110) Lodging; Gregory Commins; (San Francisco - 8/12-14/16); Aug 12, 2019 | 1,994.38 |
| 08/13/19 | Lodging (E110) Lodging; Terry Brennan; 8/13-8/15/19 Trip trip to San Francisco for PG&E; Aug 13, 2019 | 1,199.88 |
| 08/13/19 | Lodging (E110) Lodging; Bridget McCabe; Hotel stay at Le Meridien, San Francisco on August 13th during stay in San Francisco.; Aug 13, 2019 | 450.60 |
| 08/13/19 | Lodging (E110) Lodging; Lauren Attard; Roundtrip travel from/to Los Angeles and San Francisco for Meetings. Hotel stay at the Le Meridien, San Francisco from August 12 through August 16, 2019 during travel to San Francisco.; Aug 13, 2019 | 1,939.55 |
| 08/16/19 | Lodging (E110) Lodging; Juanita Greenfield; San Francisco PG&E site inspection - Hotels; Aug 16, 2019 | 1,678.24 |
| 08/19/19 | Lodging (E110) Lodging; Terry Brennan; 8/19-8/21 Trip to San Francisco for PG&E; Aug 19, 2019 | 1,053.12 |
| 08/21/19 | Lodging (E110) Lodging; Daniel Kavouras; Meetings in San Francisco on August 20 & 21, 2019.; Aug 21, 2019 | 452.21 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 291

| 08/21/19 | Lodging (E110) Lodging; Lauren Attard; Round trip travel from/to Los Angeles and San Francisco from August 20 to August 22, 2019 for meetings on Plan and claims issues. Hotel stay at InterContinental, San Francisco during stay in San Francisco from August 20 to August 22, 2019. (Hotel LeMeridien was booked and no rooms were available there.); Aug 21, 2019 | 929.24 |
| --- | --- | --- |
| 08/21/19 | Lodging (E110) Lodging; Bridget McCabe; Round trip travel to/from Los Angeles and San Francisco on August 20 through August 21, 2019. Hotel stay at Hilton Financial District, San Francisco during stay on August 21, 2019.; Aug 21, 2019 | 466.96 |
| 08/22/19 | Lodging (E110) Lodging; Gregory Commins; (San Francisco - 8/19-23/19); Aug 22, 2019 | 1,513.26 |
| 08/27/19 | Lodging (E110) Lodging; Lauren Attard; Round trip travel to/from Los Angeles and San Francisco from August 26, 2019 to August 29, 2019 for meetings. Hotel Stay at Le Meridien, San Francisco.; Aug 27, 2019 | 1,800.00 |
| 08/27/19 | Lodging (E110) Lodging; Daniel Lemon; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 27, 2019 | 1,200.00 |
| 08/27/19 | Lodging (E110) Lodging; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento for meetings. Aug 27, 2019 | 1,187.96 |
| 08/27/19 | Lodging (E110) Lodging; Taylor Thompson; 8/27 - 8/29 Trip to San Francisco and Sacramento for meetings. Aug 27, 2019 | 1,200.00 |
| 08/27/19 | Lodging (E110) Lodging; Terry M Brennan; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 27, 2019 | 1,200.00 |
| 08/28/19 | Lodging; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA - Litigation team meeting; Aug 28, 2019 | 231.85 |
| 08/28/19 | Lodging (E110) Lodging; Daniella Martinez; Travel to/from Sacramento, CA on August 27-28, 2019 to attend meeting; Aug 28, 2019 | 417.69 |
| 08/28/19 | Lodging (E110) Lodging; Eric Goodman; travel to Santa Rosa, CA for meeting with Official Committee of Tort Claimants (8/28/19 to 8/30/19); Aug 28, 2019 | 545.86 |
| 08/28/19 | Lodging (E110) Lodging; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 28, 2019 | 311.31 |
| 08/28/19 | Lodging (E110) Lodging; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions; Aug 28, 2019 | 1,800.00 |
| 08/28/19 | Lodging (E110) Lodging (E110) Jerry Bloom TCC Meeting 08/28/2019 to 08/29/2019 Santa Rosa Lodging; Inv. JERRY-08282019 | 215.13 |
| 08/29/19 | Lodging (E110) Lodging; Dustin Dow; 08/27-29-2019 - Travel to San Francisco; Aug 29, 2019 | 1,200.00 |
| 08/29/19 | Lodging (E110) Lodging; Danyll Foix; 8/27/19 - Sacramento-San | 386.04 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 2037     Filed: 09/30/19     Entered: 09/30/19 13:36:41     Page 4 of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 292

Francisco, CA; Aug 29, 2019

| Date | Description | Amount |
|---|---|---|
| 08/29/19 | Lodging; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 29, 2019 | 422.99 |
| 08/29/19 | Lodging (E110) Flamingo Conference Resort & Spa Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 // Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Inv. 32404792-1 | 215.50 |
| 08/30/19 | Lodging (E110) Lodging; Susan Edelman; Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Aug 30, 2019 | 442.65 |
| 08/31/19 | Lodging (E110) Lodging; Juanita Greenfield; Sacramento - Hotel 08//27-08/31; Aug 31, 2019 | 2,031.84 |
| | **Subtotal - Lodging (E110)** | **43,286.63** |

| Date | Description | Amount |
|---|---|---|
| 07/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jerry Bloom; attend TCC Hearing 07/09/2019; Jul 10, 2019; | 20.38 |
| 07/10/19 | Taxi/Car Service; Jerry Bloom; attend TCC Hearing 07/09/2019; Jul 10, 2019; | 22.45 |
| 07/17/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; James Rollinson; 07/16/19-07/18/19 Cab Fare; Jul 17, 2019; | 55.40 |
| 07/18/19 | Taxi/Car Service; James Rollinson; 07/16/19-07/18/19 Cab Fare; Jul 18, 2019; | 60.96 |
| 07/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 18, 2019; | 49.00 |
| 07/18/19 | Ground Transportation Out of Town (E110) Parking; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 18, 2019; | 48.00 |
| 07/18/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 18, 2019; | 49.00 |
| 07/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kimberly Morris; Uber from home to SFO re travel to Los Angeles; Jul 21, 2019; | 34.23 |
| 07/21/19 | Taxi/Car Service; Kimberly Morris; Uber from LAX to hotel re travel to Los Angeles; Jul 21, 2019; | 83.81 |
| 07/22/19 | Taxi/Car Service; Kimberly Morris; Uber from Hotel to LA Office re travel to Los Angeles; Jul 22, 2019; | 24.25 |
| 07/22/19 | Taxi/Car Service; Kimberly Morris; Uber from LA Office to LAX re travel to Los Angeles; Jul 22, 2019; | 33.74 |
| 07/22/19 | Taxi/Car Service; Kimberly Morris; Uber from SFO to home re travel | 47.62 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 293

| | | |
|---|---|---|
| | to Los Angeles; Jul 22, 2019; | |
| 07/24/19 | Ground Transportation Out of Town (E110) Parking; Robert Julian; Parking after court appearance re PGE Case; Jul 24, 2019; | 21.00 |
| 07/30/19 | Parking; Kimberly Morris; Parking after meeting; Jul 30, 2019; | 25.00 |
| 07/31/19 | Ground Transportation Out of Town (E110) Parking; Kimberly Morris; Parking for afternoon meeting in San Francisco; Jul 31, 2019; | 25.00 |
| 08/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Chris Bator; Aug 01, 2019; | 57.50 |
| 08/01/19 | Taxi/Car Service; Chris Bator; Aug 01, 2019; | 32.50 |
| 08/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Marcus McCutcheon; Le Meridien Hotel to Baker Hostetler San Francisco office; Aug 01, 2019; | 7.95 |
| 08/01/19 | Taxi/Car Service; Marcus McCutcheon; Los Angeles Airport to Home in Huntington Beach; Aug 01, 2019; | 73.20 |
| 08/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Marcus McCutcheon; Baker Hostetler San Francisco office to San Francisco Airport; Aug 01, 2019; | 46.38 |
| 08/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Aug 01, 2019; | 10.16 |
| 08/01/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Lyft ride from Baker Hostetler San Francisco office space to San Francisco airport for return airplane flight from San Francisco to Los Angeles.; Aug 01, 2019; | 45.25 |
| 08/01/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Lyft ride from Los Angeles airport to home after flight from San Francisco to Los Angeles.; Aug 01, 2019; | 39.61 |
| 08/01/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Taxi from Los Angeles airport to home after flight from San Francisco airport to Los Angeles airport on July 31, 2019.; Aug 01, 2019; | 66.00 |
| 08/02/19 | Taxi/Car Service; Eva Divok; Santa Ana Airport to Home in Irvine; Aug 02, 2019; | 14.83 |
| 08/02/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eva Divok; Baker Hostetler San Francisco Office to San Francisco Airport.; Aug 02, 2019; | 36.49 |
| 08/02/19 | Ground Transportation Out of Town (E110) Parking; Joseph Chairez; Long Beach Airport parking while traveling to San Francisco Baker Hostetler office; Aug 02, 2019; | 96.00 |
| 08/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin Dow; 07/30-08/04/2019; From Airport to Home; Aug 03, 2019; | 60.00 |
| 08/03/19 | Taxi/Car Service; Cecily Dumas; Round trip travel from/to San | 76.78 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 2037    Filed: 09/30/19    Entered: 09/30/19 13:36:42    Page 6 of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 294

|  |  |  |
|---|---|---|
|  | Francisco and New York for PG&E meetings in New York from August 3, 2019 to August 10, 2019. Taxi from John F. Kennedy Airport in New York to the Omni Hotel in New York City on August 3, 2019 for stay from August 3 to August 10, 2019 for meetings in New York.; Aug 03, 2019; |  |
| 08/03/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Cecily Dumas; Lyft ride from home to San Francisco airport for flight from San Francisco to New York; Aug 03, 2019; | 37.08 |
| 08/05/19 | Taxi/Car Service; Dustin Dow; 07/30-08/04/2019 - Travel to San Francisco Airport; Aug 05, 2019; | 82.80 |
| 08/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant: From Airport to Office; Aug 05, 2019; | 50.46 |
| 08/05/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft. Lyft ride from home to Los Angeles airport for airplane travel to San Francisco.; Aug 05, 2019; | 37.11 |
| 08/05/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant: From Office to Hotel; Aug 05, 2019; | 7.03 |
| 08/05/19 | Taxi/Car Service; Cecily Dumas; Taxi from the Omni Hotel in New York City to meeting in New York City on August 5, 2019.; Aug 05, 2019; | 11.75 |
| 08/05/19 | Taxi/Car Service; Terry Brennan; YELLOW CAB SF 084870 SAN FRANCISCO CA; From Hotel to Airport; Aug 05, 2019; | 61.65 |
| 08/06/19 | Taxi/Car Service; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team. *Uber from airport to meeting.; Aug 06, 2019; | 39.79 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Travel to and From San Francisco, CA to Attend Meetings August 6, 2019 to August 12, 2019 - Cab from Airport to Hotel; Aug 06, 2019; | 61.80 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team. *Uber from home to airport.; Aug 06, 2019; | 42.92 |
| 08/06/19 | Taxi/Car Service; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team. *Uber from meeting to hotel.; Aug 06, 2019; | 11.84 |
| 08/06/19 | Taxi/Car Service; Cecily Dumas; Lyft ride from Baker Hostetler's New York office to O'Melveny & Myers' New York office; Aug 06, 2019; | 29.42 |
| 08/06/19 | Taxi/Car Service; Joseph Esmont; 8/6/2019 Taxi service in San Francisco, CA from Team Office to meeting with Ms. Liz Green in San Francisco 8/7.; Aug 06, 2019; | 14.18 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Terry Brennan; From Hotel to Office; Aug 06, 2019; | 6.00 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; 8/6/2019 Taxi service from home residence to Hopkins | 31.01 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| | | |
|---|---|---|
| | Airport for outbound air travel Cleveland, OH/San Francisco, CA/Cleveland, OH; Aug 06, 2019; | |
| 08/06/19 | Taxi/Car Service; Joseph Esmont; 8/6/2019 Taxi service from airport in San Francisco, CA to lodging in Union Square; Aug 06, 2019; | 45.41 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David Rivkin; 08/06/19 - travel from meeting to airport.; Aug 06, 2019; | 54.47 |
| 08/06/19 | Taxi/Car Service; David Rivkin; 08/06/19 - travel from airport to Falls Church - travel to NYC to attend various meetings.; Aug 06, 2019; | 37.01 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; David Rivkin; 08/06/19 - Taxi ride from Falls Church to airport -- travel to NYC to attend meeting.; Aug 06, 2019; | 56.68 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Uber ride from home to Los Angeles airport for flight to San Francisco on August 6, 2019.; Aug 06, 2019; | 24.77 |
| 08/06/19 | Taxi/Car Service; Bridget McCabe; Uber ride from Los Angeles airport to home.; Aug 06, 2019; | 29.04 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Uber ride from Baker Hostetler San Francisco office space to San Francisco airport for return flight home.; Aug 06, 2019; | 40.96 |
| 08/06/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Taxi from San Francisco airport to Baker Hostetler San Francisco office space.; Aug 06, 2019; | 72.00 |
| 08/07/19 | Taxi/Car Service; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team. *Uber from airport to home.; Aug 07, 2019; | 35.10 |
| 08/07/19 | Taxi/Car Service; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team. *Uber from courthouse to airport.; Aug 07, 2019; | 36.96 |
| 08/07/19 | Taxi/Car Service; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team. *Uber from hotel to courthouse.; Aug 07, 2019; | 14.50 |
| 08/07/19 | Taxi/Car Service; Joseph Esmont; 8/7/2019 Taxi service in San Francisco, CA from Team Office to airport for return air travel to Cleveland, OH; Aug 07, 2019; | 37.85 |
| 08/07/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Terry Brennan; UBER TRIP HELP.UBER.COM CA; 8/5/19-8/7/19 Trip to San Francisco for PG&E Case.; From Hotel To Office; Aug 07, 2019; | 6.25 |
| 08/07/19 | Taxi/Car Service; Terry Brennan; UBER TRIP HELP.UBER.COM CA; 8/5/19-8/7/19 Trip to San Francisco for PG&E Case.; From Office To Airport; Aug 07, 2019; | 25.44 |
| 08/08/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft; From Hotel to Meeting; Aug 08, 2019; | 13.30 |
| 08/08/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft; Aug 08, 2019; | 13.68 |
| 08/08/19 | Taxi/Car Service; Joseph Esmont; 8/8/2019 Taxi service in Cleveland, | 29.08 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 296

| | OH from Hopkins Airport to home residence; Aug 08, 2019; | |
|---|---|---|
| 08/08/19 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Taxi 8/7/2019; Inv. JERRY-08082019 | 50.54 |
| 08/08/19 | Ground Transportation Out of Town (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Taxi 8/6/19; Inv. JERRY-08082019 | 14.16 |
| 08/08/19 | Ground Transportation Out of Town (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Taxi from Airport to Hotel 8/5/19; Inv. JERRY-08082019 | 65.54 |
| 08/08/19 | Ground Transportation Out of Town (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Taxi LAX to Home 8/8/19; Inv. JERRY-08082019 | 34.72 |
| 08/08/19 | Ground Transportation Out of Town (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Taxi 8/7/19; Inv. JERRY-08082019 | 13.80 |
| 08/08/19 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Taxi Hotel to Airport EWR; Inv. JERRY-08082019 | 89.63 |
| 08/09/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft; From Hotel to Office Aug 09, 2019; | 16.17 |
| 08/09/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft; From Hotel to Office; Aug 09, 2019; | 8.78 |
| 08/09/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from Los Angeles airport to home.; Aug 09, 2019; | 23.10 |
| 08/09/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride to San Francisco airport for flight home to Los Angeles.; Aug 09, 2019; | 56.09 |
| 08/09/19 | Parking; Robert Julian; Parking for court appearance re PGE Case; Aug 09, 2019; | 28.00 |
| 08/10/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Cecily Dumas; Round trip travel from/to San Francisco and New York for PG&E meetings in New York from August 3, 2019 to August 10, 2019. Taxi from San Francisco airport to home on August 10, 2019, after travel to New York to attend meetings.; Aug 10, 2019; | 70.00 |
| 08/10/19 | Taxi/Car Service; Cecily Dumas; Taxi from Omni Hotel in New York City to John F. Kennedy Airport in New York for return flight home to San Francisco on August 10, 2019.; Aug 10, 2019; | 70.00 |
| 08/12/19 | Ground Transportation Out of Town (E110) Parking; Elizabeth Green; Travel to and From San Francisco, CA to Attend Meetings August 6, 2019 to August 12, 2019 - Parking at the Orlando International Airport; Aug 12, 2019; | 95.00 |
| 08/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Uber ride from home to Los Angeles airport for flight to San | 26.74 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 297

|  | Francisco.; Aug 12, 2019; |  |
|---|---|---|
| 08/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from home to Los Angeles Airport for flight to San Francisco.; Aug 12, 2019; | 43.87 |
| 08/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft; From Office to Hotel Aug 12, 2019; | 9.02 |
| 08/12/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19) (airport to hotel); Aug 12, 2019; | 42.39 |
| 08/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Terry Brennan; YELLOW CAB SF 084870 SAN FRANCISCO CA; From Hotel to Meeting Aug 13, 2019; | 61.75 |
| 08/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Round trip travel to/from Los Angeles and San Francisco for work regarding Claims Estimation on August 12 and 13, 2019. Taxi from Los Angeles airort to home on August 13, 2019.; Aug 13, 2019; | 45.66 |
| 08/13/19 | Ground Transportation Out of Town (E110) Parking; Bridget McCabe; On-site parking at Hotel Le Meridient, San Francisco on August 13, 2019.; Parking at Hotel Le Meridien, San Francisco on August 13th during stay in San Francisco.; Aug 13, 2019; | 65.00 |
| 08/13/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Aug 13, 2019; | 13.56 |
| 08/13/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant: Hotel to Meeting; Aug 13, 2019; | 14.00 |
| 08/13/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to San Francisco, CA to attend meetings with counsel for TCC members and hearing before Bankruptcy Court (8/12/19 to 8/15/19) (office to hotel); Aug 13, 2019; | 7.42 |
| 08/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft Merchant:Lyft; Roundtrip travel from/to Los Angeles and San Francisco for Meetings on Plan and Claims Issues.; Aug 14, 2019; | 14.24 |
| 08/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft; Aug 14, 2019; | 12.96 |
| 08/14/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19) (hotel to Courthouse); Aug 14, 2019; | 14.95 |
| 08/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19) (hotel to airport); Aug 15, 2019; | 64.63 |
| 08/15/19 | Taxi/Car Service; Gregory Commins; (San Francisco - 8/12-13/16); From Hotel to Meeting; Aug 15, 2019; | 52.64 |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 298

| | | |
|---|---|---|
| 08/15/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory Commins; (San Francisco - 8/12-13/16); From Hotel to Meeting; Aug 15, 2019; | 52.03 |
| 08/15/19 | Parking; Eric Goodman; travel to San Francisco, CA to attend meetings with counsel for TCC members and hearing before Bankruptcy Court (8/12/19 to 8/15/19) (airport parking); Aug 15, 2019; | 80.00 |
| 08/16/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride to San Francisco airport for plane home to Los Angeles.; Aug 16, 2019; | 41.80 |
| 08/16/19 | Ground Transportation Out of Town (E110) Parking; Juanita Greenfield; Parking at the hotel; Aug 16, 2019; | 291.84 |
| 08/16/19 | Taxi/Car Service; Gregory Commins; (San Francisco - 8/12-13/16); From Hotel to Airport; Aug 16, 2019; | 45.52 |
| 08/16/19 | Ground Transportation Out of Town (E110) Parking; Gregory Commins; (San Francisco - 8/12-13/16); Aug 16, 2019; | 68.00 |
| 08/17/19 | Ground Transportation Out of Town (E110) Parking; Juanita Greenfield; (Parking at BWI); Aug 17, 2019; | 112.00 |
| 08/19/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory Commins; (San Francisco - 8/19-23/19); From Hotel to Airport; Aug 19, 2019; | 37.33 |
| 08/19/19 | Taxi/Car Service; Gregory Commins; (San Francisco - 8/19-23/19; Aug 19, 2019; | 57.85 |
| 08/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Kavouras; Aug 20, 2019; | 67.81 |
| 08/20/19 | Ground Transportation Out of Town (E110) Working Late Taxi/Car Service; Heidi Hammon-Turano; Late night Uber from office to home after efiling project (approved by K. Morris); Aug 20, 2019; | 165.34 |
| 08/20/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Taxi from San Francisco airport to Baker Hostetler office space on August 20, 2019.; Aug 20, 2019; | 69.60 |
| 08/20/19 | Taxi/Car Service; Bridget McCabe; Uber ride from home to Los Angeles airport for flight to San Francisco on August 20, 2019.; Aug 20, 2019; | 27.13 |
| 08/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Kavouras; To Office from Airport; Aug 21, 2019; | 40.46 |
| 08/21/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from InterContinental Hotel to Baker Hostetler San Francisco office space.; Aug 21, 2019; | 15.76 |
| 08/21/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from San Francisco Airport to InterContinental Hotel on August 21, 2019.; Aug 21, 2019; | 32.05 |
| 08/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Terry | 61.03 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 299

| | | |
|---|---|---|
| | Brennan; YELLOW CAB OF SAN FR SAN FRANCISCO CA; 8/19-8/21 Trip to San Francisco for PG&E; To office from airport; Aug 21, 2019; | |
| 08/21/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Taxi from Los Angeles airport to home on August 21, 2019; Aug 21, 2019; | 59.19 |
| 08/21/19 | Taxi/Car Service; Bridget McCabe; Uber ride from Pitre office in Burlinggame to Baker Hostetler's San Francisco office space on August 21, 2019.; Aug 21, 2019; | 14.59 |
| 08/21/19 | Taxi/Car Service; Bridget McCabe; Uber in San Francisco on August 21, 2019.; From hotel to office; Aug 21, 2019; | 7.92 |
| 08/22/19 | Ground Transportation Out of Town (E110); Airport Parking; Daniel Kavouras; Aug 22, 2019; | 48.00 |
| 08/22/19 | Taxi/Car Service; Gregory Commins; (San Francisco - 8/19-23/19); From hotel to office; Aug 22, 2019; | 25.00 |
| 08/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from InterContinental Hotel to Baker Hostetler San Francisco office space August 22, 2019.; Aug 22, 2019; | 18.24 |
| 08/22/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from Baker Hostetler San Francisco office space to San Francisco Airport for return flight home to Los Angeles on August 22, 2019.; Aug 22, 2019; | 40.97 |
| 08/22/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Ride from Hotel to Meeting. Lyft ride to meeting at Leiff Cabraser on August 22, 2019.; Aug 22, 2019; | 9.46 |
| 08/22/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from Los Angeles airport to home after return flight to Los Angeles from San Francisco on August 22, 2019.; Aug 22, 2019; | 30.94 |
| 08/23/19 | Taxi/Car Service; Gregory Commins; (San Francisco - 8/19-23/19); Travel to Airport; Aug 23, 2019; | 56.46 |
| 08/26/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from home to Los Angeles Airport for round trip air travel to San Francisco on August 26, 2019.; Aug 26, 2019; | 37.48 |
| 08/26/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from Baker Hostetler San Francisco office space to Le Meridien Hotel on August 26, 2019.; Aug 26, 2019; | 10.29 |
| 08/26/19 | Taxi/Car Service; Lauren Attard; Merchant: Lyft. Lyft ride from Oakland Airport to Baker Hostetler San Francisco office space on August 26, 2019.; Aug 26, 2019; | 48.29 |
| 08/26/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 26, 2019; | 37.09 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4037-5    Filed: 09/30/19    Entered: 09/30/19 13:36:44    Page 12 of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 300

| 08/26/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 26, 2019; | 20.64 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Round trip travel to/from Los Angeles and San Francisco from August 26, 2019 to August 29, 2019 for meetings on plan and claims issues. Lyft ride on August 27, 2019; Aug 27, 2019; | 11.08 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant Lyft; Aug 27, 2019; | 5.00 |
| 08/27/19 | Taxi/Car Service; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA - Aug 27, 2019; | 28.57 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniella Martinez; Travel to/from Sacramento, CA on August 27-28, 2019; Aug 27, 2019; | 8.41 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; Aug 27, 2019; | 29.15 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 27, 2019; | 37.50 |
| 08/27/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; review PG&E documents; review expert materials; prepare for meeting with plaintiff's attorneys.; Aug 27, 2019; | 24.04 |
| 08/27/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 27, 2019; | 13.48 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Taylor Thompson; 8/27 - 8/29 Trip to San Francisco and Sacramento; Aug 27, 2019; | 55.37 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita Greenfield; Taxi from Airport to Hotel; Aug 27, 2019; | 76.35 |
| 08/27/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin Dow; 08/27-29/2019 Travel to/from San Francisco; Aug 27, 2019; | 31.62 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA - Aug 28, 2019; | 22.00 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA - Aug 28, 2019; | 11.92 |
| 08/28/19 | Taxi/Car Service; Daniella Martinez; Travel to/from Sacramento, CA on August 27-28, 2019.; Aug 28, 2019; | 27.56 |
| 08/28/19 | Taxi/Car Service; Dustin Dow; 08/27-29/2019 - San Francisco - Aug 28, 2019; | 23.49 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 4037-5    Filed: 09/30/19    Entered: 09/30/19 13:36:42    Page 13 of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 301

| | | |
|---|---|---|
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Dustin Dow; 08/27-29/2019 - San Francisco - Aug 28, 2019; | 47.48 |
| 08/28/19 | Taxi/Car Service; Dustin Dow; 08/27-29/2019 - San Francisco - Aug 28, 2019; | 25.88 |
| 08/28/19 | Taxi/Car Service; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; Aug 28, 2019; | 84.00 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 28, 2019; | 13.68 |
| 08/28/19 | Taxi/Car Service; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 28, 2019; | 27.04 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric Goodman; travel to Santa Rosa, CA for meeting with Official Committee of Tort Claimants (airport to hotel) (8/28/19 to 8/30/19); Aug 28, 2019; | 18.38 |
| 08/28/19 | Taxi/Car Service; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; taxi to airport.; Aug 28, 2019; | 13.35 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Taxi from Sacramento airport to office on August 28, 2019.; Aug 28, 2019; | 80.85 |
| 08/28/19 | Taxi/Car Service; Bridget McCabe; Uber ride from office to Sacramento airport on August 28, 2019 for return flight to Los Angeles.; Aug 28, 2019; | 29.69 |
| 08/28/19 | Taxi/Car Service; Bridget McCabe; Taxi from Los Angeles airport to home after return flight on August 28, 2019.; Aug 28, 2019; | 58.62 |
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Bridget McCabe; Uber ride from home to Los Angeles airport on August 28, 2019 for flight to Sacramento; Aug 28, 2019; | 25.83 |
| 08/28/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 28, 2019; | 23.75 |
| 08/28/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 28, 2019; | 20.64 |
| 08/28/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 28, 2019; | 34.33 |
| 08/28/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 28, 2019; | 35.11 |
| 08/28/19 | Taxi/Car Service; Juanita Greenfield; Taxi from hotel to Amtrack in Oakland; Aug 28, 2019; | 75.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver   Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 302

| 08/28/19 | Taxi/Car Service; Dustin Dow; 08/27-29/2019 Travel to/from San Francisco; Aug 28, 2019; | 52.30 |
|---|---|---|
| 08/28/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Terry M Brennan; GRAND LIMOUSINE SAN BRUNO CA; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 28, 2019; | 97.50 |
| 08/28/19 | Taxi/Car Service; Terry M Brennan; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 28, 2019; | 6.86 |
| 08/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Merchant Lyft; Lyft ride from Los Angeles airport to home on August 29, 2019.; Aug 29, 2019; | 38.51 |
| 08/29/19 | Taxi/Car Service; Lauren Attard; Merchant Lyft; Lyft ride on August 29, 2019; Aug 29, 2019; | 21.13 |
| 08/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Daniel Lemon; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 29, 2019; | 42.97 |
| 08/29/19 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant:Lyft; Round trip air travel to/from Los Angeles and San Francisco; Aug 29, 2019; | 40.60 |
| 08/29/19 | Taxi/Car Service; Dustin Dow; 08/27-29/2019 - San Francisco - Aug 29, 2019; | 85.49 |
| 08/29/19 | Taxi/Car Service; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; Aug 29, 2019; | 14.12 |
| 08/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; taxi to airport.; Aug 29, 2019; | 42.50 |
| 08/29/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; review PG&E documents; Aug 29, 2019; | 20.02 |
| 08/29/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 29, 2019; | 63.46 |
| 08/29/19 | Taxi/Car Service; Taylor Thompson; 8/27 - 8/29 Trip to San Francisco and Sacramento; Aug 29, 2019; | 34.96 |
| 08/29/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren Attard; Lyft ride from Bakler Hostetler San Francisco office space to San Francisco airport for return flight to Los Angeles on August 29, 2019; Aug 29, 2019; | 40.60 |
| 08/30/19 | Taxi/Car Service; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA - Aug 30, 2019; | 17.00 |
| 08/30/19 | Ground Transportation Out of Town (E110) Parking; Susan Edelman; Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, | 39.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 4037-5   Filed: 09/30/19   Entered: 09/30/19 13:36:47   Page 15 of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:              09/26/19
Invoice Number:           50677707
Matter Number:       114959.000001
                              Page 303

Santa Rosa, CA 95405; Aug 30, 2019;

| 08/30/19 | Ground Transportation Out of Town (E110) Parking; Eric Goodman; travel to Santa Rosa, CA for meeting with Official Committee of Tort Claimants (airport parking) (8/28/19 to 8/30/19); Aug 30, 2019; | 60.00 |
|---|---|---|
| 08/30/19 | Parking; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 30, 2019; | 60.00 |
| 08/30/19 | Taxi/Car Service; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; Aug 30, 2019; | 56.74 |
| 08/31/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Juanita Greenfield; Sacramento meeting - Taxi to Airport; Aug 31, 2019; | 45.85 |
| 08/31/19 | Parking; Juanita Greenfield; Sacramento meeting - Parking BWI; Aug 31, 2019; | 96.00 |

**Subtotal - Ground Transportation Out of Town (E110)**    7,209.08

| 07/17/19 | Dinner; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 17, 2019; | 25.70 |
|---|---|---|
| 07/17/19 | Meals while Traveling (E110) Breakfast; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 17, 2019; | 5.10 |
| 07/18/19 | Meals Other; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 18, 2019; | 7.94 |
| 07/18/19 | Meals while Traveling (E110) Dinner; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco; Jul 18, 2019; | 40.00 |
| 07/22/19 | Meals while Traveling (E110) Dinner; Kimberly Morris; Dinner at LAX re travel to Los Angeles; July 22, 2019; | 34.42 |
| 08/01/19 | Meals while Traveling (E110) Dinner; Joseph Chairez; Dinner during travel to San Francisco Baker Hostetler office; Aug 01, 2019; | 34.73 |
| 08/02/19 | Meals while Traveling (E110) Dinner; Dustin Dow; 07/30-08/04/2019 - Travel to San Francisco; Aug 02, 2019; | 40.00 |
| 08/02/19 | Meals while Traveling (E110) Breakfast; Eva Divok; Breakfast meal; Aug 02, 2019; | 12.87 |
| 08/03/19 | Dinner; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 3, 2019 while attending meetings in New York City.; Aug 03, 2019; | 40.00 |
| 08/03/19 | Meals while Traveling (E110) Breakfast; Cecily Dumas; Breakfast at San Francisco airport before flight to New York on August 3, 2019; Aug 03, 2019; | 6.69 |
| 08/04/19 | Meals while Traveling (E110) Dinner; Dustin Dow; 07/30-08/04/2019 - Travel to San Francisco; Aug 04, 2019; | 40.00 |
| 08/04/19 | Dinner; Cecily Dumas; during Hotel stay at the Omni Berkshire Place | 40.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 304

|          |                                                                                                                                                                          |       |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|          | Hotel in New York City on August 4, 2019 while attending meetings in New York City.; Aug 04, 2019;                                                                         |       |
| 08/04/19 | Breakfast; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 4, 2019 while attending meetings in New York City.; Aug 04, 2019; | 40.00 |
| 08/05/19 | Dinner; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 5, 2019 while attending meetings in New York City.; Aug 05, 2019;    | 40.00 |
| 08/05/19 | Dinner; Lauren Attard; August 5, 2019 to August 9, 2019; Aug 05, 2019;                                                                                                    | 40.00 |
| 08/05/19 | Meals while Traveling (E110) Breakfast; Lauren Attard; August 5, 2019 to August 9, 2019; Aug 05, 2019;                                                                    | 5.55  |
| 08/05/19 | Breakfast; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 5, 2019 while attending meetings in New York City.; Aug 05, 2019; | 40.00 |
| 08/06/19 | Breakfast; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 6, 2019 while attending meetings in New York City.; Aug 06, 2019; | 43.06 |
| 08/06/19 | Dinner; Lauren Attard; Aug 06, 2019;                                                                                                                                      | 39.73 |
| 08/06/19 | Meals while Traveling (E110) Dinner; Kody Kleber; 8/6/19 - 8/7/19; Aug 06, 2019;                                                                                          | 40.00 |
| 08/06/19 | Breakfast; Lauren Attard; August 5, 2019 to August 9, 2019; Aug 06, 2019;                                                                                                 | 4.50  |
| 08/06/19 | Meals while Traveling (E110) Breakfast; Joseph Esmont; 8/6/2019 Breakfast meal while traveling from Cleveland, OH to San Francisco, CA on 8/6 and 8/7.; Aug 06, 2019;     | 8.24  |
| 08/06/19 | Meals while Traveling (E110) Breakfast; David Rivkin; 08/06/19 - Breakfast; Aug 06, 2019;                                                                                 | 15.00 |
| 08/06/19 | Meals while Traveling (E110) Breakfast; Bridget McCabe; Aug 06, 2019;                                                                                                     | 10.59 |
| 08/06/19 | Meals while Traveling (E110) Dinner; Bridget McCabe; Aug 06, 2019;                                                                                                        | 40.00 |
| 08/07/19 | Breakfast; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 7, 2019 while attending meetings in New York City.; Aug 07, 2019; | 40.00 |
| 08/07/19 | Meals while Traveling (E110) Breakfast; Kody Kleber; 8/6/19 - 8/7/19; Aug 07, 2019;                                                                                       | 33.60 |
| 08/07/19 | Dinner; Lauren Attard; August 5, 2019 to August 9, 2019; Aug 07, 2019;                                                                                                    | 40.00 |
| 08/07/19 | Breakfast; Lauren Attard; August 5, 2019 to August 9, 2019 Roundtrip travel from/to Los Angeles and San Francisco; Aug 07, 2019;                                          | 9.95  |
| 08/07/19 | Dinner; Cecily Dumas; during Hotel stay at the Omni Berkshire Place                                                                                                       | 40.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 305

| | | |
|---|---|---|
| | Hotel in New York City on August 7, 2019 while attending meetings in New York City.; Aug 07, 2019; | |
| 08/07/19 | Meals while Traveling (E110) Dinner; Joseph Esmont; 8/7/2019 Dinner meal in San Francisco, CA.; Aug 07, 2019; | 9.75 |
| 08/08/19 | Meals while Traveling (E110) Breakfast; Lauren Attard; August 5, 2019 to August 9, 2019 Roundtrip travel from/to Los Angeles and San Francisco; Aug 08, 2019; | 9.50 |
| 08/08/19 | Dinner; Lauren Attard; August 5, 2019 to August 9, 2019 Roundtrip travel from/to Los Angeles and San Francisco; Aug 08, 2019; | 14.43 |
| 08/08/19 | Breakfast; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 8, 2019 while attending meetings in New York City.; Aug 08, 2019; | 40.00 |
| 08/08/19 | Meals while Traveling (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Dinner 8/8/19; Inv. JERRY-08082019 | 40.00 |
| 08/08/19 | Meals while Traveling (E110) Meals while Traveling (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Breakfast 8/6/19; Inv. JERRY-08082019 | 6.26 |
| 08/08/19 | Meals while Traveling (E110) Meals while Traveling (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Breakfast 8/7/19; Inv. JERRY-08082019 | 5.99 |
| 08/08/19 | Meals while Traveling (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Dinner 8/5/19; Inv. JERRY-08082019 | 40.00 |
| 08/09/19 | Breakfast; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 9, 2019 while attending meetings in New York City.; Aug 09, 2019; | 39.26 |
| 08/09/19 | Breakfast; Lauren Attard; August 5, 2019 to August 9, 2019 Roundtrip travel from/to Los Angeles and San Francisco; Aug 09, 2019; | 2.85 |
| 08/09/19 | Dinner; Lauren Attard; August 5, 2019 to August 9, 2019 Roundtrip travel from/to Los Angeles and San Francisco; Aug 09, 2019; | 6.20 |
| 08/09/19 | Dinner; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 9, 2019 while attending meetings in New York City.; Aug 09, 2019; | 32.91 |
| 08/10/19 | Breakfast; Cecily Dumas; during Hotel stay at the Omni Berkshire Place Hotel in New York City on August 10, 2019 while attending meetings in New York City.; Aug 10, 2019; | 40.00 |
| 08/12/19 | Meals Other; Bridget McCabe; Round trip travel to/from Los Angeles and San Francisco; Aug 12, 2019; | 9.01 |
| 08/12/19 | Meals while Traveling (E110) Breakfast; Bridget McCabe; travel to/from Los Angeles and San Francisco; Aug 12, 2019; | 11.82 |
| 08/12/19 | Meals while Traveling (E110) Dinner; Bridget McCabe; August 13th during stay in San Francisco.; Aug 12, 2019; | 40.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 4037-5    Filed: 09/30/19    Entered: 09/30/19 13:36:41    Page 18 of 35

| 08/12/19 | Meals while Traveling (E110) Dinner; Lauren Attard; Roundtrip travel from/to Los Angeles and San Francisco; Aug 12, 2019; | 23.02 |
| 08/12/19 | Meals while Traveling (E110) Breakfast; Lauren Attard; Roundtrip travel from/to Los Angeles and San Francisco for Meetings on Plan and Claims Issues.; Aug 12, 2019; | 11.88 |
| 08/12/19 | Meals while Traveling (E110) Dinner; Eric Goodman; travel to San Francisco, CA to attend meetings with counsel for TCC members and hearing before Bankruptcy Court (8/12/19 to 8/15/19); Aug 12, 2019; | 40.00 |
| 08/12/19 | Meals while Traveling (E110) Breakfast; Eric Goodman; travel to San Francisco, CA to attend meetings with counsel for TCC members and hearing before Bankruptcy Court (8/12/19 to 8/15/19); Aug 12, 2019; | 19.47 |
| 08/12/19 | Meals while Traveling (E110) Dinner; Juanita Greenfield; San Francisco - Dinner; Aug 12, 2019; | 24.14 |
| 08/12/19 | Meals while Traveling (E110) Breakfast; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16; Aug 12, 2019; | 11.36 |
| 08/12/19 | Meals while Traveling (E110) Dinner; Gregory Commins; (San Francisco - 8/12-13/16); Aug 12, 2019; | 27.68 |
| 08/12/19 | Meals Other; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19); Aug 12, 2019; | 2.45 |
| 08/12/19 | Meals Other; Gregory Commins; (San Francisco - 8/12-13/16); Aug 12, 2019; | 17.06 |
| 08/13/19 | Meals while Traveling (E110) Dinner; Bridget McCabe; Round trip travel to/from Los Angeles and San Francisco; Aug 13, 2019; | 40.00 |
| 08/13/19 | Dinner; Lauren Attard; Roundtrip travel from/to Los Angeles and San Francisco; Aug 13, 2019; | 32.82 |
| 08/13/19 | Breakfast; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19; Aug13, 2019 | 32.12 |
| 08/13/19 | Meals while Traveling (E110) Dinner; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19); Aug 13, 2019; | 40.00 |
| 08/13/19 | Meals while Traveling (E110) Breakfast; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16; Aug 13, 2019; | 9.00 |
| 08/13/19 | Dinner; Juanita Greenfield; San Francisco PG&E site inspection - Dinner; Aug 13, 2019; | 24.14 |
| 08/13/19 | Meals Other; Gregory Commins; (San Francisco - 8/12-13/16); Aug 13, 2019; | 17.06 |
| 08/13/19 | Meals Other; Eric Goodman; travel to San Francisco, CA to attend meetings with counsel for TCC members and hearing before Bankruptcy Court (8/12/19 to 8/15/19); Aug 13, 2019; | 11.87 |
| 08/13/19 | Dinner; Gregory Commins; (San Francisco - 8/12-13/16); Aug 13, 2019; | 28.44 |
| 08/14/19 | Meals while Traveling (E110) Dinner; Terry Brennan; Aug 14, 2019; | 40.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 307

| | | |
|---|---|---|
| 08/14/19 | Meals while Traveling (E110) Dinner; Cecily Dumas; Aug 14, 2019; | 40.00 |
| 08/14/19 | Meals while Traveling (E110) Dinner; Robert Julian; Aug 14, 2019; | 40.00 |
| 08/14/19 | Meals while Traveling (E110) Dinner; Robert Julian; Aug 14, 2019; | 40.00 |
| 08/14/19 | Meals while Traveling (E110) Dinner; Lauren Attard; Aug 14, 2019; | 40.00 |
| 08/14/19 | Breakfast; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19); Aug 14, 2019; | 32.12 |
| 08/14/19 | Dinner; Juanita Greenfield; San Francisco - Dinner; Aug 14, 2019; | 40.00 |
| 08/14/19 | Breakfast; Juanita Greenfield; San Francisco - Dinner; Aug 14, 2019; | 21.73 |
| 08/14/19 | Meals while Traveling (E110) Breakfast; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16 (breakfast and water); Aug 14, 2019; | 20.49 |
| 08/15/19 | Breakfast; Lauren Attard; Aug 15, 2019; | 4.99 |
| 08/15/19 | Dinner; Lauren Attard; Roundtrip travel from/to Los Angeles and San Francisco.; Aug 15, 2019; | 29.54 |
| 08/15/19 | Breakfast; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16; Aug 15, 2019; | 3.50 |
| 08/15/19 | Dinner; Juanita Greenfield; San Francisco - Dinner; Aug 15, 2019; | 36.94 |
| 08/15/19 | Dinner; Gregory Commins; (San Francisco - 8/12-13/16); Aug 15, 2019; | 40.00 |
| 08/15/19 | Meals Other; Gregory Commins; (San Francisco - 8/12-13/16); Aug 15, 2019; | 7.50 |
| 08/15/19 | Breakfast; Eric Goodman; travel to San Francisco, CA (8/12/19 to 8/15/19); Aug 15, 2019; | 35.17 |
| 08/16/19 | Breakfast; Lauren Attard; Roundtrip travel from/to Los Angeles and San Francisco; Aug 16, 2019; | 20.56 |
| 08/16/19 | Breakfast; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16; Aug 16, 2019; | 12.75 |
| 08/16/19 | Dinner; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16; Aug 16, 2019; | 40.00 |
| 08/16/19 | Breakfast; Gregory Commins; (San Francisco - 8/12-13/16); Aug 16, 2019; | 13.37 |
| 08/19/19 | Meals Other; Gregory Commins; (San Francisco - 8/19-23/19); Aug 19, 2019; | 12.85 |
| 08/19/19 | Meals while Traveling (E110) Dinner; Gregory Commins; (San Francisco - 8/19-23/19); Aug 19, 2019; | 27.41 |
| 08/20/19 | Breakfast; Daniel Kavouras; San Francisco; Aug 20, 2019; | 7.53 |
| 08/20/19 | Meals Other; Gregory Commins; (San Francisco - 8/19-23/19); Aug 20, 2019; | 8.87 |
| 08/20/19 | Meals Other; Juanita Greenfield; Sacramento client meeting; Aug 20, | 2.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 308

| | | |
|---|---|---|
| | 2019; | |
| 08/20/19 | Meals while Traveling (E110) Dinner; Bridget McCabe; Aug 20, 2019; | 40.00 |
| 08/20/19 | Meals while Traveling (E110) Dinner; Greg Comming; Aug 20, 2019; | 40.00 |
| 08/20/19 | Breakfast; Bridget McCabe; Round trip travel to/from Los Angeles and San Francisco on August 20 through August 21, 2019 for work on claims estimation in Baker Hostetler's San Francisco office space.; Aug 20, 2019; | 19.70 |
| 08/21/19 | Dinner; Gregory Commins; (San Francisco - 8/19-23/19) Meet with plaintiffs' counsel. Attend meeting with TCC and attend conference with Ms. Morris and Mr. Bennet regarding same.; Aug 21, 2019; | 40.00 |
| 08/21/19 | Breakfast; Daniel Kavouras; Meetings in San Francisco on August 20 & 21, 2019.; Aug 21, 2019; | 5.28 |
| 08/21/19 | Meals while Traveling (E110) Dinner; Daniel Kavouras; Meetings in San Francisco on August 20 & 21, 2019.; Aug 21, 2019; | 22.22 |
| 08/21/19 | Meals Other; Gregory Commins; (San Francisco - 8/19-23/19) Meet with plaintiffs' counsel. Attend meeting with TCC and attend conference with Ms. Morris and Mr. Bennet regarding same.; Aug 21, 2019; | 6.43 |
| 08/21/19 | Meals while Traveling (E110) Dinner; Lauren Attard; Round trip travel from/to Los Angeles and San Francisco from August 20 to August 22, 2019 for meetings on Plan and claims issues.; Aug 21, 2019; | 23.47 |
| 08/21/19 | Breakfast; Lauren Attard; Round trip travel from/to Los Angeles and San Francisco from August 20 to August 22, 2019 for meetings on Plan and claims issues.; Aug 21, 2019; | 12.12 |
| 08/21/19 | Meals while Traveling (E110) Dinner; Bridget McCabe; Round trip travel to/from Los Angeles and San Francisco on August 20 through August 21, 2019 for Meetings on Plan and Claims Issues. Dinner while traveling from San Francisco to Los Angeles.; Aug 21, 2019; | 20.88 |
| 08/22/19 | Dinner; Gregory Commins; (San Francisco - 8/19-23/19) Meet with plaintiffs' counsel. Attend meeting with TCC and attend conference with Ms. Morris and Mr. Bennet regarding same.; Aug 22, 2019; | 31.74 |
| 08/22/19 | Meals while Traveling (E110) Dinner; Lauren Attard; Round trip travel from/to Los Angeles and San Francisco from August 20 to August 22, 2019 for meetings on Plan and claims issues.; Aug 22, 2019; | 11.04 |
| 08/26/19 | Meals while Traveling (E110) Dinner; Gregory Commins; (August 26-30, 2019 San Francisco); Aug 26, 2019; | 40.00 |
| 08/26/19 | Meals Other; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; review PG&E documents; review expert materials; prepare for meeting with plaintiff's attorneys.; Aug 26, 2019; | 10.77 |
| 08/27/19 | Meals while Traveling (E110) Dinner; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; Aug 27, 2019; | 26.28 |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 309

| 08/27/19 | Meals while Traveling (E110) Dinner; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 27, 2019; | 27.33 |
| 08/27/19 | Meals while Traveling (E110) Breakfast; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 27, 2019; | 15.83 |
| 08/27/19 | Meals while Traveling (E110) Dinner; Gregory Commins; (August 26-30, 2019 San Francisco); Aug 27, 2019; | 40.00 |
| 08/27/19 | Meals while Traveling (E110) Dinner; Dustin Dow; 08/27-29/2019 Travel to/from San Francisco; Aug 27, 2019; | 26.52 |
| 08/28/19 | Meals while Traveling (E110) Dinner; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA; Aug 28, 2019; | 40.00 |
| 08/28/19 | Meals while Traveling (E110) Dinner; Juanita Greenfield; Sacramento; Aug 28, 2019; | 40.00 |
| 08/28/19 | Meals while Traveling (E110) Daniella Martinez; Travel to/from Sacramento, CA on August 27-28, 2019; Aug 28, 2019; | 4.30 |
| 08/28/19 | Meals while Traveling (E110) Dinner; Daniella Martinez; Travel to/from Sacramento, CA on August 27-28, 2019; Aug 28, 2019; | 21.60 |
| 08/28/19 | Meals while Traveling (E110) Breakfast; Daniella Martinez; Travel to/from Sacramento, CA on August 27-28, 2019; Aug 28, 2019; | 33.28 |
| 08/28/19 | Meals while Traveling (E110) Meals Other; Daniel Lemon; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 28, 2019; | 4.75 |
| 08/28/19 | Breakfast; Daniel Lemon; AMTRAK POS F&B 0000 WASHINGTON DC; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 28, 2019; | 5.00 |
| 08/28/19 | Meals while Traveling (E110) Dinner; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; Aug 28, 2019; | 40.00 |
| 08/28/19 | Dinner; Eric Goodman; travel to Santa Rosa, CA (8/28/19 to 8/30/19); Aug 28, 2019; | 40.00 |
| 08/28/19 | Dinner; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 28, 2019; | 40.00 |
| 08/28/19 | Breakfast; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 28, 2019; | 4.75 |
| 08/28/19 | Breakfast; Bridget McCabe; Breakfast in Sacramento on August 28, 2019.; Aug 28, 2019; | 27.11 |
| 08/28/19 | Meals while Traveling (E110) Meals Other; Bridget McCabe; Snack before flight from Los Angeles to Sacramento on August 28, 2019; Aug 28, 2019; | 11.24 |
| 08/28/19 | Dinner; Bridget McCabe; Dinner in Sacramento on August 28, 2019.; Aug 28, 2019; | 36.71 |
| 08/29/19 | Meals while Traveling (E110) Meals Other; Lauren Attard; Drink and | 15.23 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 310

| | | |
|---|---|---:|
| | snacks for travel during trip to San Francisco on August 29, 2019.; Aug 29, 2019; | |
| 08/29/19 | Meals while Traveling (E110) Breakfast; Lauren Attard; Breakfast during stay in San Francisco on August 29, 2019.; Aug 29, 2019; | 8.30 |
| 08/29/19 | Meals while Traveling (E110) Dustin Dow; 08/27-29-2019 - Travel to San Francisco; Aug 29, 2019; | 16.38 |
| 08/29/19 | Dinner; Juanita Greenfield; Sacramento- Hotel 08//27-08/31; Aug 29, 2019; | 40.00 |
| 08/29/19 | Meals while Traveling (E110) Meals Other; Juanita Greenfield; Sacramento; Aug 29, 2019; | 12.50 |
| 08/29/19 | Dinner; Daniel Lemon; HYATT REGENCY SAN FR SAN FRANCISCO CA; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 29, 2019; | 4.07 |
| 08/29/19 | Meals while Traveling (E110) Breakfast; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; Aug 29, 2019; | 40.00 |
| 08/29/19 | Breakfast; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; Aug 29, 2019; | 11.44 |
| 08/29/19 | Breakfast; Eric Goodman; travel to Santa Rosa, CA (8/28/19 to 8/30/19); Aug 29, 2019; | 16.72 |
| 08/29/19 | Meals Other; Eric Goodman; travel to Santa Rosa, CA (8/28/19 to 8/30/19); Aug 29, 2019; | 7.68 |
| 08/29/19 | Meals while Traveling (E110) Dinner; Gregory Commins; (August 26-30, 2019 San Francisco); Aug 29, 2019; | 40.00 |
| 08/29/19 | Breakfast; Gregory Commins; (August 26-30, 2019 San Francisco) Attend hearing on motions to compel and discovery issues; review PG&E documents; review expert materials; prepare for meeting with plaintiff's attorneys.; Aug 29, 2019; | 10.80 |
| 08/29/19 | Meals while Traveling (E110) Breakfast; Taylor Thompson; 8/27 - 8/29 Trip to San Francisco and Sacramento; Aug 29, 2019; | 8.43 |
| 08/29/19 | Meals while Traveling (E110) Dinner; Daniel Lemon; EXTRA VIRGIN OO SFO San Francisco CA; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; Aug 29, 2019; | 14.83 |
| 08/30/19 | Meals while Traveling (E110) Breakfast; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA; Aug 30, 2019; | 6.75 |
| 08/30/19 | Dinner; Juanita Greenfield; Sacramento- Hotel 08//27-08/31; Aug 30, 2019; | 40.00 |
| 08/30/19 | Meals while Traveling (E110) Dinner; Susan Edelman; Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Aug 30, 2019; | 25.71 |

| | |
|---|---:|
| **Subtotal - Meals while Traveling (E110)** | **3,362.67** |

# Baker & Hostetler LLP

| | | |
|---|---|---:|
| 08/15/19 | Mileage Reimbursement (E110) Mileage; Eric Goodman; to/from airport; travel to San Francisco, CA to attend meetings with counsel for TCC members (8/12/19 to 8/15/19); 53.00 Miles @ Rate .58; Aug 15, 2019; | 30.74 |
| 08/20/19 | Mileage Reimbursement (E110) Mileage; Daniel Kavouras; From: 20810 Morewood Pkwy, Rocky River, OH 44116, USA To: Cleveland Hopkins International Airport (CLE), 5300 Riverside Dr, Cleveland, OH 44135, USA; Meetings in San Francisco on August 20 & 21, 2019.; 6.37 Miles @ Rate .581; Aug 20, 2019; | 3.70 |
| 08/22/19 | Mileage Reimbursement (E110) Mileage; Daniel Kavouras; From: Cleveland Hopkins International Airport (CLE), 5300 Riverside Dr, Cleveland, OH 44135, USA To: 20810 Morewood Pkwy, Rocky River, OH 44116, USA; Meetings in San Francisco on August 20 & 21, 2019.; 8.66 Miles @ Rate .58; Aug 22, 2019; | 5.02 |
| 08/30/19 | Mileage Reimbursement (E110) Mileage; Eric Goodman; to/from airport; travel to Santa Rosa, CA for meeting with Official Committee of Tort Claimants (8/28/19 to 8/30/19); 53.00 Miles @ Rate .58; Aug 30, 2019; | 30.74 |
| | **Subtotal - Mileage Reimbursement (E110)** | **70.20** |
| | | |
| 07/09/19 | Airfare/Trainfare (E110) Airfare; Jerry Bloom; travel from Los Angeles to Sacramento to attend TCC Hearing; | 213.30 |
| 07/18/19 | Airfare/Trainfare (E110) Airfare; James Rollinson; 07/16/19-07/18/19 Travel to San Francisco | 1,812.18 |
| 07/19/19 | Airfare/Trainfare (E110) Airfare; Kimberly Morris; Airfare on Alaska SFO-LAX- SFO re travel to Los Angeles; | 458.60 |
| 07/31/19 | Airfare/Trainfare (E110) Jerry Bloom; Inv. 07312019 | 183.30 |
| 07/31/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom; Inv. 07312019 | 183.30 |
| 08/01/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Southwest Airlines flight from Los Angeles Airport to Oakland Airport for travel to San Francisco on August 5, 2019.; | 262.98 |
| 08/02/19 | Airfare/Trainfare (E110) Airfare; David Rivkin; 08/06/19 - Travel to New York to attend various meetings.; | 808.60 |
| 08/02/19 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; 8/6/2019 and 8/7/2019 United Airlines round-trip tickets Cleveland, OH/San Francisco, CA/Cleveland, OH to attend TCC meetings in San Francisco on 8/6 and 8/7; | 689.60 |
| 08/02/19 | Airfare/Trainfare (E110) Airfare; Terry Brennan; 8/5/19-8/7/19 Trip to San Francisco for PG&E Case.; | 1,082.60 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          09/26/19
Invoice Number:        50677707
Matter Number:    114959.000001
                           Page 312

| 08/05/19 | Airfare/Trainfare (E110) Airfare; Kody Kleber; 8/6/19 - 8/7/19 Attend hearing and meeting with team.; | 1,098.60 |
| 08/05/19 | Airfare/Trainfare (E110) Airfare; Eric Goodman; travel to San Francisco, CA to attend meetings with counsel for TCC members and hearing before Bankruptcy Court (8/12/19 to 8/15/19); | 662.19 |
| 08/05/19 | Airfare/Trainfare (E110) Airfare; Bridget McCabe; Airfare for roundtrip flight from/to Los Angeles and San Francisco on August 6, 2019.; | 458.60 |
| 08/06/19 | Airfare/Trainfare (E110) Airfare; David Rivkin; 08/06/19 - Return fare - - travel to NYC to attend meeting.; | 371.80 |
| 08/08/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Airplane flight from Los Angeles to San Francisco on Monday, August 12, 2019.; | 144.30 |
| 08/08/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Airfare from Los Angeles to New York 8/5/2019 (Ticket Number 0162466100389); Inv. JERRY-08082019 | 443.30 |
| 08/08/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom Attend Meetings 8/5/19 - 8/8/19 Airfare from New York to LAX 8/12/19; Inv. JERRY-08082019 | 416.30 |
| 08/08/19 | Airfare/Trainfare (E110) Airfare; Gregory Commins; (San Francisco - 8/12-13/16) | 856.60 |
| 08/09/19 | Airfare/Trainfare (E110) Airfare; Terry Brennan; 8/13-8/15/19 Trip trip to San Francisco | 689.60 |
| 08/09/19 | Airfare; Lauren Attard; Alaska Airlines return flight from San Francisco Airport to Los Angeles Airport on August 9, 2019.; | 94.30 |
| 08/09/19 | Airfare/Trainfare (E110) Airfare; Juanita Greenfield; Airfare to San Francisco California 8/12 - 8/16 client site visit; | 859.00 |
| 08/10/19 | Airfare/Trainfare (E110) Airfare; Bridget McCabe; Airplane travel from Los Angeles to San Francisco on August 12, 2019.; | 218.30 |
| 08/10/19 | Airfare/Trainfare (E110) Baggage Fees; Cecily Dumas; Checked baggage fee for return home flight from New York to San Francisco on August 10, 2019.; | 30.00 |
| 08/12/19 | Airfare; Bridget McCabe; Airplane travel from San Francisco to Los Angeles on August 13, 2019.; | 218.30 |
| 08/12/19 | Baggage Fees; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16 | 30.00 |
| 08/16/19 | Airfare; Gregory Commins; (San Francisco - 8/19-23/19) | 166.00 |
| 08/16/19 | Airfare/Trainfare (E110) Airfare; Gregory Commins; (San Francisco - 8/19-23/19) | 1,565.60 |
| 08/16/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Airfare for travel from Buffalo, New York to San Francisco on August 21, 2019.; | 587.00 |
| 08/17/19 | Airfare/Trainfare (E110) Airfare; Juanita Greenfield; Travel to San Francisco California (Parking); | 109.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 313

| | | |
|---|---|---|
| 08/18/19 | Airfare/Trainfare (E110) Airfare; Daniel Kavouras; Meetings in San Francisco on August 20 & 21, 2019.; | 1,768.60 |
| 08/18/19 | Airfare/Trainfare (E110) Airfare; Terry Brennan; 8/19-8/21 Trip to San Francisco for PG&E; | 1,082.60 |
| 08/20/19 | Airfare/Trainfare (E110) Airfare; Jorian Rose; American Airlines FT WORTH TX; Flight expense to/from San Francisco, CA (Dates of travel are September 4-6, 2019).; | 1,208.30 |
| 08/20/19 | Airfare/Trainfare (E110) Airfare; Bridget McCabe; Airfare for round trip plane travel from/to Los Angeles and San Francisco.; | 386.60 |
| 08/22/19 | Airfare; Eric Goodman; travel to Santa Rosa, CA for meeting with Official Committee of Tort Claimants (8/28/19 to 8/30/19); | 1,035.03 |
| 08/22/19 | Airfare; Gregory Commins; (August 26-30, 2019 San Francisco) | 179.00 |
| 08/22/19 | Airfare/Trainfare (E110) Airfare; Gregory Commins; (August 26-30, 2019 San Francisco) | 1,309.60 |
| 08/22/19 | Airfare; Gregory Commins; (August 26-30, 2019 San Francisco) | 129.00 |
| 08/22/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Return flight from San Francisco to Los Angeles on August 22, 2019.; | 128.30 |
| 08/23/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Airplane travel from Los Angeles to Oakland on August 26, 2019 for stay in San Francisco while working at Baker Hostetler San Francisco; | 262.98 |
| 08/23/19 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Round trip air travel to/from Los Angeles and San Francisco from September 3 though September 5, 2019, Southwest Airlines flight from Los Angeles to Oakland on September 3, 2019.; | 262.98 |
| 08/26/19 | Airfare/Trainfare (E110) Airfare; Daniella Martinez; Travel to/from Sacramento, CA on August 27-28, 2019; | 611.68 |
| 08/26/19 | Airfare; Daniel Lemon; 8/27-8/29/2019 Trip to San Francisco | 589.74 |
| 08/26/19 | Train; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; | 29.00 |
| 08/26/19 | Airfare/Trainfare (E110) Airfare; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; | 1,100.00 |
| 08/26/19 | Train; Brittany Lockyer; 8/27 - 8/29 Travel to San Francisco and Sacramento; | 29.00 |
| 08/26/19 | Airfare/Trainfare (E110) Train; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; taxi to airport.; | 23.68 |
| 08/26/19 | Airfare/Trainfare (E110) Airfare; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; | 1,560.68 |
| 08/26/19 | Travel Service Fees; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; | 25.00 |
| 08/26/19 | Travel Service Fees; Kyle T Cutts; Meeting in Sacramento with PG&E Tort Victims Committee; 8/27-29/19; taxi to airport.; | 20.41 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 314

| 08/26/19 | Airfare/Trainfare (E110) Airfare; Taylor Thompson; 8/27 - 8/29 Trip to San Francisco and Sacramento; | 1,006.97 |
|---|---|---|
| 08/26/19 | Airfare/Trainfare (E110) Airfare; Taylor Thompson; 8/27 - 8/29 Trip to San Francisco and Sacramento; | 341.50 |
| 08/26/19 | Airfare/Trainfare (E110) Train; Taylor Thompson; 8/27 - 8/29 Trip to San Francisco and Sacramento; | 58.00 |
| 08/26/19 | Airfare/Trainfare (E110) Train; Dustin Dow; 08/27-29/2019 Travel to/from San Francisco; | 118.00 |
| 08/26/19 | Airfare/Trainfare (E110) Airfare; Dustin Dow; 08/27-29/2019 Travel to/from San Francisco regarding review and analysis of Tubbs Fire documentation; | 589.74 |
| 08/26/19 | Airfare/Trainfare (E110) Airfare; Terry M Brennan; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; | 689.60 |
| 08/27/19 | Airfare/Trainfare (E110) Airfare; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA; | 1,045.00 |
| 08/27/19 | Airfare/Trainfare (E110) Train; Daniel Lemon; AMTRAK WASHINGTON DC; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; | 118.00 |
| 08/27/19 | Airfare/Trainfare (E110) Baggage Fees; Juanita Greenfield; Baggage fee from BWI to SF; | 30.00 |
| 08/27/19 | Train; Terry M Brennan; 8/27-8/29/2019 Trip to San Francisco for PG&E Meeting; | 29.00 |
| 08/28/19 | Train; Danyll Foix; 8/27/19 - Sacramento-San Francisco, CA; | 29.00 |
| 08/28/19 | Airfare/Trainfare (E110) Airfare; Jorian L Rose; Airfare expense during trip to San Francisco, CA for meeting on plan negotiations (Dates of travel are September 3-5, 2019).; | 729.98 |
| 08/28/19 | Airfare/Trainfare (E110) Airfare; Bridget McCabe; Roundtrip plane fare for travel from/to Los Angeles and Sacramento on August 28, 2019; | 467.96 |
| 08/28/19 | Airfare/Trainfare (E110) Airfare/Trainfare (E110) Jerry Bloom TCC Meeting 08/28/2019 to 08/29/2019 Santa Rosa; Inv. JERRY-08282019 | 159.30 |
| 08/29/19 | Airfare/Trainfare (E110) Airfare; Lauren Attard; Airplane fare for flight from San Francisco to Los Angeles on August 29, 2019.; | 257.98 |
| 08/30/19 | Airfare/Trainfare (E110) Baggage Fees; Juanita Greenfield; Sacramento | 30.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **32,155.46** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 315

| 08/13/19 | Car Rental (E110) Car Rental; Bridget McCabe; National Car Rental during trip to on site locations during travel to San Francisco on August 12 and 13, 2019.; Aug 13, 2019; | 266.03 |
|---|---|---|
| 08/13/19 | Car Rental; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16 (Fuel for rental car at More for Less); Aug 13, 2019; | 36.11 |
| 08/16/19 | Car Rental (E110) Car Rental; Juanita Greenfield; Travel to San Francisco California 8/12 - 8/16; Aug 16, 2019; | 339.56 |
| 08/19/19 | Car Rental (E110) Ad-Lite Crane Service Rental of Hoist Man Basket Truck re review of electrical Pole in Calistoga; Inv. 15473 | 3,430.00 |
| 08/30/19 | Car Rental (E110) Car Rental; Susan Edelman; Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Aug 30, 2019; | 127.22 |
| | **Subtotal - Car Rental (E110)** | **4,198.92** |

| 05/31/19 | Other Professional Services (E123) Opus 2 International Inc Magnum Fees; Inv. 3938 | 2,300.00 |
|---|---|---|
| 06/30/19 | Other Professional Services (E123) Opus 2 International Inc Magnum Fees; Inv. 3999 | 2,400.00 |
| 07/31/19 | Other Professional Services (E123) Opus 2 International Inc Magnum Fees; Inv. 4069 | 2,450.00 |
| 08/20/19 | Other Professional Services (E123) Expert 6 | 2,227.50 |
| 08/28/19 | Other Professional Services (E123) Flamingo Conference Resort & Spa Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Inv. 39540 (Audio/visual equipment rental cost) | 450.00 |
| 08/30/19 | Other Professional Services (E123) XI HUANG DBA LONE STAR LEGAL LLC For United State District Court Base Fee; pages scanned, cloud upload.; Inv. CT 106686 | 121.00 |
| 08/30/19 | Other Professional Services (E123) Expert 1; Inv. 19-30703 | 33,225.00 |
| 08/31/19 | Other Professional Services (E123) Expert 5; Inv. 2589 | 12,500.00 |
| 08/31/19 | Other Professional Services (E123) Expert 7; Inv. 55929 | 9,308.73 |
| 08/31/19 | Other Professional Services (E123) Expert 4; Inv. 10875 | 429,230.71 |
| 08/31/19 | Other Professional Services (E123) Expert 2; Inv. 28265-2-37107 | 49,739.16 |
| 08/31/19 | Other Professional Services (E123) Expert 1; Inv. 19-30704 | 27,905.00 |
| | **Subtotal - Other Professional Services (E123)** | **571,857.10** |

Baker & Hostetler LLP

Case: 19-30088    Doc# 4037-5    Filed: 09/30/19    Entered: 09/30/19 13:36:42    Page 28 of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:            09/26/19
Invoice Number:          50677707
Matter Number:   114959.000001
Page 316

| 08/02/19 | Teleconference Charges (E105) Lauren Attard COURTCALL, LLC PG&E Corporation 7/31/19; Inv. 9757622 | 35.00 |
|---|---|---|
| 08/02/19 | Teleconference Charges (E105); Lars Fuller; July 31, 2019 Hearing via CourtCall.; July 31, 2019 Hearing via CourtCall.; Aug 02, 2019; | 42.50 |
| 08/07/19 | Teleconference Charges (E105); Lars Fuller; Attend August 7, 2019 Hearing via CourtCall.; Attend August 7, 2019 Hearing via CourtCall.; Aug 07, 2019; | 87.50 |
| 08/08/19 | Teleconference Charges (E105) Cecily Dumas COURTCALL, LLC PG&E Corporation 8/7/19; Inv. 9962952 | 80.00 |
| 08/08/19 | Teleconference Charges (E105) Kimberly Morris COURTCALL, LLC PG&E Corporation 8/7/19; Inv. 9969252 | 87.50 |
| 08/08/19 | Teleconference Charges (E105) Kody Kleber COURTCALL, LLC PG&E Corporation 8/7/19; Inv. 9970977 | 87.50 |
| 08/08/19 | Teleconference Charges (E105) Lauren Attard COURTCALL, LLC PG&E Corporation 8/7/19; Inv. 9970536 | 87.50 |
| 08/08/19 | Teleconference Charges (E105) Robert Julian COURTCALL, LLC PG&E Corporation 8/7/19; Inv. 9969242 | 87.50 |
| 08/12/19 | Teleconference Charges (E105) Jason Blancard COURTCALL, LLC PG&E Corporation 8/9/19; Inv. 9975522 | 95.00 |
| 08/12/19 | Teleconference Charges (E105) Cecily Dumas COURTCALL, LLC PG&E Corporation 8/9/19; Inv. 9962956 | 95.00 |
| 08/13/19 | Teleconference Charges (E105) Jorian Rose; Attend hearing on exclusivity by phone.; Attend hearing on exclusivity by phone.; Aug 13, 2019; | 117.50 |
| 08/13/19 | Teleconference Charges (E105) Lars Fuller; Attend August 13, 2019 Hearing via CourtCall.; Attend August 13, 2019 Hearing via CourtCall.; Aug 13, 2019; | 117.50 |
| 08/14/19 | Teleconference Charges (E105) Jorian Rose; Partially attend hearing on lift stay and estimation.; Partially attend hearing on lift stay and estimation.; Aug 14, 2019; | 222.50 |
| 08/14/19 | Teleconference Charges (E105) Jason Blanchard COURTCALL, LLC PG&E Corporation 8/13/19; Inv. 9983197 | 117.50 |
| 08/14/19 | Teleconference Charges (E105) Lauren Attard COURTCALL, LLC PG&E Corporation 8/13/19; Inv. 9757626 | 117.50 |
| 08/14/19 | Teleconference Charges (E105) Jerry Bloom COURTCALL, LLC PG&E Corporation 8/13/19; Inv. 9983587 | 65.00 |
| 08/14/19 | Teleconference Charges (E105); Lars Fuller; Attend August 14, 2019 hearing via CourtCall.; Attend August 14, 2019 hearing via CourtCall.; Aug 14, 2019; | 215.00 |
| 08/15/19 | Teleconference Charges (E105) Heidi Hammon-Turano COURTCALL, LLC PG&E Corporation 8/14/19 (R Brian Calvert); Inv. | 185.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 317

9969271

| | | |
|---|---|---|
| 08/15/19 | Teleconference Charges (E105) Heidi Hammon-Turano COURTCALL, LLC PG&E Corporation (Xavier Oustalniol); Inv. 9984675 | 252.50 |
| 08/15/19 | Teleconference Charges (E105) Kimberly Morris COURTCALL, LLC PG&E Corporation 8/14/19; Inv. 9984608 | 222.50 |
| 08/15/19 | Teleconference Charges (E105) Eric Sagerman COURTCALL, LLC PG&E Corporation 8/14/19; Inv. 9986996 | 155.00 |
| 08/28/19 | Teleconference Charges (E105) Dustin Dow Attendance at 08/28/2019 telephonic hearing; Inv. 08488-10004963 | 42.50 |
| 08/28/19 | Teleconference Charges (E105) Michael Sabella COURTCALL, LLC PG&E Corporation 8/27/2019; Inv. 10015732 | 125.00 |
| 08/28/19 | Teleconference Charges (E105) Bonita Paul COURTCALL, LLC PG&E Corporation 8/27/2019 (R. Brian Calvert); Inv. 10005498 | 95.00 |
| | **Subtotal - Teleconference Charges (E105)** | **2,835.00** |

| | | |
|---|---|---|
| 08/07/19 | Messenger Service (E107) ACE ATTORNEY SERVICE, INC. PDF CHAMBERS COPY N-UNITED STATES BANKRUPTCY COURT 450 GOLDEN GATE AVE, SAN FRANCISCO 7/22/2019 1741948; Inv. 285860 | 47.21 |
| 08/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/San Francisco Div Northern Dis 450 Golden Gate Ave San Francisco, CA 8/1/2019 1212848; Inv. 197444 | 30.00 |
| 08/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/San Francisco Div 450 Golden Gate Avenue San Francisco, CA; Inv. 197449 | 63.55 |
| 08/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC Jim Nolt 107 Blue Canyon Way Folsom, CA 8/4/2019; Inv. 197450 | 489.00 |
| 08/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/ San Francisco Norther Dist 450 Golden Gate Ave San Francisco, CA 8/1/2019; Inv. 197446 | 30.00 |
| 08/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC FedEx Office Ship Center 3 Embarcadero Center San Francisco, CA 8/1/19; Inv. 197445 | 45.00 |
| 08/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/San Francisco Norther Dist 450 Golden Gate Ave San Francisco, CA 1213579; Inv. 197447 | 30.00 |
| 08/15/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC/San Francisco Northern Dist 450 Golden Gate Ave San Francisco, CA 8/7/19 1214282; Inv. 197448 | 154.60 |
| 08/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC / San | 175.25 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 318

|  |  |  |
|---|---|---|
|  | Francisco Div Northern Dis 450 Golden Gate Avenue San Francisco, CA 8/27/2019; Inv. 198214 |  |
| 08/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC / San Francisco Div Northern Dis 450 Golden Gate Avenue San Francisco, CA 8/20/2019; Inv. 198211 | 30.00 |
| 08/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC Kim Morris 8/23/2019; Inv. 198213 | 45.00 |
| 08/31/19 | Messenger Service (E107) NATIONWIDE LEGAL, INC USBC / San Francisco Div Northern Dis 450 Golden Gate Avenue San Francisco, CA 8/21/2019; Inv. 198212 | 77.85 |

**Subtotal - Messenger Service (E107)**    **1,217.46**

| | | |
|---|---|---|
| 08/05/19 | Transcripts (E116) TSG REPORTING, INC. Tomer Perry / James Mesterham July 23, 2019 Depositions; Inv. 669409 | 594.60 |
| 08/09/19 | Transcripts (E116) eScribers, LLC Copy of August 7, 2019 Hearing Transcript; Inv. 267114 | 141.60 |
| 08/14/19 | Transcripts (E116) eScribers, LLC Copy of the August 13, 2019 Bankruptcy Hearing Transcript; Inv. 267865 | 226.80 |
| 08/16/19 | Transcripts (E116) eScribers, LLC Copy of the August 14, 2019 Bankruptcy Hearing Transcript; Inv. 268321 | 408.00 |
| 08/28/19 | Transcripts (E116) eScribers, LLC Copy of the July 31, 2019 Bankruptcy Hearing Transcript; Inv. 270833 | 43.20 |
| 08/28/19 | Transcripts (E116) eScribers, LLC Copy of the August 27, 2019 Adversary Hearing Transcript; Inv. 270508 | 58.50 |
| 08/28/19 | Transcripts (E116) eScribers, LLC Copy of the August 9, 2019 Bankruptcy Hearing Transcript; Inv. 270819 | 140.40 |
| 08/28/19 | Transcripts (E116) eScribers, LLC Copy of the August 27, 2019 Bankruptcy Hearing Transcript; Inv. 270661 | 231.60 |

**Subtotal - Transcripts (E116)**    **1,844.70**

| | | |
|---|---|---|
| 06/01/19 | Online Research (E106) INFORUPTCY LLC Inforuptcy online searches for May 2019: 3:19-ap-03003 (PG); Inv. CEA57B7-0051 | 67.30 |
| 08/01/19 | Online Research (E106) INFORUPTCY LLC Inforuptcy online searches for July 2019: 6:19-bk-11920; Inv. CEA57B7-0055 | 4.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      09/26/19
Invoice Number:      50677707
Matter Number:   114959.000001
Page 319

| 08/01/19 | Online Research (E106) INFORUPTCY LLC Inforuptcy online searches for July 2019: 3:19-ap-03003 PG&E Corporation et al v. Federal Energy Regulatory Commiss; Inv. CEA57B7-0055 | 23.50 |
|---|---|---|
| | **Subtotal - Online Research (E106)** | **95.30** |

| 07/17/19 | Business Meals, etc. (E111) Lunch; Robert Julian; Lunch for DSI Experts and Baker team re PGE; Jul 17, 2019; | 200.00 |
|---|---|---|
| 08/28/19 | Business Meals, etc. (E111) Business Meals, etc. (E111) Flamingo Conference Resort & Spa Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Inv. 39540 | 1,060.00 |
| 08/29/19 | Business Meals, etc. (E111) Flamingo Conference Resort & Spa Meeting and Lunch and Tour // PG&E Tort's Claim Committee on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Inv. 39540.1 | 731.99 |
| | **Subtotal - Business Meals, etc. (E111)** | **1,991.99** |

| 07/15/19 | Taxi/Car Service - Local; David W Rice; Work late; Jul 15, 2019; | 12.80 |
|---|---|---|
| 07/31/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with ALJ at CPUC- Dumas and Julian; Inv. 07312019 | 49.89 |
| 07/31/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with ALJ at CPUC- Dumas and Julian Lyft- Car Service; Inv. 07312019 | 4.00 |
| 07/31/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with ALJ at CPUC- Dumas and Julian; Inv. 07312019 | 14.62 |
| 07/31/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with ALJ at CPUC- Dumas and Julian Lyft - Car Servicee; Inv. 07312019 | 31.91 |
| 07/31/19 | Ground Transportation Local (E109) Jerry Bloom Meeting with ALJ at CPUC- Dumas and Julian Lyft - Car Service; Inv. 07312019 | 35.85 |
| 08/01/19 | Taxi/Car Service - Local; David W Rice; Work late; Aug 01, 2019; | 14.87 |
| 08/08/19 | Ground Transportation Local (E109) Parking - Local; Terry Brennan; 95497 - STANDARD PAR CLEVELAND OH; 8/5/19-8/7/19 Trip to San Francisco for PG&E Case.; Aug 08, 2019; | 60.00 |
| 08/09/19 | Parking - Local; Robert Julian; Parking re attend court hearing; Aug 09, 2019; | 20.00 |
| 08/12/19 | Parking - Local; Robert Julian; Parking re after meeting with F. Pitre in Burlingame; Aug 12, 2019; | 25.00 |
| 08/14/19 | Ground Transportation Local (E109) Parking - Local; Robert Julian; Parking re attend court hearing; Aug 14, 2019; | 20.00 |
| 08/16/19 | Ground Transportation Local (E109) Parking - Local; Terry Brennan; | 60.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 320

| | 95497 - STANDARD PAR CLEVELAND OH; 8/13-8/15/19 Trip trip to San Francisco for PG&G; Aug 16, 2019; | |
|---|---|---|
| 08/22/19 | Ground Transportation Local (E109) Parking - Local; Terry Brennan; 95497 - STANDARD PAR CLEVELAND OH; 8/19-8/21 Trip to San Francisco for PG&E; Aug 22, 2019; | 60.00 |
| 08/26/19 | Ground Transportation Local (E109) Taxi/Car Service - Local; Heidi Hammon-Turano; Late night Uber from Office to home after efiling project (approved by K. Morris); Aug 26, 2019; | 165.09 |
| 08/28/19 | Ground Transportation Local (E109) Ground Transportation Local (E109) Jerry Bloom TCC Meeting 08/28/2019 to 08/29/2019 Santa Rosa Uber- Car Service; Inv. JERRY-08282019 | 32.74 |
| 08/28/19 | Ground Transportation Local (E109) Jerry Bloom TCC Meeting 08/28/2019 to 08/29/2019 Santa Rosa Uber - Car Service; Inv. JERRY-08282019 | 60.32 |
| 08/28/19 | Ground Transportation Local (E109) Jerry Bloom TCC Meeting 08/28/2019 to 08/29/2019 Santa Rosa; Inv. JERRY-08282019 | 186.01 |
| 08/30/19 | Ground Transportation Local (E109) Pure Luxury Transportation Transportation for group for tour // PG&E Tort's Claim Committee meeting on August 29, 2019 Flamingo Conference Resort, 2777 Fourth Street, Santa Rosa, CA 95405; Inv. 362954*3 | 504.00 |

**Subtotal - Ground Transportation Local (E109)**     **1,357.10**

| 08/01/19 | Filing Fees (E112) MARCUS MCCUTCHEON Filing fee for Marcus S. McCutcheon admission to USDC-Northern District.; Inv. 08677-USDCND08012019 | 310.00 |
|---|---|---|
| 08/06/19 | Filing Fees (E112) Filing Fees; David Rivkin; Obtain Certificate of Good Standing for court filing - pro hac vice; Aug 06, 2019; | 25.00 |
| 08/20/19 | Filing Fees (E112) Filing Fees and Related; David Rivkin; Filing Fee - - Application for Admission of Attorney Pro Hac Vice; Aug 20, 2019; | 310.00 |

**Subtotal - Filing Fees (E112)**     **645.00**

| 04/17/19 | FedEx Honorable Dennis Montali Chambers Copies US Bank ruptcy 450 GOLDEN GATE AVE SAN FRANCISCO CA 7867 12393600 | 34.52 |
|---|---|---|
| 08/01/19 | UPS Honorable Dennis Mon U.S. Bankruptcy Judge 450 G olden Gate Avenue Mail Box 36099 San Francisco C A 1ZF255R80198139766 | 8.09 |
| 08/01/19 | UPS Honorable Dennis Mon U.S. Bankruptcy Judge 450 G olden Gate Avenue Mail Box 36099 San Francisco C A 1ZF255R80198139766 | 8.07 |
| 08/01/19 | FedEx Eva Divok Baker & Hostetler LLP 600 ANTON BLVD S TE 900 | 100.07 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 321

|  |  |  |
|---|---|---|
|  | COSTA MESA CA 788850054770 |  |
| 08/01/19 | FedEx Eva Divok Baker & Hostetler LLP 600 ANTON BLVD S TE 900 COSTA MESA CA 788850001261 | 70.69 |
| 08/02/19 | UPS 2917B0EQE48 | 7.20 |
| 08/02/19 | UPS Dustin Dow Baker Hostetler 127 PUBLIC SQ CLEVELA ND OH 1Z01480X0192327125 Returning binders to Cl eveland | 32.82 |
| 08/02/19 | UPS Dustin Dow Baker Hostetler 127 PUBLIC SQ CLEVELA ND OH 1Z01480X0192327125 Returning binders to Cl eveland | 0.51 |
| 08/15/19 | FedEx ALJ Darcie Houck California Public Utilities Co 300 CAPITOL MALL SACRAMENTO CA 789166146634 | 17.05 |
| 08/16/19 | UPS W. Gordon Kaupp Kaupp & Feinberg, LLP One Sansom e Street 35th Floor San Francisco CA 1Z486655019 3131217 | 7.65 |
| 08/23/19 | FedEx Kimberly S Morris INFORMATION NOT SUPPLIED 52 A LMADEN CT SAN FRANCISCO CA 789342674978 hearing binder | 252.91 |
| 08/27/19 | UPS Ann Grosso Baker & Hostetler LLP 11601 Wilshire Boulevard Ste 1400 Los Angeles CA 1Z01480X019781 0325 | 7.65 |
| 08/28/19 | UPS Honorable Dennis Mon U.S. Bankruptcy Judge 450 G olden Gate Avenue Mail Box 36099 San Francisco C A 1ZF255R80195379771 | 7.65 |
| 08/29/19 | FedEx Kim Bookout Baker Hostetler 1170 PEACHTREE ST N E STE 2400 ATLANTA GA 789463460028 | 18.14 |
| 08/31/19 | Delivery Services (E107) Golden State Overnight Delivery Service Inc Residence 52 Almaden Court San Francisco, CA 8/23/2019 545958815; Inv. 4003131 | 78.79 |
|  | **Subtotal - Delivery Services (E107)** | **651.81** |
| 08/12/19 | Document Specialist (E119) ExtraAccess Services Inc Monthly website subscription for California Case Webpage; Inv. EAS68390 | 70.00 |
| 08/27/19 | Document Specialist (E119) INSERVIO 3 LLC Binder production per request from Kim Morris; Inv. A50756 | 785.99 |
|  | **Subtotal - Document Specialist (E119)** | **855.99** |
| 08/27/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blockback printing, index tabs, view D ring binders.; Inv. A50759 | 1,498.38 |
| 08/27/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Photocopying, color copies, index tabs, 2" view ring binder.; Inv. A50752 | 1,074.33 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088   Doc# 4037-5   Filed: 09/30/19   Entered: 09/30/19 13:36:44   Page 34 of 35

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 09/26/19
Invoice Number: 50677707
Matter Number: 114959.000001
Page 322

| Date | Description | Amount |
|---|---|---|
| 08/28/19 | Outside Duplicating & Binding (E102) INSERVIO 3 LLC Blowback printing; index tabs; view D ring binder.; Inv. A50761 | 245.00 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **2,817.71** |
| 08/30/19 | Copier/Duplication - August 1, 2019 - August 30, 2019 | 66.88 |
| | **Subtotal - Copier / Duplication (E101)** | **66.88** |
| 08/30/19 | Automated Research August 1, 2019 - August 30, 2019 | 6,814.24 |
| | **Subtotal - Automated Research (E106)** | **6,814.24** |
| 08/30/19 | POSTAGE - August 1, 2019 - August 30, 2019 | 261.64 |
| | **Subtotal - Postage (E108)** | **261.64** |
| 08/30/19 | Color Copier - August 1, 2019 - August 30, 2019 | 731.50 |
| | **Subtotal - Color Copier (E101)** | **731.50** |
| | **Total** | **$ 684,326.38** |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC