# EXHIBIT D

**Coblentz Patch Duffy & Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
|-----|-----------|---------------------|
| | Our File No.: | 02898-376 |
| | Corporate ID: | 501619 |

Invoice No.  328025     Statement Date:  09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 2.70 | 1,749.60 |
| W. Wilson, Michael | MRW | $302.00 | 8.80 | 2,657.60 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|------------|-----------|
| C100 | Fact Gathering | 8.80 | 2,657.60 |
| P100 | Project Administration | 1.20 | 777.60 |
| P300 | Structure/Strategy/Analysis | 0.40 | 259.20 |
| P400 | Initial Document Preparation/Filing | 1.10 | 712.80 |
| | SERVICES TOTAL: | 11.50 | 4,407.20 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred                    0.00

UN-BILLED

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
| --- | --- | --- |
| | Our File No.: | 02898-376 |
| | Corporate ID: | 501619 |

Invoice No.  328025      Statement Date:  09/05/2019

Invoice Total                                                      $4,407.20

E-BILLED

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:        Case Name:        Hinkley CA Purchases
           Our File No.:       02898-376
           Corporate ID:      501619

                  Invoice No.  328025       Statement Date:  09/05/2019

           *  *  *  *  *  *  *  *  *  *   BILLING SUMMARY   *  *  *  *  *  *  *  *  *  *

           Summary of Current Activity:

               Fees for Professional Services Rendered
                   through August 31, 2019                   $           4,407.20

               Costs Advanced through August 31, 2019        $               0.00

                   Current Invoice Subtotal                  $           4,407.20
                                                                     _____

Pacific Gas and Electric Company
09/05/2019
Page 4

Client 02898
Matter 376
Invoice 328025

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/05/19 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding status and open items (.5). | 0.50 | 302.00 | 151.00 |
| 08/05/19 | Michael W. Wilson | | | |
| C100 | Update transaction tracking sheet (.7) and correspond with team regarding conference call schedule (0.3). | 1.00 | 302.00 | 302.00 |
| 08/06/19 | Barbara Milanovich | | | |
| P100 | Send email to M. Dudley re status of transactions (.3). | 0.30 | 648.00 | 194.40 |
| 08/06/19 | Michael W. Wilson | | | |
| C100 | Review and update purchase agreement for APN 0495-031-31 (.5). | 0.50 | 302.00 | 151.00 |
| 08/06/19 | Michael W. Wilson | | | |
| C100 | Review and update purchase agreement for APN 0494-031-28 (.5). | 0.50 | 302.00 | 151.00 |
| 08/07/19 | Barbara Milanovich | | | |
| P300 | Read email from M. Dudley re bankruptcy court approval (.2), Telephone conference with M. Wilson re re-issuance of executed Purchase Agreements (.2). | 0.40 | 648.00 | 259.20 |
| 08/07/19 | Michael W. Wilson | | | |
| C100 | Correspond with B. Milanovich regarding tasks and timing (.2). | 0.20 | 302.00 | 60.40 |

Pacific Gas and Electric Company
09/05/2019
Page 5

Client 02898
Matter 376
Invoice 328025

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 08/08/19 | Barbara Milanovich | | | |
| P400 | Read email from M. Dudley (.1), Telephone conference with M. Wilson re re-issuance of Purchase Agreements (.2). | 0.30 | 648.00 | 194.40 |
| 08/08/19 | Michael W. Wilson | | | |
| C100 | Update purchase agreements (.5) and discuss distribution with B. Milanovich (.2). | 0.70 | 302.00 | 211.40 |
| 08/09/19 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart (.3). | 0.30 | 302.00 | 90.60 |
| 08/09/19 | Michael W. Wilson | | | |
| C100 | Finalize purchase agreements and send to E. Applegate. | 0.50 | 302.00 | 151.00 |
| 08/12/19 | Barbara Milanovich | | | |
| P100 | Participate in bi-weekly call with client representatives to review status of various transactions (.4). | 0.40 | 648.00 | 259.20 |
| 08/12/19 | Michael W. Wilson | | | |
| C100 | Review and update purchase agreement for APN 0495-041-27 (1.0). | 1.00 | 302.00 | 302.00 |
| 08/12/19 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart (1.4); discuss same with team (0.4). | 1.80 | 302.00 | 543.60 |
| 08/15/19 | Barbara Milanovich | | | |
| P400 | APN 0495-041-27:  Review initial draft of Purchase Agreement (0.6). | 0.60 | 648.00 | 388.80 |

Pacific Gas and Electric Company
09/05/2019
Page 6

Client 02898
Matter 376
Invoice 328025

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 08/16/19 | Barbara Milanovich | | | |
| P400 | APN 0495-041-27:  Conference with M. Wilson re comments to Purchase Agreement (.2). | 0.20 | 648.00 | 129.60 |
| 08/16/19 | Michael W. Wilson | | | |
| C100 | Update draft purchase agreement for APN 0495-041-27 (.8) and send for Seller execution (.2). | 1.00 | 302.00 | 302.00 |
| 08/26/19 | Barbara Milanovich | | | |
| P100 | Participate in bi-weekly conference call to review status of transactions (.5). | 0.50 | 648.00 | 324.00 |
| 08/26/19 | Michael W. Wilson | | | |
| C100 | Prepare for (.3) and attend bi-weekly transaction status conference call (.5). | 0.80 | 302.00 | 241.60 |
| | SERVICES TOTAL | 11.50 | | $4,407.20 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

| Re: | Case Name: | General Real Estate (401207) |
| --- | --- | --- |
| | Our File No.: | 02898-110 |
| | Corporate ID: | 401207 |

Invoice No.  328024      Statement Date:  09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 1.20 | 777.60 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P100 | Project Administration | 1.20 | 777.60 |
| | SERVICES TOTAL: | 1.20 | 777.60 |

### Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
| --- | --- |

| Invoice Total | $777.60 |
| --- | --- |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

Re:  Case Name:      General Real Estate (401207)
     Our File No.:       02898-110
     Corporate ID:      401207

Invoice No.  328024     Statement Date:  09/05/2019

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through August 31, 2019 | $ | 777.60 |
| Costs Advanced through August 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 777.60 |

Pacific Gas & Electric Company
09/05/2019
Page 3

Client   02898
Matter   110
Invoice   328024

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/19/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.5). | 0.50 | 648.00 | 324.00 |
| 08/21/19 | Barbara Milanovich | | | |
| P100 | Update Transaction Status Report (.2). | 0.20 | 648.00 | 129.60 |
| 08/27/19 | Barbara Milanovich | | | |
| P100 | Update Monthly Transaction Status Report (.5). | 0.50 | 648.00 | 324.00 |
| | SERVICES TOTAL | 1.20 | | $777.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | LCC Conservation Easement Compliance |
|-----|------------|--------------------------------------|
|     | Our File No.: | 16213-058 |
|     | Corporate ID: | 1706805 |

Invoice No.  328023      Statement Date:  09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 0.60 | 388.80 |
|-------------------|-----|---------|------|--------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P300 | Structure/Strategy/Analysis | 0.60 | 388.80 |
|      | SERVICES TOTAL: | 0.60 | 388.80 |
|      | Courtesy Discount | | (11.66) |

### Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
|-----------------------------------|------|
| Invoice Total | **$377.14** |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:  Case Name:     LCC Conservation Easement Compliance
     Our File No.:   16213-058
     Corporate ID:   1706805

Invoice No.  328023     Statement Date:  09/05/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through August 31, 2019 | $ | 388.80 |
| Less Courtesy Discount | $ | (11.66) |
| Costs Advanced through August 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 377.14 |

Pacific Gas and Electric Company
09/05/2019
Page 3

Client  16213
Matter  058
Invoice  328023

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/20/19 | Douglas C. Sands | | | |
| P300 | Assist S. Perez with implementation documents (.6). | 0.60 | 648.00 | 388.80 |
| | SERVICES TOTAL | 0.60 | | $388.80 |
| | Less Courtesy Discount | | | (11.66) |
| | Subtotal | | $ | 377.14 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Contract Review - Real Estate / Shared Services
            Our File No.:     02898-799
            Corporate ID:     1305080

Invoice No.  328026        Statement Date:  09/05/2019

## SUMMARY of CHARGES

## Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 13.70 | 8,877.60 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 3.10 | 2,008.80 |
| P400 | Initial Document Preparation/Filing | 5.00 | 3,240.00 |
| P500 | Negotiation/Revision/Responses | 5.60 | 3,628.80 |
| | SERVICES TOTAL: | 13.70 | 8,877.60 |

### Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
|---|---|

| Invoice Total | $8,877.60 |
|---|---|

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:　　　Case Name:　　Contract Review - Real Estate / Shared Services
　　　　　Our File No.:　　02898-799
　　　　　Corporate ID:　　1305080

Invoice No.  328026　　　Statement Date:  09/05/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through August 31, 2019 | $ | 8,877.60 |
| Costs Advanced through August 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 8,877.60 |

Pacific Gas and Electric Company
09/05/2019
Page 3

Client   02898
Matter   799
Invoice   328026

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/19/19 | Barbara Milanovich | | | |
| P500 | Marina Sublease:  Exchange emails with J. Criswell (.2), Finalize Amendment and Assignment of Sublease (.5), Draft Request for Approval (1.2). | 1.90 | 648.00 | 1,231.20 |
| 08/20/19 | Barbara Milanovich | | | |
| P500 | Chico Lease:  Review Landlord's comments (.3). | 0.30 | 648.00 | 194.40 |
| 08/20/19 | Barbara Milanovich | | | |
| P500 | Marina Lease:  Read (.1) and respond to email from W. Coleman (.4), Revise Amendment Five (.5) and transmit clean and redline copies (.1). | 1.10 | 648.00 | 712.80 |
| 08/21/19 | Barbara Milanovich | | | |
| P400 | Chico:  Draft four (4) Lease Amendments (3.6) and transmit clean and redline copies (.8), Telephone calls and exchange emails with J. Criswell re business terms (.6). | 5.00 | 648.00 | 3,240.00 |
| 08/22/19 | Barbara Milanovich | | | |
| P500 | Chico Leases:  Telephone conference with J. Criswell (2x) re Landlord's comments to Amendments (.3), Revise four (4) Lease Amendments (1.6) and transmit clean and redline copies (.4). | 2.30 | 648.00 | 1,490.40 |
| 08/22/19 | Barbara Milanovich | | | |
| P100 | Modesto Lease:  Review Amendment executed by Landlord (.2), Begin drafting Request for Approval as to Form (.6). | 0.80 | 648.00 | 518.40 |

Pacific Gas and Electric Company
09/05/2019
Page 4

Client 02898
Matter 799
Invoice 328026

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/23/19 | Barbara Milanovich | | | |
| P100 | Modesto Lease: Finalize Request for Approval (.4) and transmit same, together with cumulative redline (.2). | 0.60 | 648.00 | 388.80 |
| 08/27/19 | Barbara Milanovich | | | |
| P100 | Draft requests for approval to W. Coleman for four (4) Chico Lease Amendments (1.7). | 1.70 | 648.00 | 1,101.60 |
| | SERVICES TOTAL | 13.70 | | $8,877.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Lyons Land and Cattle, Merced |
|-----|------------|-------------------------------|
|     | Our File No.: | 16213-047 |
|     | Corporate ID: | 1606602 |

Invoice No. 328028     Statement Date: 09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 3.90 | 2,527.20 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P400 | Initial Document Preparation/Filing | 0.50 | 324.00 |
| P500 | Negotiation/Revision/Responses | 2.20 | 1,425.60 |
| P700 | Post-Completion/Post-Closing | 0.60 | 388.80 |
| P800 | Maintenance and Renewal | 0.60 | 388.80 |
| | SERVICES TOTAL: | 3.90 | 2,527.20 |

### Costs Advanced and Incurred

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Lyons Land and Cattle, Merced |
|---|---|---|
| | Our File No.: | 16213-047 |
| | Corporate ID: | 1606602 |

Invoice No.  328028     Statement Date:  09/05/2019

Invoice Total     $2,527.20

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:        Case Name:     Lyons Land and Cattle, Merced
             Our File No.:     16213-047
             Corporate ID:    1606602

Invoice No. 328028     Statement Date: 09/05/2019

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through August 31, 2019 | $ | 2,527.20 |
| Costs Advanced through August 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 2,527.20 |

Pacific Gas and Electric Company  
09/05/2019  
Page 4

Client   16213  
Matter   047  
Invoice   328028

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/08/19 | Barbara Milanovich | | | |
| P800 | Read email from M. Rein (.1), Exchange emails with M. Redford re next steps (.2). | 0.30 | 648.00 | 194.40 |
| 08/12/19 | Barbara Milanovich | | | |
| P700 | Telephone conference with M. Redford re status of MID Deferred Fee Agreement (.3), Draft email to T. Schinckel re follow-up regarding Pipeline Agreement (.3). | 0.60 | 648.00 | 388.80 |
| 08/13/19 | Barbara Milanovich | | | |
| P500 | Begin revising MID Deferred Fee Agreement (.5). | 0.50 | 648.00 | 324.00 |
| 08/14/19 | Barbara Milanovich | | | |
| P500 | Revise MID Deferred Fee Subdivision Agreement (.9) and transmit to M. Redford (.1). | 1.00 | 648.00 | 648.00 |
| 08/19/19 | Barbara Milanovich | | | |
| P400 | Review draft letter to Lyons (.2), Draft email to Weil with comments (.3). | 0.50 | 648.00 | 324.00 |
| 08/22/19 | Barbara Milanovich | | | |
| P800 | Exchange emails with Lyons' attorney and Weil attorney re reaffirmation of Agreement (.3). | 0.30 | 648.00 | 194.40 |
| 08/23/19 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford re status of Deferred Fee Agreement (.2), Transmit clean and redline copies of Agreement to P. McMurray, General Counsel of Merced Irrigation District (.3). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
09/05/2019
Page 5

Client   16213
Matter  047
Invoice  328028

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/26/19 | Barbara Milanovich | | | |
| P500 | Read emails from MID general counsel and M. Redford re status of MID Agreements (.2). | 0.20 | 648.00 | 129.60 |
| | SERVICES TOTAL | 3.90 | | $2,527.20 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Richmond Substation S Land Sale |
| | Our File No.: | 16213-045 |
| | Corporate ID: | 1807144 |

Invoice No.  328027      Statement Date:  09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $648.00 | 6.30 | 4,082.40 |
| C. Beach, David | DCB | $540.00 | 0.40 | 216.00 |
| W. Wilson, Michael | MRW | $302.00 | 17.60 | 5,315.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 18.00 | 5,531.20 |
| P100 | Project Administration | 0.10 | 64.80 |
| P240 | Real and Personal Property | 6.20 | 4,017.60 |
| | SERVICES TOTAL: | 24.30 | 9,613.60 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred                                     0.00

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:      Richmond Substation S Land Sale
             Our File No.:      16213-045
             Corporate ID:     1807144

                Invoice No.  328027     Statement Date:  09/05/2019

           Invoice Total                              __$9,613.60__

E-BILLED

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:        Richmond Substation S Land Sale
           Our File No.:     16213-045
           Corporate ID:     1807144

                 Invoice No.  328027      Statement Date:  09/05/2019

       *  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

       Summary of Current Activity:

           Fees for Professional Services Rendered
               through August 31, 2019            $            9,613.60

           Costs Advanced through August 31, 2019  $               0.00

               Current Invoice Subtotal           $            9,613.60

Pacific Gas and Electric Company
09/05/2019
Page 4

Client  16213
Matter  045
Invoice  328027

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/13/19 | Barbara Milanovich | | | |
| P240 | Review documents in preparation for call with D. Polsely and C. Elliott (.8), Participate in conference call with D. Polsely and C. Elliott (1.2), Summarize notes from call (.2), Meet with M. Wilson re title review (.3). | 2.50 | 648.00 | 1,620.00 |
| 08/13/19 | Michael W. Wilson | | | |
| C100 | Review e-mails and associated maps and plats of Cove property (.7); meet with B. Milanovich re title issues (.3) | 1.00 | 302.00 | 302.00 |
| 08/13/19 | David C. Beach | | | |
| C100 | Review documentation re potential easement requirements and land ownership (.4). | 0.40 | 540.00 | 216.00 |
| 08/14/19 | Barbara Milanovich | | | |
| P240 | Exchange emails with D. Polsley re title documents (.3) | 0.30 | 648.00 | 194.40 |
| 08/14/19 | Michael W. Wilson | | | |
| C100 | Download and review title and associated diligence materials related to APN 560-340-043 (2.3). | 2.30 | 302.00 | 694.60 |
| 08/15/19 | Michael W. Wilson | | | |
| C100 | Review preliminary title report exception documents and property legal description (3.0). | 3.00 | 302.00 | 906.00 |
| 08/16/19 | Barbara Milanovich | | | |
| P240 | Respond to emails from D. Polsely re title questions (.3). | 0.30 | 648.00 | 194.40 |

Pacific Gas and Electric Company
09/05/2019
Page 5

Client   16213
Matter   045
Invoice   328027

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/16/19 | Michael W. Wilson | | | |
| C100 | Review subdivision title insurance endorsements (.2). | 0.20 | 302.00 | 60.40 |
| 08/19/19 | Barbara Milanovich | | | |
| P240 | Read (.1) and respond to email from D. Polsely re title issue (.1), Conference with W. Wilson re title review (.2). | 0.40 | 648.00 | 259.20 |
| 08/19/19 | Michael W. Wilson | | | |
| C100 | Continue to review and summarize title documents and legal description issues (4.3); Conference with B. Milanovich re title review (0.2) | 4.50 | 302.00 | 1,359.00 |
| 08/20/19 | Barbara Milanovich | | | |
| P240 | Review Title Memorandum (.6) and conference with M. Wilson re same (.3). | 0.90 | 648.00 | 583.20 |
| 08/20/19 | Michael W. Wilson | | | |
| C100 | Review title exceptions and legal description with B. Milanovich (.3). | 0.30 | 302.00 | 90.60 |
| 08/21/19 | Michael W. Wilson | | | |
| C100 | Update title review summary (.5). | 0.50 | 302.00 | 151.00 |
| 08/22/19 | Barbara Milanovich | | | |
| P240 | Conference with M. Wilson re title issues (1.0). | 1.00 | 648.00 | 648.00 |

Pacific Gas and Electric Company
09/05/2019
Page 6

Client   16213
Matter  045
Invoice  328027

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/22/19 | Michael W. Wilson | | | |
| C100 | Review Parcel B condition of title exception documents and associated parcel maps (2.8); Conference With B. Milanovich re title issues (1.0). | 3.80 | 302.00 | 1,147.60 |
| 08/23/19 | Barbara Milanovich | | | |
| P100 | Exchange emails with D. Polsley re status of Purchase Agreement (.1). | 0.10 | 648.00 | 64.80 |
| 08/26/19 | Michael W. Wilson | | | |
| C100 | Review Parcel B title documents (1.0). | 1.00 | 302.00 | 302.00 |
| 08/29/19 | Barbara Milanovich | | | |
| P240 | Conference with M. Wilson re Title Review of APN 560-340-043 (.2), Draft emails to D. Polsely (.1). | 0.30 | 648.00 | 194.40 |
| 08/30/19 | Barbara Milanovich | | | |
| P240 | Review title issues (0.5). | 0.50 | 648.00 | 324.00 |
| 08/30/19 | Michael W. Wilson | | | |
| C100 | Review Brickyard Road Cove title materials and update title review summary (1.0). | 1.00 | 302.00 | 302.00 |
| | SERVICES TOTAL | 24.30 | | $9,613.60 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:      Case Name:         General Advice and Counsel - Surplus Disposition
         Our File No.:      16213-089
         Corporate ID:      1807145

Invoice No.  328029        Statement Date:  09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $648.00 | 18.10 | 11,728.80 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 0.80 | 518.40 |
| P400 | Initial Document Preparation/Filing | 17.30 | 11,210.40 |
| | SERVICES TOTAL: | 18.10 | 11,728.80 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred                                    0.00

Invoice Total                                                  $11,728.80

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:     Case Name:    General Advice and Counsel - Surplus Disposition
        Our File No.:    16213-089
        Corporate ID:   1807145

Invoice No.  328029    Statement Date:  09/05/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through August 31, 2019 | $ | 11,728.80 |
| Costs Advanced through August 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 11,728.80 |

Pacific Gas and Electric Company
09/05/2019
Page 3

Client 16213
Matter 089
Invoice 328029

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/06/19 | Barbara Milanovich | | | |
| P400 | Purchase Agreement Template 3: Review comments from M. Pietrasz and D. Harnish (.6), Participate in conference call with M. Pietrasz and D. Harnish re environmental provisions of Purchase Agreement (1.4), Summarize notes (.5). | 2.50 | 648.00 | 1,620.00 |
| 08/07/19 | Barbara Milanovich | | | |
| P400 | Revise Template 3 (5.2) and transmit clean and redline copies for internal review (.1). | 5.30 | 648.00 | 3,434.40 |
| 08/08/19 | Barbara Milanovich | | | |
| P400 | Read emails from D. Harnish (.2), and respond to same (.1). | 0.30 | 648.00 | 194.40 |
| 08/09/19 | Barbara Milanovich | | | |
| P400 | Read correspondence exchange regarding financial assurances (.2), Review D. Harnish's comments to Purchase Agreement (.3), Revise Template 3 (.8) and transmit to D. Harnish and M. Pietrasz (.1). | 1.40 | 648.00 | 907.20 |
| 08/20/19 | Barbara Milanovich | | | |
| P300 | Participate in conference call with A. Chandler, D. Harnish, and M. Pietrasz re credit enhancement for post-closing obligations (.8). | 0.80 | 648.00 | 518.40 |
| 08/23/19 | Barbara Milanovich | | | |
| P400 | Telephone conference with D. Harnish re drafting credit enhancement provisions and Purchase Agreement Template 4(.3). | 0.30 | 648.00 | 194.40 |

Pacific Gas and Electric Company
09/05/2019
Page 4

Client 16213
Matter 089
Invoice 328029

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 08/27/19 | Barbara Milanovich | | | |
| P400 | Work on draft of Purchase Agreement Template 4 (1.5). | 1.50 | 648.00 | 972.00 |
| 08/28/19 | Barbara Milanovich | | | |
| P400 | Draft Template 4 (1.8), Make conforming revisions to Templates 1, 2, and 3 (3.0). | 4.80 | 648.00 | 3,110.40 |
| 08/29/19 | Barbara Milanovich | | | |
| P400 | Revise Purchase Agreement Template 4 (.4), Transmit clean and redline copies of all four Purchase Agreement Templates to D. Harnish. (.8). | 1.20 | 648.00 | 777.60 |
| | SERVICES TOTAL | 18.10 | | $11,728.80 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | 2019 Bankruptcy General Advice and Counsel |
| | Our File No.: | 16213-101 |
| | Corporate ID: | 1907533 |

Invoice No.  328030     Statement Date:  09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| M. Ficks, Gregg | GMF | $623.00 | 45.30 | 28,221.90 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 45.30 | 28,221.90 |
| | SERVICES TOTAL: | 45.30 | 28,221.90 |

Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
|---|---|

| Invoice Total | $28,221.90 |
|---|---|

E-BILLED

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:       2019 Bankruptcy General Advice and Counsel
            Our File No.:       16213-101
            Corporate ID:      1907533

Invoice No.  328030     Statement Date:  09/05/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through August 31, 2019 | $ | 28,221.90 |
| Costs Advanced through August 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 28,221.90 |

Pacific Gas and Electric Company
09/05/2019
Page 3

Client   16213
Matter   101
Invoice   328030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/01/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Monthly Fee Statement form and Certificate of No Objection form re same (0.4). | 0.40 | 623.00 | 249.20 |
| 08/02/19 | Gregg M. Ficks | | | |
| P100 | Supervise Coblentz Accounting staff re procedures and back-up documentation for Coblentz Monthly Fee Statements in PG&E bankruptcy case (0.6). | 0.60 | 623.00 | 373.80 |
| 08/06/19 | Gregg M. Ficks | | | |
| P100 | Review and analyze Fee Examiner's Protocols and related case filings re professional fees in preparation of Coblentz Monthly Fee Statements and further to task and coding requirements re same (0.6), internal communications Coblentz Accounting staff re same, re invoices, and re formatting of fee and costs entries pursuant to Protocols re same (0.3), investigation re cost entries on invoices for First Monthly Fee Statement re same (0.3), prepare First Monthly Fee Statement and Exhibits re same (0.7). | 1.90 | 623.00 | 1,183.70 |
| 08/07/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Monthly Fee Statement and Exhibits to same (1.7). | 1.70 | 623.00 | 1,059.10 |
| 08/08/19 | Gregg M. Ficks | | | |
| P100 | Prepare First Monthly Fee Statement, including supervision of Coblentz Accounting staff re information and calculations for same (0.4). | 0.40 | 623.00 | 249.20 |

Pacific Gas and Electric Company
09/05/2019
Page 4

Client 16213
Matter 101
Invoice 328030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/09/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz First Monthly Fee Statement (0.5). | 0.50 | 623.00 | 311.50 |
| 08/12/19 | Gregg M. Ficks | | | |
| P100 | Internal follow up re invoice and billing entries in preparation of Monthly Fee Statement and Fee Application, including supervising timekeepers re same (0.6), legal analysis re same under Bankruptcy Rules and Fee Expense Protocols, including review of Protocols re same (0.7), legal analysis conferences with Mr. Sands and Ms. Milanovich re client request for redaction of invoices, and re sub-contracting legal work as requested by PG&E under Public Utilities Code (0.6). | 1.90 | 623.00 | 1,183.70 |
| 08/14/19 | Gregg M. Ficks | | | |
| P100 | Legal analysis and research re attorney sub-contracting arrangement requested by PG&E re minority and women owned business enterprises, including effect on Coblentz retention disclosures and order, and effect of same under Fee Application requirements and Fee Examiner Protocols re same (1.4), plan and prepare e-mail to Ms. Foust at Weil Gotshall re same (1.1). | 2.50 | 623.00 | 1,557.50 |
| 08/15/19 | Gregg M. Ficks | | | |
| P100 | Multiple internal e-mails and e-mails with Ms. Foust at Weil Gotshal re PG&E request for legal services via subcontracting through Coblentz, and re Bankruptcy Rules, Fee Guidelines, and restrictions re same (0.4), legal analysis re same (0.4). | 0.80 | 623.00 | 498.40 |

Pacific Gas and Electric Company
09/05/2019
Page 5

Client   16213
Matter  101
Invoice  328030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/19/19 | Gregg M. Ficks | | | |
| P100 | Prepare for conference call with Ms. Foust of Weil Gotshal, Ms. Coleman of PG&E, and Mr. Sands re Coblentz subcontracting arrangements requested by PG&E and bankruptcy-related issues re same (0.3), conduct conference call with Ms. Foust, Ms. Coleman, and Mr. Sands re same (0.5), plan supplemental conflicts checks re new Coblentz clients for potential further disclosures to Bankruptcy Court further to Special Counsel retention (0.2). | 1.00 | 623.00 | 623.00 |
| 08/20/19 | Gregg M. Ficks | | | |
| P100 | Supervise Coblentz Accounting staff re supplemental conflicts check for potential further disclosures to Court under Coblentz special counsel retention (0.1), review PG&E, U.S. Trustee, and Fee Examiner billing and timekeeping requirements in preparation of submission of invoices under Monthly Fee Statements for January, February, March, April, May, June, and July (0.7), review and reduce Coblentz invoices in preparation of January, February, March, April, May, June, and July Monthly Fee Statements (0.9), plan and prepare e-mail to Ms. Foust of Weil Gotshal re existing case procedures re Monthly Fee Statements and Fee Applications (0.4), review and analyze Bankruptcy Court PACER docket and filings re Monthly Fee Statements and Certificates of No Objection to Monthly Fee Statements in preparation for Coblentz Monthly Fee Statements (0.4), prepare First Monthly Fee Statement and on-going Monthly Fee Statement forms re same (0.8), prepare Certificate of No Objection to Monthly Fee Statement form re same (0.3). | 3.60 | 623.00 | 2,242.80 |

Pacific Gas and Electric Company
09/05/2019
Page 6

Client   16213
Matter   101
Invoice   328030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 08/21/19 | Gregg M. Ficks | | | |
| P100 | Prepare updated conflicts check based on Pelican checklist re new Coblentz clients in preparation of potential further disclosures in bankruptcy case re same (0.4), revise and reduce multiple month Coblentz Invoices for compliance with Bankruptcy Code and Rule requirements and Fee Examiner's Protocols (0.5), internal e-mails re PG&E authorization for Coblentz to file PG&E Invoices without redactions under Monthly Fee Statements and Fee Applications (0.3). | 1.20 | 623.00 | 747.60 |
| 08/22/19 | Gregg M. Ficks | | | |
| P100 | Prepare First Monthly Fee Statement and Exhibits for same, including revising Invoices for compliance with Court requirements re same (3.2), review revise, and reduce Coblentz Invoices to PG&E for March, April, May, and June Monthly Fee Statements (0.5), prepare e-mail to Ms. Foust of Weil, Gotshal re filing First Monthly Fee Statement (0.2), review updated conflicts check report re new Coblentz clients since receipt of latest Pelican conflicts checklist from Weil, Gotshal in preparation for potential further disclosures to Court re same (0.2). | 4.10 | 623.00 | 2,554.30 |

Pacific Gas and Electric Company
09/05/2019
Page 7

Client   16213
Matter   101
Invoice   328030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/23/19 | Gregg M. Ficks | | | |
| P100 | Prepare and exchange multiple e-mails with PG&E chapter 11 bankruptcy counsel re Coblentz First Monthly Fee Statement and filing and service of same (0.7), revise and finalize Coblentz First Monthly Fee Statement and Exhibits for filing (0.9), review revise, and reduce Coblentz Invoices to PG&E for July for compliance with bankruptcy case and Fee Examiner Protocols re same (0.6), further review and analysis of supplemental conflicts report re new Coblentz clients since last Pelican conflicts check for potential further disclosures in bankruptcy case re same (0.3), internal investigation re potential further disclosures re same (0.2), review Bankruptcy Court PACER website and docket in PG&E bankruptcy case re supplemental disclosures filed by other Court-approved counsel, including review of filed disclosures re same (0.5), begin preparation of Coblentz supplemental disclosures re same (0.2), begin preparation of Monthly Fee Statements for March, April, May, June, and July (0.7), begin preparation of Certificates of No Objections re same (0.3). | 4.40 | 623.00 | 2,741.20 |
| 08/24/19 | Gregg M. Ficks | | | |
| P100 | Further investigation re potential new disclosures re new Coblentz clients since initial Pelican conflicts checks under Coblentz Special Counsel Application papers, including internal e-mails and review of Pelican report re same (0.2), prepare Supplemental Declaration re same (1.1). | 1.30 | 623.00 | 809.90 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/25/19 | Gregg M. Ficks | | | |
| P100 | Review e-mail from Fee Examiner re LEDES format for Coblentz First Monthly Fee Statement (.1), and internal instruction e-mail to Coblentz Accounting staff re same (0.1), prepare Coblentz Monthly Fee Statements for March, April, May, June, and July (0.3). | 0.50 | 623.00 | 311.50 |
| 08/26/19 | Gregg M. Ficks | | | |
| P100 | Supervise preparation of LEDES files of invoices for Coblentz First Monthly Fee Statement in response to request for Fee Examiner re same (.2), and prepare responsive e-mail attaching files to Fee Examiner's office re same (0.3), review and begin preparation of response to Fee Examiner's office for further information re expenses incurred re same (0.2), review e-mail from United States Trustee re LEDES files for Coblentz First Monthly Fee Statement (.1), prepare responsive e-mail to Office of United States Trustee re same, and attaching LEDES files re same (0.2), prepare Coblentz March and April Monthly Fee Statements (1.1). | 2.10 | 623.00 | 1,308.30 |
| 08/27/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second and Third Monthly Fee Statements and Exhibits re same (2.3), review expense back-up documentation and reduce expense charges for Second and Third Monthly Fee Statements and for submission to Fee Examiner (0.4). | 2.70 | 623.00 | 1,682.10 |

Pacific Gas and Electric Company
09/05/2019
Page 9

Client   16213
Matter   101
Invoice   328030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 08/28/19 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Coblentz Second and Third Monthly Fee Statements, including invoice and expense reductions re same (4.7), e-mails with PG&E local bankruptcy counsel re filing and service of same (0.4), prepare e-mails to Fee Examiner attaching LEDES files and expense back-up documentation re same (0.3), prepare e-mails to United States Trustee attaching LEDES files re same (0.2), prepare Coblentz Fourth Monthly Fee Statement (0.7). | 6.30 | 623.00 | 3,924.90 |
| 08/29/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz May and June Monthly Fee Statements (3.1). | 3.10 | 623.00 | 1,931.30 |
| 08/30/19 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz May, June, and July Monthly Fee Statements and Exhibits (2.1), exchange e-mails with PG&E local bankruptcy counsel re filing and service of same (0.4), prepare multiple e-mails to Fee Examiner and United States Trustee attaching LEDES files for filed Monthly Fee Statements pursuant to Fee Examiner Protocols and United States Trustee request re same (0.5), case calendaring re objection deadlines to Coblentz May, June, and July Monthly Fee Statements (0.1), prepare Certificates of No Objection to Coblentz First and Second Monthly Fee Statements, including review of case docket and Certificate of Service filed by PrimeClerk (0.6). | 3.70 | 623.00 | 2,305.10 |

Pacific Gas and Electric Company
09/05/2019
Page 10

Client 16213
Matter 101
Invoice 328030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 08/31/19 | Gregg M. Ficks | | | |
| P100 | Review updated conflicts data and prepare supplemental Court disclosures re new Coblentz clients further to Special Counsel retention (0.4), prepare Certificates of No Objection re pending Coblentz Monthly Fee Statements (0.2). | 0.60 | 623.00 | 373.80 |
| | SERVICES TOTAL | 45.30 | | $28,221.90 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

| Re: | Case Name: | CPUC Regulatory Investigation |
|-----|------------|-------------------------------|
|     | Our File No.: | 16213-056 |
|     | Corporate ID: | 1907471 |

Invoice No. 328031    Statement Date: 09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| P. Coyle, Sean | SPC | $500.00 | 3.90 | 1,950.00 |
|----------------|-----|---------|------|----------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| L120 | Analysis/Strategy | 3.90 | 1,950.00 |
|      | SERVICES TOTAL: | 3.90 | 1,950.00 |

Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
|-----------------------------------|------|

| Invoice Total | $1,950.00 |
|---------------|-----------|

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

Re:      Case Name:      CPUC Regulatory Investigation
         Our File No.:      16213-056
         Corporate ID:      1907471

Invoice No.  328031      Statement Date:  09/05/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
      through August 31, 2019            $            1,950.00

Costs Advanced through August 31, 2019      $                0.00

Current Invoice Subtotal            $            1,950.00

Pacific Gas and Electric Company
09/05/2019
Page 3

Client  16213
Matter  056
Invoice  328031

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/08/19 | Sean P. Coyle | | | |
| L120 | Analyze and summarize history of settlement negotiations (1.1). | 1.10 | 500.00 | 550.00 |
| 08/09/19 | Sean P. Coyle | | | |
| L120 | Call to client regarding summary of history of phase one settlement negotiations (0.3). | 0.30 | 500.00 | 150.00 |
| 08/09/19 | Sean P. Coyle | | | |
| L120 | Call with client regarding FERC issues (0.2). | 0.20 | 500.00 | 100.00 |
| 08/19/19 | Sean P. Coyle | | | |
| L120 | Attend calls with client regarding KPMG database and draft correspondence to KPMG regarding same (1.4). | 1.40 | 500.00 | 700.00 |
| 08/22/19 | Sean P. Coyle | | | |
| L120 | Prepare for and attend call with KPMG and client regarding document database (0.9). | 0.90 | 500.00 | 450.00 |
| | SERVICES TOTAL | 3.90 | | $1,950.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention:  Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
| --- | --- | --- |
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No.  328032        Statement Date:  09/05/2019

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
| --- | --- | --- | --- | --- |
| P. Coyle, Sean | SPC | $500.00 | 17.20 | 8,600.00 |
| L. Hejinian, Mark | MLH | $400.00 | 3.20 | 1,280.00 |
| F. McKee, James | JFM | $400.00 | 18.70 | 7,480.00 |
| Doan, Viet | VND | $175.00 | 11.80 | 2,065.00 |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 1.40 | 560.00 |
| L120 | Analysis/Strategy | 6.40 | 3,130.00 |
| L130 | Experts/Consultants | 5.90 | 2,950.00 |
| L143 | eDiscovery - Identification and Preservation | 0.40 | 200.00 |
| L200 | Pre-Trial Pleadings and Motions | 0.40 | 200.00 |
| L310 | Written Discovery | 6.40 | 2,730.00 |
| L330 | Depositions | 18.00 | 7,490.00 |

# Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 328032    Statement Date: 09/05/2019

| L670 | Production | 11.80 | 2,065.00 |
|------|------------|-------|----------|
| P280 | Other | 0.20 | 100.00 |
| | SERVICES TOTAL: | 50.90 | 19,425.00 |

Costs Advanced and Incurred

Total Current Costs $1,546.10

Total Costs Advanced and Incurred 1,546.10

Invoice Total $20,971.10

E-BILLED

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:  Case Name:  DWR - Oroville Dam
     Our File No.:  16213-060
     Corporate ID:  1706888

Invoice No.  328032     Statement Date:  09/05/2019

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through August 31, 2019 | $ | 19,425.00 |
| Costs Advanced through August 31, 2019 | $ | 1,546.10 |
| Current Invoice Subtotal | $ | 20,971.10 |

Pacific Gas and Electric Company
09/05/2019
Page 4

Client 16213
Matter 060
Invoice 328032

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/01/19 | Sean P. Coyle | | | |
| L130 | Analyze expert witness candidate's engagement materials and rates (1.4), draft correspondence to client regarding retention of experts (0.7). | 2.10 | 500.00 | 1,050.00 |
| 08/06/19 | James F. McKee | | | |
| L330 | Review witness list circulated by co-counsel (0.1). | 0.10 | 400.00 | 40.00 |
| 08/08/19 | Mark L. Hejinian | | | |
| L310 | Review and revise discovery requests to DWR (1.2). | 1.20 | 400.00 | 480.00 |
| 08/08/19 | Sean P. Coyle | | | |
| L130 | Revise correspondence to client summarizing expert witness candidates (0.3). | 0.30 | 500.00 | 150.00 |
| 08/09/19 | Viet Doan | | | |
| L670 | Process produced PDF documents and add to Oroville production database (0.4). | 0.40 | 175.00 | 70.00 |
| 08/09/19 | Sean P. Coyle | | | |
| L130 | Review expert witness materials in preparation for call with client regarding retention of expert (1.9). | 1.90 | 500.00 | 950.00 |
| 08/09/19 | James F. McKee | | | |
| L310 | Revise written discovery (0.2). | 0.20 | 400.00 | 80.00 |

Pacific Gas and Electric Company
09/05/2019
Page 5

Client 16213
Matter 060
Invoice 328032

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 08/14/19 | Sean P. Coyle | | | |
| L130 | Analyze and summarize expert qualifications and experience to assist client in retention decision (1.3). | 1.30 | 500.00 | 650.00 |
| 08/14/19 | Sean P. Coyle | | | |
| L330 | Telephonically attend morning portion of deposition of S. Verigin (2.1). | 2.10 | 500.00 | 1,050.00 |
| 08/14/19 | Sean P. Coyle | | | |
| L310 | Review and revise draft written discovery requests to DWR (0.4). | 0.40 | 500.00 | 200.00 |
| 08/14/19 | James F. McKee | | | |
| L330 | Attend afternoon portion of deposition of S. Verigin by telephone (3.6). | 3.60 | 400.00 | 1,440.00 |
| 08/15/19 | Mark L. Hejinian | | | |
| L310 | Revise written discovery requests to DWR (1.3). | 1.30 | 400.00 | 520.00 |
| 08/15/19 | Sean P. Coyle | | | |
| L143 | Prepare for and attend calls with client regarding email collection issues (0.4). | 0.40 | 500.00 | 200.00 |
| 08/15/19 | Sean P. Coyle | | | |
| L310 | Analyze and revise draft written discovery requests to DWR (0.9). | 0.90 | 500.00 | 450.00 |

Pacific Gas and Electric Company
09/05/2019
Page 6

Client 16213
Matter 060
Invoice 328032

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/15/19 | James F. McKee | | | |
| L310 | Analyze potential revisions to draft written discovery requests (.3), draft and revise proposed RFAs, Interrogatories, and Notice of Deposition (1.7). | 2.00 | 400.00 | 800.00 |
| 08/16/19 | Mark L. Hejinian | | | |
| L120 | Review and analyze case update to client (0.1). | 0.10 | 400.00 | 40.00 |
| 08/16/19 | Sean P. Coyle | | | |
| L130 | Call with potential expert candidate (0.3). | 0.30 | 500.00 | 150.00 |
| 08/16/19 | Sean P. Coyle | | | |
| L120 | Draft memorandum regarding case status for client (3.4). | 3.40 | 500.00 | 1,700.00 |
| 08/16/19 | James F. McKee | | | |
| L110 | Pull relevant facts and data for status summary for client (0.7). | 0.70 | 400.00 | 280.00 |
| 08/19/19 | Viet Doan | | | |
| L670 | Download DWR production volume 23 and update production database (0.6). | 0.60 | 175.00 | 105.00 |
| 08/19/19 | Viet Doan | | | |
| L670 | Document process produced PDF files and update Oroville production database (0.3). | 0.30 | 175.00 | 52.50 |
| 08/19/19 | James F. McKee | | | |
| L330 | Review deposition notice for deposition of Jeffrey Dyer (0.2). | 0.20 | 400.00 | 80.00 |

Pacific Gas and Electric Company
09/05/2019
Page 7

Client   16213
Matter   060
Invoice   328032

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/20/19 | Sean P. Coyle | | | |
| L120 | Analyze recent discovery correspondence and notices (0.7). | 0.70 | 500.00 | 350.00 |
| 08/22/19 | Viet Doan | | | |
| L670 | Download DWR production volume 24 and update production database (1.6). | 1.60 | 175.00 | 280.00 |
| 08/22/19 | James F. McKee | | | |
| L330 | Telephonically attend deposition of Holly Nichols (DWR geologist) (7.4). | 7.40 | 400.00 | 2,960.00 |
| 08/23/19 | Viet Doan | | | |
| L670 | Update production database and tag key documents (2.1). | 2.10 | 175.00 | 367.50 |
| 08/23/19 | James F. McKee | | | |
| L110 | Review Mary's Gone Crackers (co-plaintiff) motion to compel exhibits for potential evidence in support of PG&E claims (0.7). | 0.70 | 400.00 | 280.00 |
| 08/27/19 | Mark L. Hejinian | | | |
| L120 | Attend call with plaintiffs' counsel regarding defendant's motion to vacate trial date and upcoming depositions and scheduling a case management conference (0.2). | 0.20 | 400.00 | 80.00 |
| 08/27/19 | Viet Doan | | | |
| L670 | Document process produced PDF and update production database (0.4). | 0.40 | 175.00 | 70.00 |

Pacific Gas and Electric Company
09/05/2019
Page 8

Client 16213
Matter 060
Invoice 328032

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/27/19 | Sean P. Coyle | | | |
| L330 | Analyze strategy and schedule for depositions of DWR officials (0.8). | 0.80 | 500.00 | 400.00 |
| 08/27/19 | Sean P. Coyle | | | |
| P280 | Call with counsel for other plaintiffs regarding status of discovery and case management issues (0.2). | 0.20 | 500.00 | 100.00 |
| 08/27/19 | James F. McKee | | | |
| L330 | Review Armando Ortiz materials in preparation for deposition (0.2). | 0.20 | 400.00 | 80.00 |
| 08/28/19 | Viet Doan | | | |
| L670 | Identify and export responsive documents (0.6). | 0.60 | 175.00 | 105.00 |
| 08/28/19 | Sean P. Coyle | | | |
| L200 | Review and analyze DWR's motion to continue trial dates and exhibits thereto (0.4). | 0.40 | 500.00 | 200.00 |
| 08/28/19 | Sean P. Coyle | | | |
| L120 | Draft correspondence to client summarizing DWR motion to continue trial date and status of discovery issues (0.8). | 0.80 | 500.00 | 400.00 |
| 08/28/19 | Sean P. Coyle | | | |
| L310 | Review discovery requests from DWR (0.4). | 0.40 | 500.00 | 200.00 |
| 08/28/19 | James F. McKee | | | |
| L330 | Search DWR productions for documents relevant to Armando Ortiz in anticipation of deposition (0.1). | 0.10 | 400.00 | 40.00 |

Case: 19-30088   Doc# 4038-4   Filed: 09/30/19   Entered: 09/30/19 13:37:00   Page 53 of 65

Pacific Gas and Electric Company
09/05/2019
Page 9

Client 16213
Matter 060
Invoice 328032

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/29/19 | Viet Doan | | | |
| L670 | Continue document search and export (3.4). | 3.40 | 175.00 | 595.00 |
| 08/29/19 | Sean P. Coyle | | | |
| L120 | Review summary of DWR discovery requests (0.4). | 0.40 | 500.00 | 200.00 |
| 08/29/19 | James F. McKee | | | |
| L330 | Review Armando Ortiz documents in preparation for deposition (1.8). | 1.80 | 400.00 | 720.00 |
| 08/30/19 | Mark L. Hejinian | | | |
| L120 | Analyze timing of discovery requests and anticipated document collection efforts and defendant's motion to vacate the trial date and upcoming depositions (0.4). | 0.40 | 400.00 | 160.00 |
| 08/30/19 | Viet Doan | | | |
| L670 | Continue document search and export (2.4). | 2.40 | 175.00 | 420.00 |
| 08/30/19 | Sean P. Coyle | | | |
| L120 | Assess status of preparation for deposition of DWR employee relating to tower issues (0.4). | 0.40 | 500.00 | 200.00 |
| 08/30/19 | James F. McKee | | | |
| L330 | Review Armando Ortiz documents in preparation for deposition (1.7). | 1.70 | 400.00 | 680.00 |
| | SERVICES TOTAL | 50.90 | | $19,425.00 |

**Costs Advanced**                                    **Amount**

Court Reporter - US Legal Support, Inc. (CA Reporting)          1,308.30

Pacific Gas and Electric Company

09/05/2019

Page 10

Client 16213

Matter 060

Invoice 328032

| Costs Advanced | Amount |
|---|---|
| Other Outside Services - CaseHomePage DBA ExtraAccess Services, Inc. | 132.80 |
| Other Outside Services - CaseHomePage DBA ExtraAccess Services, Inc. | 105.00 |
| Total Costs | $ 1,546.10 |
| Invoice Total | $ 20,971.10 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

| Re: | Case Name: | Land Stewardship |
| --- | --- | --- |
| | Our File No.: | 02898-357 |
| | Corporate ID: | 803093 |

Invoice No.  328033    Statement Date:  09/05/2019

## SUMMARY of CHARGES

## Summary of Time

| C. Sands, Douglas | DCS | $648.00 | 59.00 | 38,232.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P300 | Structure/Strategy/Analysis | 59.00 | 38,232.00 |
| | SERVICES TOTAL: | 59.00 | 38,232.00 |
| | Courtesy Discount | | (1,146.96) |

### Costs Advanced and Incurred

| Total Costs Advanced and Incurred | 0.00 |
| --- | --- |

| Invoice Total | $37,085.04 |
| --- | --- |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attention: Wendy T. Coleman

| Re: | Case Name: | Land Stewardship |
| --- | --- | --- |
| | Our File No.: | 02898-357 |
| | Corporate ID: | 803093 |

Invoice No. 328033     Statement Date: 09/05/2019

\* \* \* \* \* \* \* \* \* \*   BILLING SUMMARY   \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
| --- | --- | --- |
| Fees for Professional Services Rendered through August 31, 2019 | $ | 38,232.00 |
| Less Courtesy Discount | $ | (1,146.96) |
| Costs Advanced through August 31, 2019 | $ | 0.00 |
| Current Invoice Subtotal | $ | 37,085.04 |

Pacific Gas and Electric Company
09/05/2019
Page 3

Client   02898
Matter   357
Invoice   328033

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/01/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Weekly call with P. Coviello, C. Berkey, T. Kelly, S. Douthit, E. Healy, K. Holbrook, A. Baker, K. Thomas (.5). | 0.50 | 648.00 | 324.00 |
| 08/01/19 | Douglas C. Sands | | | |
| P300 | Kings:  Weekly call with P. Coviello, E. Healy, C. Davis, C. Barnes, M. Tolbert (.7). | 0.70 | 648.00 | 453.60 |
| 08/02/19 | Douglas C. Sands | | | |
| P300 | Eel Retained:  Telephone conference with M. Schonherr et. al. re CE holder concerns (.9). | 0.90 | 648.00 | 583.20 |
| 08/02/19 | Douglas C. Sands | | | |
| P300 | Bucks:  Review and revise lease holder response letter (2.6). | 2.60 | 648.00 | 1,684.80 |
| 08/02/19 | Douglas C. Sands | | | |
| P300 | Burney:  Telephone conference re cultural easement issues with M. Schonherr, E. Healy, H. Krolick, J. Turinni, R. Doidge, C. Davis (.9). | 0.90 | 648.00 | 583.20 |
| 08/05/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Revise and send to P. Coviello, W. Coleman and C. Davis transaction summary (.2). | 0.20 | 648.00 | 129.60 |
| 08/05/19 | Douglas C. Sands | | | |
| P300 | Philbrook:  Draft transaction summary (1.4), revise documents (.7), email P. Coviello (.2). | 2.30 | 648.00 | 1,490.40 |

Pacific Gas and Electric Company
09/05/2019
Page 4

Client 02898
Matter 357
Invoice 328033

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/07/19 | Douglas C. Sands | | | |
| P300 | Cal Fire Pit Tunnel: Work on agreement update (.4). | 0.40 | 648.00 | 259.20 |
| 08/07/19 | Douglas C. Sands | | | |
| P300 | SJCOE: Respond to inquiry re closing and funding logistics (1.1). | 1.10 | 648.00 | 712.80 |
| 08/08/19 | Douglas C. Sands | | | |
| P300 | Kings River: Weekly call P. Coviello, E. Healy, C. Davis, C. Barnes, M. Tolbert to discuss schedule and open items (.5). | 0.50 | 648.00 | 324.00 |
| 08/08/19 | Douglas C. Sands | | | |
| P300 | Humbug: Weekly call with P. Coviello, C. Berkey, T. Kelly, S. Douthit, E. Healy, K. Holbrook, A. Baker, K. Thomas to discuss deliverables and schedule (.5). | 0.50 | 648.00 | 324.00 |
| 08/08/19 | Douglas C. Sands | | | |
| P300 | Cal Fire Pit Tunnel: Revise PAA (1.1), revise deed (.8). | 1.90 | 648.00 | 1,231.20 |
| 08/12/19 | Douglas C. Sands | | | |
| P300 | Eel Retained: Review comments of Mendocino Land Trust on CE assignment (.4), review CE re same (.3), email M. Schonherr re CE provisions (.4). | 1.10 | 648.00 | 712.80 |
| 08/13/19 | Douglas C. Sands | | | |
| P300 | Prepare transaction summary (1.8), prepare approval as to form with open items list (.6), review final documents (.3). | 2.70 | 648.00 | 1,749.60 |

Pacific Gas and Electric Company
09/05/2019
Page 5

Client   02898
Matter   357
Invoice   328033

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/13/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC team call to discuss pending matters with R. Medina, P. Coviello, D. Ross, R. Doidge, C. Davis (1.6). | 1.60 | 648.00 | 1,036.80 |
| 08/14/19 | Douglas C. Sands | | | |
| P300 | Lake Almanor Cemetery:  Correspondence with B. Snyder re legal description issue (.4). | 0.40 | 648.00 | 259.20 |
| 08/14/19 | Douglas C. Sands | | | |
| P300 | Review task list updates (.6). | 0.60 | 648.00 | 388.80 |
| 08/14/19 | Douglas C. Sands | | | |
| P300 | Attention to compliance issues regarding CPUC General Order 156 (2.1). | 2.10 | 648.00 | 1,360.80 |
| 08/15/19 | Douglas C. Sands | | | |
| P300 | Kings:  Weekly closing call with reps from PG&E, SRT, the SC regarding closing (.5). | 0.50 | 648.00 | 324.00 |
| 08/15/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Telephone conference with P. Coviello re open items (.8), weekly call with P. Coviello, C. Berkey, T. Kelly, S. Douthit, E. Healy, K. Holbrook, A. Baker, K. Thomas, J. Navari (.7), revise documents (1.2), review BDR (.5), review bylaws (.6). | 3.80 | 648.00 | 2,462.40 |
| 08/15/19 | Douglas C. Sands | | | |
| P300 | Attention to General Order 156 Compliance draft email to R. Forest (1.1), correspondence with W. Coleman (.3). | 1.40 | 648.00 | 907.20 |

Pacific Gas and Electric Company
09/05/2019
Page 6

Client 02898
Matter 357
Invoice 328033

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/16/19 | Douglas C. Sands | | | |
| P300 | Kings River:  Prepare escrow letter (1.2). | 1.20 | 648.00 | 777.60 |
| 08/16/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Prepare FIRPTA certificates (.4), telephone conference with P. Coviello re closing (.8), prepare escrow letter (1.4), email documents to working group (.4). | 3.00 | 648.00 | 1,944.00 |
| 08/16/19 | Douglas C. Sands | | | |
| P300 | Sky Mountain:  Correspondence with J. Swenson re environmental clean up (.2). | 0.20 | 648.00 | 129.60 |
| 08/19/19 | Douglas C. Sands | | | |
| P300 | Burney:  Review term sheet for cultural activities (.5). | 0.50 | 648.00 | 324.00 |
| 08/19/19 | Douglas C. Sands | | | |
| P300 | Eel Retained:  Review M. Schonherr email re CE changed circumstances (.6), correspondence with M. Schonherr re same (.3). | 0.90 | 648.00 | 583.20 |
| 08/19/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Correspondence regarding documents (.1), email E. Healy re CE (.2), correspondence with P. Coviello re escrow letter (.2), correspondence with J. Navari re DFW documents (.6), revise EA and Power of Termination (.3). | 1.40 | 648.00 | 907.20 |

Pacific Gas and Electric Company
09/05/2019
Page 7

Client    02898
Matter    357
Invoice   328033

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 08/20/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Telephone conference with P. Coviello re closing (.6), correspondence with title company (.4), revise EA (.3), revise escrow letter (.5), further revisions to escrow letter (.4), revise assignment of leases (.8). | 3.00 | 648.00 | 1,944.00 |
| 08/21/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Correspondence re record of survey with B. Snyder and working group (.4), revise escrow letter (.2), send documents to S. Stanford (.4), correspondence re BDR (.2), telephone conference with P. Coviello (.3), documents to K. Holbrook (.2), correspondence re CE with S. Stanford (.2). | 1.90 | 648.00 | 1,231.20 |
| 08/21/19 | Douglas C. Sands | | | |
| P300 | NCRLT North Fork:  Revise documents (2.2), email T. K. with open issues list (.4). | 2.60 | 648.00 | 1,684.80 |
| 08/21/19 | Douglas C. Sands | | | |
| P300 | Kings River:  Revise CE (1.3), email to working group (P. Coviello, E. Healy, C. Davis, C. Barnes, M. Tolbert) (.3). | 1.60 | 648.00 | 1,036.80 |
| 08/22/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Email S. Stanford re update preliminary (.3), call with P. Coviello, C. Berkey, S. Douthit, E. Healy, K. Holbrook, J. Navari (.6). | 0.90 | 648.00 | 583.20 |
| 08/22/19 | Douglas C. Sands | | | |
| P300 | Kings:  Call with P. Coviello, E. Healy, K. Panek, C. Barnes (.7). | 0.70 | 648.00 | 453.60 |

Pacific Gas and Electric Company
09/05/2019
Page 8

Client 02898
Matter 357
Invoice 328033

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/23/19 | Douglas C. Sands | | | |
| P300 | Lake Valley:  Respond to email from J. Swenson (.3), correspondence with D. Miller re encroachment agreement (.3). | 0.60 | 648.00 | 388.80 |
| 08/23/19 | Douglas C. Sands | | | |
| P300 | Prepare pending matters report revisions (.6). | 0.60 | 648.00 | 388.80 |
| 08/23/19 | Douglas C. Sands | | | |
| P300 | Kings River:  Review comments to CE by C. Barnes (.4), email response to C. Barnes (.2), revise CE (.2). | 0.80 | 648.00 | 518.40 |
| 08/27/19 | Douglas C. Sands | | | |
| P300 | SJCOE:  Call with J. Swenson to prepare for call (.5), call with reps from SJCOE to discuss TA (1.4). | 1.90 | 648.00 | 1,231.20 |
| 08/27/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Telephone conference with P. Coviello re document signatures (.4). | 0.40 | 648.00 | 259.20 |
| 08/27/19 | Douglas C. Sands | | | |
| P300 | Weekly LCC call with P. Coviello, M. Schonherr, D. Ross, R. Doidge, T. Kelly, C. Davis, J. Swenson (1.5). | 1.50 | 648.00 | 972.00 |
| 08/28/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Prepare open items list and circulate to working group P. Coviello, C. Berkey, T. Kelly, S. Douthit, E. Healy, K. Holbrook, A. Baker, K. Thomas, J. Navari (.5). | 0.50 | 648.00 | 324.00 |

Pacific Gas and Electric Company
09/05/2019
Page 9

Client 02898
Matter 357
Invoice 328033

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/29/19 | Douglas C. Sands | | | |
| P300 | Humbug:  Correspondence with S. Stanford (.3), call re closing with P. Coviello, S. Douthit, T. Kelly, J. Navari, S. Stanford (.8). | 1.10 | 648.00 | 712.80 |
| 08/29/19 | Douglas C. Sands | | | |
| P300 | SJCOE Sky Mountain:  Call with J. Swenson (.5) and call J. Swenson, J. Turrini and D. Guenzler (1.0) | 1.50 | 648.00 | 972.00 |
| 08/29/19 | Douglas C. Sands | | | |
| P300 | Kings:  Weekly call with P. Coviello, C. Davis, C. Barnes (.5). | 0.50 | 648.00 | 324.00 |
| 08/29/19 | Douglas C. Sands | | | |
| P300 | Bucks Lake:  Respond to C. Davis email re tenant response (.7). | 0.70 | 648.00 | 453.60 |
| 08/29/19 | Douglas C. Sands | | | |
| P300 | Narrows:  Call re closing with J. Peck, C. Watkins, P. Coviello, T. Wedlake, J. Hannigan (1.3). | 1.30 | 648.00 | 842.40 |
| 08/30/19 | Douglas C. Sands | | | |
| P300 | Higby: Correspondence with P. Coviello (.2), Telephone conference with E. Healy (.4), Email S. Stanford (.4), Revise Escrow Letter (.4). | 1.40 | 648.00 | 907.20 |
| 08/30/19 | Douglas C. Sands | | | |
| P300 | Bucks: Review & revise letter to tenants (1.2), Correspondence with C. Davis regarding same (.4). | 1.60 | 648.00 | 1,036.80 |
| | SERVICES TOTAL | 59.00 | | $38,232.00 |

Pacific Gas and Electric Company
09/05/2019
Page 10

Client 02898
Matter 357
Invoice 328033

| Less Courtesy Discount | | (1,146.96) |
|---|---|---|
| Subtotal | $ | 37,085.04 |