# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Stephanie Jordan, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On September 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Approving Assumption of Certain Real Property Leases [Docket No. 4004]
- Motion of Debtors to Further Extend Exclusive Periods [Docket No. 4005]
- Declaration of John Boken in Support of Motion of Debtors to Further Extend Exclusive Periods [Docket No. 4007]
- Notice of Hearing on Motion of Debtors to Further Extend Exclusive Periods [Docket No. 4008]

3.      On September 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Lease Assumptions Service List attached hereto as **Exhibit B**:

- Order Approving Assumption of Certain Real Property Leases [Docket No. 4004]

4.      Additionally, on September 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused a "CHAMBERS COPY" of the following documents to be delivered via first class mail to U.S. Bankruptcy Court Northern District of CA, Attn: Honorable Dennis Montali, PG&E Corp. Chambers Copy, 450 Golden Gate Ave, 18th Floor San Francisco, CA 94102:

- Motion of Debtors to Further Extend Exclusive Periods [Docket No. 4005]
- Declaration of John Boken in Support of Motion of Debtors to Further Extend Exclusive Periods [Docket No. 4007]
- Notice of Hearing on Motion of Debtors to Further Extend Exclusive Periods [Docket No. 4008]

5.      I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

6.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.


Executed this 30th day of September 2019, at New York, NY.

_____
Stephanie Jordan

2

SRF 36205

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 17

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Realty Income Corporation | BALLARD SPAHR LLP | Attn: Stacy H. Rubin<br>One Summerlin<br>1980 Festival Plaza Drive, Suite 900<br>Las Vegas NV 89135-2958 | rubins@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | chigashi@bkolaw.com<br>thigham@bkolaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | otakvoryan@ckrlaw.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | mschierberl@cgsh.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 17

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com ablodgett@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III 101 Montgomery Street Suite 1400 San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan Three Embarcadero Center, 26th Floor San Francisco CA 94111 | bmullan@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bryan.bates@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud 1221 Avenue of the Americas New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas 1221 Avenue of the Americas New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson 1221 Avenue of the Americas New York NY 10020 | peter.wolfson@dentons.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 17

Case: 19-30088    Doc# 4040    Filed: 09/30/19    Entered: 09/30/19 15:18:37    Page 7 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>One Front Street<br>Suite 3200<br>San Francisco CA 94111 | | First Class Mail |

Case: 19-30088    Doc# 4040    Filed: 09/30/19    Entered: 09/30/19 15:18:37    Page 8 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 17

Case: 19-30088    Doc# 4040    Filed: 09/30/19    Entered: 09/30/19 15:18:37    Page 9 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com<br>snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 17

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 11 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Paronzon@milbank.com<br>Gbray@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 13 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com nmitchell@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 14 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser 2976 Richardson Drive Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal Eleven Times Square New York NY 10036-8299 | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | mfirestein@proskauer.com sma@proskauer.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery 10 S. Wacker Drive 40th Floor Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons 225 Fifth Avenue Suite 1200 Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson 808 Wilshire Boulevard Site 450 Santa Monica CA 90401 | robins@robinscloud.com rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite 3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub- | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | keith.wofford@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com joshua.sturm@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | ssally@ropesgray.com matthew.mcginnis@ropesgray.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | charney@seyfarth.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: C. Luckey McDowell<br>1100 Louisiana<br>Suite 3300<br>Houston TX 77002 | lucky.mcdowell@shearman.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 16 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 17

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 17 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | joesephwest@westlawfirmofcalifornia.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Counsel for Consolidated Edison Development Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 18 of 31

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel to Southwire Company, LLC | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN | Attn: Julie E. Oelsner<br>400 Capitol Mall, 11th Floor<br>Sacramento CA 95814 | joelsner@weintraub.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 19 of 31

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |

# **Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1415 Meridian Plaza Investors LP | Taylor Waterman | 1415 L Street | Suite 780 | | SACRAMENTO | CA | 95814 |
| Alameda County | Rachel Johnson | 1401 Lakeside Drive, 6th Floor | | | Oakland | CA | 94612-4305 |
| Alcalde Ranch LLC | Natasha Hunt | P.O. Box 648 | | | Coalinga | CA | 93210 |
| American Tower Corporation | David Flint | 750 Park of Commerce Blvd, Suite 300 | | | Boca Raton | FL | 33487-3612 |
| Aspen Forest Investment Company, LLC | Chuck Toeniskoetter | 1960 The Alameda, Suite #20 | | | San Jose | CA | 95126 |
| Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager | P.O. Box 1030 | | | Aptos | CA | 95001 |
| BAYLEY FAMILY TRUST | William Bayley | P.O. Box 255528 | | | Sacramento | CA | 95865 |
| Bear Communications | Attn.: Pat Fennacy | 4777 N. Del Mar Avenue | | | Fresno | CA | 93704 |
| Beckman Tower | Carl & Nancy Beckman | 4861 N. Grantland | | | Fresno | CA | 93723 |
| Bill Blas | Bill Bas | P.O. Box 1796 | | | Truckee | CA | 96160 |
| Bivins, Michael | Michael Bivins | POST OFFICE BOX # 507 | | | Alta | CA | 95701 |
| BKS Cambria LLC | Bernd Schaefers | 2320 Thompson Way # L | | | Santa Maria | CA | 93455 |
| BLM | Christine Sloand | Central Coast Field Office | 940 2nd Avenue | | Marina | CA | 93933-6009 |
| BLM | Heather Daniels, Realty Specialist | 5152 Hillsdale Circle | | | El Dorado Hills | CA | 95762 |
| Blue Mountain Minerals PR LLC | Attn: Steven Brooks, Vice President of Operations | 24599 Marble Quarry Rd. | | | Columbia | CA | 95310 |
| BNS Electronics, Inc. | Attn: James E. Evans, President | Attn: Jill Thach | 923 Laguna St., Suite C | | Santa Barbara | CA | 93101 |
| C & C Equipment Company | Carol Sutton | P.O. Box 1138 | | | Eastsound | WA | 98245 |
| CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi | P.O. Box 94426 | | | Sacramento | CA | 94244-2460 |
| CALFORNIA, STATE OF | Attn: Chief Executive Officer | 1303 10th Street, Suite 1173 | | | Sacramento | CA | 95814 |
| CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons | 755 Auditorium Dr | | | Redding | CA | 96001 |
| California Resources Corporation | Kelly Mallory, Land Specialist | 9600 Ming Avenue, Suite 300 | | | Bakersfield | CA | 93311 |
| CALIFORNIA STATE UNIV TRUSTEES | Attn: Chief Executive Officer | 1430 N Street Suite 5602 | | | Sacramento | CA | 95814 |
| California State Universiy, Chico | Attn: Sara Rumiano | 400 W. 1st Street | | | Chico | CA | 95929 |
| California Water Service Water Company | Director Corporate Real Estate | 1720 N. First Street | | | San Jose | CA | 95112 |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 22 of 31

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Calpine Corporation | Attn: An officer, a managing or general agent | 4160 Dublin Corporate Way #100 | | | Dublin | CA | 94568 |
| Carousel Broadcasting, Inc. | Attn: Paul Fink | 554 White Avenue | | | Chico | CA | 95926 |
| CHEVRON USA INC. | Attn: An officer, a managing or general agent | Exploration, Land and Production Accounting | P.O. Box 840672 | | Dallas | TX | 75284-0672 |
| Chrisman, William | William Chrisman | P. O. Box 627 | | | Williams | CA | 95987 |
| City and County of San Francisco | Attn: Chief Executive Officer | 25 Van Ness Ave. Suite 400 | | | San Francisco | CA | 94102 |
| City and County of San Francisco - Airport Dist. | Attn: Chief Executive Officer | Airport Commission | SF International Airport | | San Francisco | CA | 94128 |
| City of Clovis | c/o Robert K. Ford, General Services Director | City Hall, 1033 Fifth Street | | | Clovis | CA | 93612 |
| ComSites West LLC | Attn: Accounts Receivable | 2555 Third St | Suite 200 | | Sacramento | CA | 95818 |
| ComSites West LLC* | Jay Feick | Notices: 5660 Freeport Blvd., Ste. 201 | | | Sacramento | CA | 95822 |
| Concord Jet Services, Inc. | Jonathan Kendler | P.O. Box 787 | | | Concord | CA | 94522 |
| Contra Costa County | Attn: Chief Executive Officer | Public Works Dept | 255 Glacier Drive | | Martinez | CA | 94553 |
| County of Alameda - Tesla Fiber Optic | Alexander Madrid | Assistant Chief Real Estate Division-Public W | 399 Elmhurst St. Room 204A | | Hayward | CA | 94544-1395 |
| County of Monterey | Dave Dalby | 1590 Moffett Street | | | Salinas | CA | 93905 |
| Crown Castle | c/o Michael Ferrari | 1500 Corporate Drive | | | Canonsburg | PA | 15317 |
| Crown Castle International | Attn: Meredith Norris, Account Manager | Property Management Department | 1200 Augusta Drive, Suite 600 | | Houston | TX | 77057 |
| Crown Communications Inc | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | | Pleasanton | CA | 95488 |
| Crystal Communications | Michelle Rodriguez | 1601 Neptune Drive | | | San Leandro | CA | 94577 |
| Dawson Company LLC | Michael Germain and Danette Dawson-Germain | 14030 Barlupi Circle | | | Sonora | CA | 95370 |
| DCPII-SAC-3065 Gold Camp Drive, LLC | Sarah Wayson | 4890 W. Kennedy Boulevard | Suite 650 | c/o Carter Validus | Tampa | FL | 33609 |
| Dell'Orto, Stan and Robin | Stan and Robin Dell'Orto | 6512 Hwy 26 | | | Mokelumne Hill | CA | 95245 |
| EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607-4240 |
| East Bay Regional Park District | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 |
| Eldorado National Forest | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | | Clovis | CA | 93611 |
| Enerland LLC | John R. Briggs, Esq | McDonough, Holland & Allen | 555 Capitol Mall, 9th Floor | | Sacramento | CA | 95814 |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|-----------|------|-------|-------------|
| Enerland LLC | Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall, Suite 1500 | | Sacramento | CA | 95814 |
| Enerland LLC | Robert Mussetter | PO Box 789 | | | Williams | CA | 95987 |
| Enerland, LLC | Sue Noack | P. O. Box 410 | | | Colusa | CA | 95932 |
| Escola, Emery S. | Steven D. Schlafer | Schlafer Family Trust | P.O. Box 1037 | | Mendocino | CA | 95460 |
| Everest Infastructure Partners | Mike Mackey | 1435 Bedford Ave, Suite 108 | | | Pittsburgh | PA | 14459 |
| Everest Infrastructure Partners | Mike Mackey | 1435 Bedford Avenue, Suite 108 | | | Pittsburgh | PA | 14459 |
| Everest Infrastructure Partners | Mike Mackey | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | Pittsburgh | PA | 15259 |
| Fisher Wireless Services, Inc. | Sue Fisher | 14530 South Commercial | | | Blythe | CA | 92225 |
| FOREST SERVICE (USFS) | Annette Lambert, Christine Meyers, Jennifer Womack, Joe Stubbendick, Lisa Wrenn, Nancy Barrera, Vicki L. Collins | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| FOREST SERVICE (USFS) | Annette Lambert, Lands Officer | Sierra National Forest, High Sierra District | 29688 Auberry Road | P.O. Box 559 | Prather | CA | 93651 |
| FOREST SERVICE (USFS) | Christine Meyers, Lands Officer | Stanislaus National Forest, Mi-Wok Ranger District | 24695 Highway 108 | P.O. Box 100 | Mi Wuk Village | CA | 95346 |
| FOREST SERVICE (USFS) | Dan Smith, USFS - Plumas NF | 875 Mitchell Ave | | | Oroville | CA | 95965 |
| FOREST SERVICE (USFS) | USFS Modoc NF, ATTN: Jayne Biggerstaff | 800 West 12th St | | | Alturas | CA | 96101 |
| FOREST SERVICE (USFS) | Vicki L. Collins, Lands & Minerals Program Manager | Los Padres National Forest | 6750 Navigator Way, Suite 150 | | Goleta | CA | 93117 |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | Attn: Chief Executive Officer | 1416 9th Street | | | Sacramento | CA | 944246 |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | Lorina Pisi - CalFire | Cal Fire | P.O. Box 944246 | 1300 U Street | Sacramento | CA | 944244-2460 |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | Lorina Pisi, T&V Manager | CalFire | P.O. Box 944246 | 1300 U Street | Sacramento | CA | 94244-2460 |
| GENERAL SERVICES, CA DEPT OF | Attn: Deborah Mac Millan, Senior Real Estate Officer | Real Estate Division, Real Property Services Section, SOLD Unit | 707 3rd St., 5th Floor | | West Sacrament | CA | 95605 |
| Georgetown Divide Public Utility District | Hank White - General Manager | P.O. Box 4240 | | | Georgetown | CA | 95634 |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|-----------|------|-------|-------------|
| Gerber & Wells Cattle Company | c/o Cammy Wells | Gerber & Wells Cattle Company, Inc | P.O. Box 303 | | Westley | CA | 95387 |
| Grandview Acres Homeowners Association | Grandview Acres Homeowners Association, ATTN: Linda Clougherty | 1380 Trimble Lane | | | Cloverdale | CA | 95425 |
| GTP Towers I , LLC | Kathrynn Campbell | 750 Park of Commerce Blvd., Suite 300 | Boca Raton, Fl | | Boca Raton | FL | 33487-3612 |
| Gwen R. Reynolds and Charles D. Reynolds | P.O. Box 1221 | | | | MODESTO | CA | 95353 |
| Hearney Properties, LLC | Judith Hearney-Hurley | 320 Keller Street | | | Petaluma | CA | 94952 |
| Hewitson Farms | Darla Harrel | HC-1, Box 1 | 39482 Highway 33 | | Avenal | CA | 93204 |
| Honolulu Hills Holdings, LLC | Darrell R. Melton | P.O. Box 226 | | | Taft | CA | 93268 |
| Humboldt Bay Harbor, Recreation & Conservation District | Attn: An officer, a managing or general agent | Woodley Island Marina | P.O. Box 1030 | | Eureka | CA | 95502-1030 |
| Incline Partners, L.L.C. | Attn: Michael Flynn, Site Manager | P.O. Box 3740 | | | Incline Village | NV | 89450 |
| JFG Capitola-Winfield Partners | Paul Biagini | 333 W. EL CAMINO REAL | Suite 240 | | SUNNYVALE | CA | 94087-1969 |
| Johannesen, Norman (Andy) | Andy Johannesen | P.O. Box 24 | | | Whitethorn | CA | 95589 |
| John D. Souza and Wilma Y. Souza, Trustees of the John D. and Wilma Y. Souza Revocable Trust 2005 dated February 2, 2005 | John Souza | P.O. Box 752 | | | WEAVERVILLE | CA | 96093 |
| KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer | 33501 South Highway One, Unit 50 | | | Gualala | CA | 95445 |
| Laier and Kantock | Glenn A. Kantock | 1080 Airport Blvd. | | | Santa Rosa | CA | 95403-1005 |
| Lassen National Forest | Nancy Barrera - Lassen NF | 1400 Independence Avenue, SW | | | Washington | DC | 20250-1111 |
| Lassen National Forest | Nancy Barrera - Lassen NF | 2550 Riverside Drive | | | Susanville | CA | 96130 |
| Lee Scazighini | HC 3 Box 98 | Los Gatos Canyon Rd. | | | Coalinga | CA | 93210-9310 |
| Leo Gonzales | P.O. Box 459 | | | | CARUTHERS | CA | 93609 |
| Lidwell, Joseph B. | Joeeph B. Lidwell | PO Box 7 | | | Washington | CA | 95986-0007 |
| Los Osos Valley Memorial Park, Inc. | Attn: An officer, a managing or general agent | 90 Millard Coddington/2260 Los Osos Valley Rd | P. O. Box 6190 | | Los Osos | CA | 93412 |
| Los Padres National Forest | Vicki L. Collins | 6750 Navigator Way, Suite 150 | | | Goleta | CA | 93117 |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|-----------|------|-------|-------------|
| M&T CHICO RANCH | Attn: An officer, a managing or general agent | 3964 Chico River Road | | | Chico | CA | 95928 |
| Margaret Urroz, surviving trustee of the "Ferrin and Margaret Urroz Declaration of Trust established May 28, 2010 | Margaret Urroz | 5140 West Spruce Ave. | | | Fresno | CA | 93722 |
| Marin Municipal Water District | Dain Anderson | 220 Nellen Avenue | | | Corte Madera | CA | 94925 |
| Masaji Mark Yuyama and Eleanor Kukuyo Yuama, trustees to the Masaji Mark Yuyama and Eleanor Kukuyo Yuama Revocable Living Trust | Agreement dated August 29, 2000 | Masaji Mark Yuyama and Eleanor Kukuyo Yuama | P.O. Box 5515 | | Fresno | CA | 93755 |
| Michael Lynn Mapel and others | Michael Lynn Mapel | P.O. Box 1331 | | | Coalinga | CA | 93210 |
| Mitty, Marilyn Madsen | c/o Maralee Gene Velasco, Successor Trustee | Marilyn Joan Madsen Mitty Trust | 410 Oak Hill Drive | | Lompoc | CA | 93436 |
| Moffett 259, LLC | Attn: Tony Ho | 1432 Old Bayshore Hwy | | | SAN JOSE | CA | 95112 |
| MONTEREY, COUNTY OF | Lynnette Beardsall, Management Analyst II | Information Technology Department, Contracts Division | 1590 Moffett Street | | Salinas | CA | 93905 |
| Morris, William | William Morris | 2812 J Street | | | Eureka | CA | 95501 |
| Napa County | Eric Parks, Comm. Dept. Manager | Napa County | 650 Imperial Way | | Napa | CA | 94559 |
| NEVADA IRRIG DIST | Bill Morrow | P.O. Box 1019 | | | Grass Valley | CA | 95945 |
| Norman B. Livermore & Sons, G.P. dba Montesol Company | Attn: An officer, a managing or general agent | Accord Communications (Site Manager) | 414 Mason Street, #802 | | San Francisco | CA | 94102-721 |
| O.L.S. ENERGY AGNEWS INC | Vivek Vig | 717 TEXAS AVENUE, SUITE 1000 | | | Houston | TX | 77002 |
| OROVILLE-WYANDOTTE IRRIG DIST | South Feather Water and Power, ATTN: Power Division Manager | 2310 Oro Quincy Highway | | | Oroville | CA | 95966 |
| Pacific Union College Attn: Bill Cochran | Bill Cochran | 1 Angwin Avenue | | | Angwin | CA | 94508 |
| PCWA-Bowman Pipe Replacement | Attn: Rick Lund | P.O. Box 6570 | | | Auburn | CA | 95604 |
| Pedroncelli, Christine | Maureen Davidson | Ridge Ranch LLC | 22100 Walling Road | | Geyserville | CA | 95441 |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| PENINSULA CORRIDOR JOINT POWERS BOARD | Attn: An officer, a managing or general agent | 1250 San Carlos Avenue | | | San Carlos | CA | 94070-1306 |
| Picacho Ranch | Attn: Jeri Rosa, CPA | Picacho Ranch LLC, c/o Office of Craig Bernard CPA | 900 East Main Street, Suite 104 | | Santa Maria | CA | 93454 |
| Piedmont Hawthorn Aviation, LLC d/b/a Signature Flight Services | Adam Clark | 8433 Earhart Road | | | Oakland | CA | 94621 |
| Pinnacle Towers Inc. | Jessica Dernosek | P.O. Box 409250 | | | Atlanta | GA | 30384-9250 |
| PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager | P.O. Box 21 | | | O'Neals | CA | 93645 |
| Port of San Francisco | Monica Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 |
| Port of San Francisco | Monico Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 |
| Port of San Francisco | Monico Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 |
| PORT SAN LUIS HARBOR DIST | Andrea Lueker | 3950 Avila Beach Drive | P.O. Box 249 | | San Luis Obispo | CA | 93424 |
| PPF Paramount One Market Plaza Owner, L.P. | Christine Mann, Area Asset Manager/General Manager | One Market Plaza, Spear Tower, Suite 1300 | | | SAN FRANCISCO | CA | 94105 |
| Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall | 2001 Union St. | Suite 300 | | San Francisco | CA | 94123 |
| Public Services Director | Jeff Rein, Deputy Public Services Director | County of Lake | 255 N. Forbes Street | | Lakeport | CA | 95453 |
| PW Ranch Trust | Paul Wattis | P.O. Box 198 | | | Paicines | CA | 95043 |
| PWM, Inc. | Thomas J. McMurray | P.O. Box 1032 | 2039 Williams Street - Fed Ex/ | | Eureka | CA | 95502 |
| RCF Investments, LLC | Renata Carter-Ford | 4568 N. Meridian Avenue | | | Fresno | CA | 93720 |
| Realty Income Properties 15, LLC | Kirk Carson (Legal) | P.O. Box 842428 | c/o Realty Income Corporation | Attn: Portfolio Management | Los Angeles | CA | 90084-2428 |
| Rebecca Gallup | P.O. Box 44 | | | | Hydesville | CA | 95547 |
| Salem Venture, LLC | Pete Halimi, President | P O Box 895 | | | CARMICHAEL | CA | 95609 |
| San Francisco Port Commission | Director of Real Estate | Pier 1 The Embarcadero | | | San Francisco | CA | 94111 |
| San Francisco State University | Robert E. Hutson | 1600 Holloway Blvd | | | San Francisco | CA | 94132 |
| SAN FRANCISCO, CITY AND COUNTY OF | Attn: Chief Executive Officer | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | | | San Francisco | CA | 94102-4689 |
| San Luis Obispo County | Attn: Chief Executive Officer | County Government Center | 1087 Santa Rosa | | San Luis Obispo | CA | 93408 |
| San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent | 455 County Center, 4th Floor | | | Redwood City | CA | 94063 |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Santokh S. Toor and Arpinder K Toor as Trustees for the Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | Santokh S. Toor and Arpinder K Toor | 27725 Road 92 | | | VISALIA | CA | 93277 |
| Sasha Shamszad and Merideth Shamszad | Attn: Ari King | 1600 Shattuck Avenue | Suite 106 | | Berkeley | CA | 94709 |
| SBA COMMUNICATIONS CORP | Leah Shephard, Regional Site Manager | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487-2797 |
| Serena AmesCounty of San Luis ObispoCounty Government Center | Attn: Chief Executive Officer | 1055 Monterey St | | | San Luis Obispo | CA | 93408 |
| Shasta - Trinity National Forest | Shasta Lake Ranger Station | 14225 Holiday Road | | | Redding | CA | 96003 |
| Sierra First Baptist Church | Attn: An officer, a managing or general agent | P.O. Box 659 | | | Alta | CA | 95701 |
| SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc | P.O. Box 496014 | | | Redding | CA | 96049-6014 |
| Sierra Pacific Industries | Jay Francis - District Manager | PO Box 132 | | | Martell | CA | 95654-0132 |
| Sierra Pacific Industries | Susan Witherspoon | P. O. Box 496014 | | | Redding | CA | 96049-6014 |
| Sierra Woods Lodge, LLC | Nancy Cahill | Teen Challenge of Monterey Bay | P.O. Box 1807 | | Watsonville | CA | 95077 |
| Six Rivers National Forest | George Fry | 1330 Bayshore Way | | | Eureka | CA | 95501 |
| Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator | 747 Mendocino Ave | Suite 100 | | Santa Rosa | CA | 95401-4859 |
| South Feather Water and Power | Attn: Power Division Manager | P.O. Box 581 | 2310 Oro-Quincy Highway | | Oroville | CA | 95965-0581 |
| Southern California Edison | Cindy Calemmo | 1225 south Blackstone | | | Tulare | CA | 93274 |
| Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept. | 2244 Walnut Grove Avenue, GO 1, Quad 4A | Jai Downs - Contract Manager | | Rosemead | CA | 91770 |
| Southern California Gas Co. | Martha I. Solano | c/o Sempra Energy Corporate Real Estate | 555 W. 5th Street | 17th Floor | Los Angeles | CA | 90013 |
| SOUTHERN PACIFIC COMPANY | Rita Rodriguez | TS Contract Management | 2301 Lou Menk Drive | Steve Whallon | Fort Worth | TX | 76131 |
| State CALFIRE | Lorina Pisi | 1300 U Street, Suite 100 | | | Sacramento | CA | 95818 |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 28 of 31

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|-----------|------|-------|-------------|
| State Lands Commission | Brian Bugsch, Chief, Land Management Division / Jennifer Lucchesi, Executive Officer | 100 Howe Ave. | Suite 100 South | | Sacramento | CA | 95825 |
| STATE LANDS COMMISSION | Brian Bugsch, Chief, Land Management Division / Jennifer Lucchesi, Executive Officer | 100 Howe Avenue | | | Sacramento | CA | 95825 |
| State of California - CHP - Admin Services | Andrea Becker, Telecommunications Systems Analyst II | Telecom Section - Leasing | P.O. Box 942900 | Attn.: Theresa Campbell | Sacramento | CA | 94298-2900 |
| State of California - CHP - Telecom Unit | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | | Sacramento | CA | 95605-0001 |
| State of California - Dept. Gen. Svc. | Kimberley Tsumura | 707 Third Street, 5th Floor | | | West Sacramento | CA | 95605 |
| State of California - Dept. of Forestry and Fire Protection | Irene Anderson | P.O. Box 944236 | | | Sacramento | CA | 94244 |
| State of California - DGS Real Estate Services | Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | | West Sacramento | CA | 95798-9053 |
| State of California - State Lands Commission (SLC) | Land Management Division - Surface Lands | 100 Howe Avenue, Suite 100 South | | | Sacramento | CA | 95825-8202 |
| Stephens, John D. | John D. Stephens | P.O. Box 509 | | 17852 Oakdale Ranch Lane | Esparto | CA | 95627 |
| Sunset Building Company, LLC | Attn: Al Green | 2600 CAMINO RAMON | SUITE 201 | | SAN RAMON | CA | 94583 |
| Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | Suzanne Valoff, Director | Oak Pass Corp. | P.O. Box 2087 | | Rogue River | OR | 97537 |
| The Trustees of the California State University | Len Pettis - Chief of Plant, Energy and Utilities | 401 Golden Shore #136 | | | Long Beach | CA | 90802 |
| TOR BROADCASTING CORPORATION | Charlie Feick | 50 Sunrise Blvd | | | Colusa | CA | 95932 |
| TRC Industrial Center, LLC | Tim Crowley | 2175-C PFE ROAD | | | ROSEVILLE | CA | 95747 |
| Trimble Land Company, LLC and 8026 Lorraine Avenue Series | Attn: Ryan Hogan | 1950 West Corporate Way | PMB Box 21778 | | Anaheim | CA | 92801 |
| Tuolumne County Public Works | Public Works Director | 2 South Green Street | | | Sonora | CA | 95370 |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 29 of 31

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| U.S. Bureau of Land Managemt (BLM Central Coast) | Christine Sloand, Realty Specialist | 940 2nd Avenue | 20 Hamilton Ct. | | Marina | CA | 93933 |
| U.S. Bureau of Land Managemt. (BLM Applegate) | Jesus Cedeno, Realty Specialist | Applegate Field Office | 708 W. 12th Street | | Alturas | CA | 96101 |
| U.S. Bureau of Land Managemt. (BLM Bakersfield) | Christina Castellon, Realty Specialist | Bakersfield Field Office | 3801 Pegasus Drive | Attn.: Daniel Vaughn | Bakersfield | CA | 93308 |
| U.S. Bureau of Land Managemt. (BLM Mother Lode) | Elizabeth Meyer-Shields, Field Manager | 5152 Hillsdale Circle | 63 Natoma Street | | El Dorado Hills | CA | 95762 |
| U.S. Bureau of Land Managemt. (BLM Mother Lode) | Heather Daniels, Realty Specialist | 5152 Hillsdale Circle | 63 Natoma Street | | El Dorado Hills | CA | 95762 |
| U.S. Bureau of Land Managemt. (BLM Mother Lode) | Heather Fullerton, Realty Specialist | 5152 Hillsdale Circle | 63 Natoma Street | | El Dorado Hills | CA | 95762 |
| U.S. Bureau of Land Managemt. (BLM Needles) | John Russell Hansen, Realty Specialist | Needles Field Office | 1303 South Highway 95 | Attn.: Mary Lou Hamman | Needles | CA | 92363 |
| U.S. Bureau of Reclamation | Irene Hobbs | 2666 North Grove Industrial Drive, Ste. 106 | | | Fresno | CA | 93727-155` |
| U.S. Coast Guard, CEU Oakland | Attn: Beverly Freitas, Senior Real Property Specialist | Department of Homeland Security | Planning and Real Property Section, Asset Line Management Branch | 1301 Clay St. | Oakland | CA | 94612-5203 |
| U.S. Forest Service - Stanislaus NF - Summit Ranger District | S.L. Moore | #1 Pinecrest Lake Road | | | Pinecrest | CA | 95364 |
| U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith | 26820 Silver Drive | | | Pioneer | CA | 95666 |
| U.S. Forest Service/Los Padres NF (Santa Maria) | David Betz, Lands Officer | Santa Lucia Ranger District | 1616 Carlotti Drive | | Santa Maria | CA | 93454 |
| U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff | 800 West 12th Street | | | Alturas | CA | 96101 |
| U.S. Forest Service/Plumas NF | Attn: Dan Smith | 875 Mitchell Avenue | | | Oroville | CA | 95965 |
| U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor | 1600 Tollhouse Road | | | Clovis | CA | 93611 |
| U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger | Mi-Wok Ranger District | P.O. Box 100 | | Mi Wuk Village | CA | 95346 |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 30 of 31

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal | 19777 Greenley Road | | | Sonora | CA | 95370 |
| U.S. Forest Service/Tahoe National Forest | Forest Supervisor | 631 Coyote Street | | | NEVADA CITY | CA | 95959 |
| UNION PACIFIC RAILROAD COMPANY | Attn: An officer, a managing or general agent | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 5861 | | Nevada City | CA | 95959 |
| Union Pacific Railroad Company | Rodney S. Carroll, Senior Director - Property Management | 12567 Collections Center Drive | 1400 Douglas Street, Stop 0690 | | Omaha | NE | 68179 |
| UNION PACIFIC RAILROAD COMPANY | Rodney S. Carroll, Senior Director - Property Management | Tom McGovern | 1400 Douglas Street, Stop 0690 | | Omaha | NE | 68179 |
| UNION PACIFIC RAILROAD COMPANY | Tom McGovern | 1400 Douglas Street, Stop 0640 | | | Omaha | NE | 68179 |
| UNIVERSITY OF CALIFORNIA-Berkeley | Bill Stewart, Director, Center for Forestry | College of Natural Resources | 137 Mulford Hall, MC 3114 | | Berkeley | CA | 94720 |
| USDA Forest Service - Tahoe National Forest | Sharon Hernandez | 22830 Foresthill Road | | | ForestHill | CA | 95631 |
| USFS Stanislaus National Forest | Beth Martinez | 19777 Greenley Road | | | Sonora | CA | 95370 |
| Verizon (Airtouch) -Cust #154090 | Attn: Network Real Estate | 180 Washington Valley RD | | ATTN: Network Real Estate | Bedminster | NJ | 07921 |
| Vertical Bridge Tower, LLC | Mindy Fields | 750 Park of Commerce Drive, Suite 200 | | | Boca Raton | FL | 33487 |
| Wes Bradford Properties, LLC | Lorinda Hoffmann | 1800 19th Street | | | BAKERSFIELD | CA | 93301 |
| Whiskeytown NRA | Jim Milestone | PO Box 188 | | | Whiskeytown | CA | 96095 |
| White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio | 2589 Alluvial Avenue | | | Clovis | CA | 93611 |
| Williams Holding Company | Attn: An officer, a managing or general agent | 1801 Century Park East, Ste. 2400 | | | Los Angeles | CA | 90067-2326 |
| Wirth, Vesta E. & Others | Vesta E. Wirth | 914 Sycamore Lane | | | Woodland | CA | 95695 |
| Yuba County Water Agency | General Manager | 1220 F Street | | | Marysville | CA | 95901 |

Case: 19-30088   Doc# 4040   Filed: 09/30/19   Entered: 09/30/19 15:18:37   Page 31 of 31