PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Hourly Services**

*Strategic Analysis Services* *Retention Exhibit #: 03*

Project Management Office

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Marcus S Simms | Partner | 0519H0001: Preparation of materials with new PG&E client project point of contact. | $780 | 0.50 | $390.00 |
| 5/2/2019 | Marcus S Simms | Partner | 0519H0002: Preparation of materials with new PG&E client project point of contact. | $780 | 0.50 | $390.00 |
| 5/2/2019 | Marcus S Simms | Partner | 0519H0003: Meeting with PG&E transition of responsibilities for project and review of protocols for document storage. | $780 | 1.00 | $780.00 |
| 5/3/2019 | Marcus S Simms | Partner | 0519H0004: Follow-up on Documentation and SharePoint meeting actions on transition of responsibilities for project and review of protocols for document storage. | $780 | 0.50 | $390.00 |
| 5/9/2019 | Marcus S Simms | Partner | 0519H0005: Review and preparation of third party contact and SharePoint documentation for turnover to PG&E. | $780 | 3.50 | $2,730.00 |
| Subtotal - Hours and Compensation - Project Management Office | | | | | 6.00 | $4,680.00 |

Accounting & Reporting Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Brian M Choi | Manager | 0519H0006: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.00 | $650.00 |
| 5/1/2019 | Lindsay Slocum | Associate | 0519H0007: Materials & Supplies - Update Materials and Supplies datapack. | $380 | 1.50 | $570.00 |
| 5/1/2019 | Lindsay Slocum | Associate | 0519H0008: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 3.10 | $1,178.00 |
| 5/1/2019 | John Zachary Pedrick | Senior Associate | 0519H0009: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 2.40 | $1,012.80 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 1
of 75

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | John Zachary Pedrick | Senior Associate | 0519H0010: Compensation & Benefits - Meeting with PG&E regarding compensation and benefits. | $422 | 1.40 | $590.80 |
| 5/1/2019 | Johnnie Mata | Manager | 0519H0011: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.00 | $1,300.00 |
| 5/1/2019 | Johnnie Mata | Manager | 0519H0012: Intangibles - Perform Manager review regarding Intangibles datapack. | $650 | 2.40 | $1,560.00 |
| 5/1/2019 | Johnnie Mata | Manager | 0519H0013: Interest Income - Perform Manager review regarding Interest Income datapack. | $650 | 0.60 | $390.00 |
| 5/1/2019 | Ellenor Kathleen Harkin | Associate | 0519H0014: Other Accounts Receivable - Review supporting documentation for Other Accounts Receivable datapack. | $380 | 3.40 | $1,292.00 |
| 5/1/2019 | Ellenor Kathleen Harkin | Associate | 0519H0015: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 1.80 | $684.00 |
| 5/1/2019 | Chike Azinge | Director | 0519H0016: Trade Accounts Payable - Perform Director review regarding AP - Trade creditors and GRIR datapack. | $776 | 2.00 | $1,552.00 |
| 5/1/2019 | Chike Azinge | Director | 0519H0017: Pensions - Perform Director review regarding pension treatment, environmental liabilities treatment, other current and non-current, litigation reserves and claims datapack. | $776 | 4.00 | $3,104.00 |
| 5/1/2019 | Christina Patricia Faidas | Associate | 0519H0018: Short-Term Borrowings and Long-Term Debt - Prepare Short-Term Borrowings & Long-Term Debt datapack. | $300 | 1.00 | $300.00 |
| 5/1/2019 | Christina Patricia Faidas | Associate | 0519H0019: Other Current & Non-current Assets - Cash held in Escrow - Prepare Other Current & Noncurrent Assets - Cash Held in Escrow datapack. | $300 | 1.40 | $420.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 2 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/1/2019 | Christina Patricia Faidas | Associate | 0519H0020: Other Current & Non-current Assets - Other - Prepare Other Current & Noncurrent Assets - Other datapack. | $300 | 1.30 | $390.00 |
| 5/1/2019 | Quan Tran | Manager | 0519H0021: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 3.50 | $2,275.00 |
| 5/1/2019 | Michael John Dixon | Director | 0519H0022: Corporate Allocations (Memo) - Perform Director review regarding P&L allocations memo. | $776 | 1.20 | $931.20 |
| 5/1/2019 | Michael John Dixon | Director | 0519H0023: Property, Plant and Equipment - Perform Director review regarding supporting workpapers for Property, Plant and Equipment Datapack. | $776 | 0.60 | $465.60 |
| 5/1/2019 | Alexander Shartzer | Associate | 0519H0024: Interest Income - Update Q3 interest income datapack. | $300 | 1.50 | $450.00 |
| 5/1/2019 | Alexander Shartzer | Associate | 0519H0025: Interest Income - Update Q1 interest income datapack. | $300 | 1.20 | $360.00 |
| 5/1/2019 | Lindsay Slocum | Associate | 0519H0026: Intercompany - Prepare Intercompany datapack. | $380 | 2.10 | $798.00 |
| 5/1/2019 | Lindsay Slocum | Associate | 0519H0027: Intercompany - Prepare Intercompany datapack. | $380 | 1.40 | $532.00 |
| 5/1/2019 | Jesse Hellman | Associate | 0519H0028: Compensation & Benefits - Update the compensation and benefits Datapack. | $300 | 4.00 | $1,200.00 |
| 5/1/2019 | John Zachary Pedrick | Senior Associate | 0519H0029: Trial Balance Reconciliations - Update Q1-Q3 2017 trial balance reconciliations. | $422 | 1.10 | $464.20 |
| 5/1/2019 | John Zachary Pedrick | Senior Associate | 0519H0030: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 2.10 | $886.20 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 3 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/1/2019 | Johnnie Mata | Manager | 0519H0031: Interest Income - Perform Manager review regarding Interest Income datapack. | $650 | 1.90 | $1,235.00 |
| 5/1/2019 | Johnnie Mata | Manager | 0519H0032: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 1.10 | $715.00 |
| 5/1/2019 | Ellenor Kathleen Harkin | Associate | 0519H0033: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 1.90 | $722.00 |
| 5/1/2019 | Ellenor Kathleen Harkin | Associate | 0519H0034: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 2.70 | $1,026.00 |
| 5/1/2019 | Ellenor Kathleen Harkin | Associate | 0519H0035: Other Accounts Receivable - Review supporting documentation for Other Accounts Receivable datapack. | $380 | 5.20 | $1,976.00 |
| 5/1/2019 | Chike Azinge | Director | 0519H0036: Pensions & PBOP (Memo) - Perform Director review regarding pensions and PBOP datapack. | $776 | 1.00 | $776.00 |
| 5/1/2019 | Chike Azinge | Director | 0519H0037: Environmental Liabilities - Meeting to discuss project treatment of environmental liabilities. | $776 | 1.50 | $1,164.00 |
| 5/1/2019 | Christina Patricia Faidas | Associate | 0519H0038: Other Current & Non-current Assets - Prepaids - Prepare Other Current & Noncurrent Assets - Prepaids datapack. | $300 | 5.00 | $1,500.00 |
| 5/1/2019 | Christina Patricia Faidas | Associate | 0519H0039: Other Current & Non-current Assets - GHG Allowance - Prepare Other Current & Noncurrent Assets - GHG Allowance datapack. | $300 | 1.30 | $390.00 |
| 5/1/2019 | Quan Tran | Manager | 0519H0040: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 3.00 | $1,950.00 |
| 5/1/2019 | Quan Tran | Manager | 0519H0041: Materials & Supplies - Perform Manager review regarding Materials and Supplies approach and datapack. | $650 | 1.50 | $975.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 4 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/1/2019 | Michael John Dixon | Director | 0519H0042: Status meeting - Meeting with PG&E. | $776 | 0.20 | $155.20 |
| 5/1/2019 | Meredith Marie Strong | Partner | 0519H0043: Property, Plant and Equipment - Perform Partner review regarding Property, Plant and Equipment Datapack. | $909 | 1.00 | $909.00 |
| 5/1/2019 | Alexander Shartzer | Associate | 0519H0044: Interest Income - Update Q2 interest income datapack. | $300 | 1.30 | $390.00 |
| 5/2/2019 | Lindsay Slocum | Associate | 0519H0045: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 1.30 | $494.00 |
| 5/2/2019 | Lindsay Slocum | Associate | 0519H0046: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.40 | $912.00 |
| 5/2/2019 | Lindsay Slocum | Associate | 0519H0047: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 1.60 | $608.00 |
| 5/2/2019 | John Zachary Pedrick | Senior Associate | 0519H0048: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.00 | $422.00 |
| 5/2/2019 | Johnnie Mata | Manager | 0519H0049: Short-term Borrowings and Long-Term Debt - Perform Manager review regarding Short-term Borrowings and Long-Term Debt datapack. | $650 | 1.80 | $1,170.00 |
| 5/2/2019 | Johnnie Mata | Manager | 0519H0050: Trade Accounts Payable - Perform Manager review regarding Trade Accounts Payable datapack. | $650 | 1.70 | $1,105.00 |
| 5/2/2019 | Ellenor Kathleen Harkin | Associate | 0519H0051: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 3.60 | $1,368.00 |
| 5/2/2019 | Ellenor Kathleen Harkin | Associate | 0519H0052: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 0.80 | $304.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 5 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/2/2019 | Chike Azinge | Director | 0519H0053: Project Status - Review workplan status ahead of client status meeting. | $776 | 0.50 | $388.00 |
| 5/2/2019 | Chike Azinge | Director | 0519H0054: Investment in Subsidiaries - Perform Director review regarding investment in subsidiaries datapack. | $776 | 2.00 | $1,552.00 |
| 5/2/2019 | Chike Azinge | Director | 0519H0055: Compensation & Benefits - Perform Director review regarding support for compensation and benefits datapack. | $776 | 1.50 | $1,164.00 |
| 5/2/2019 | Christina Patricia Faidas | Associate | 0519H0056: Cash & Cash Equivalents - Prepare Cash & Cash Equivalents datapack. | $300 | 2.60 | $780.00 |
| 5/2/2019 | Christina Patricia Faidas | Associate | 0519H0057: Derivatives - Prepare Derivatives datapack. | $300 | 2.50 | $750.00 |
| 5/2/2019 | Quan Tran | Manager | 0519H0058: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 2.40 | $1,560.00 |
| 5/2/2019 | Michael John Dixon | Director | 0519H0059: Project Status - Review open items list. | $776 | 0.20 | $155.20 |
| 5/2/2019 | Michael John Dixon | Director | 0519H0060: Other Accounts Receivable - Perform Director review regarding supporting workpapers for Accounts Receivable, Other Datapack. | $776 | 1.60 | $1,241.60 |
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0061: Interest Income - Update interest income Q4 datapack. | $300 | 1.00 | $300.00 |
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0062: Interest Income - Update interest income Q4 datapack. | $300 | 0.60 | $180.00 |
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0063: Regulatory Balancing Accounts - Update documentation for regulatory balancing accounts datapack. | $300 | 0.90 | $270.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 6 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0064: Regulatory Assets/Liabilities - Update documentation for regulatory assets/liabilities datapack. | $300 | 0.70 | $210.00 |
| 5/2/2019 | Brian M Choi | Manager | 0519H0065: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.00 | $650.00 |
| 5/2/2019 | Lindsay Slocum | Associate | 0519H0066: Customer Advances for Construction - Update Customer Advances for Construction datapack. | $380 | 0.70 | $266.00 |
| 5/2/2019 | Lindsay Slocum | Associate | 0519H0067: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.80 | $1,064.00 |
| 5/2/2019 | Jesse Hellman | Associate | 0519H0068: Compensation & Benefits - Update the compensation and benefits Datapack. | $300 | 4.40 | $1,320.00 |
| 5/2/2019 | Johnnie Mata | Manager | 0519H0069: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.40 | $1,560.00 |
| 5/2/2019 | Johnnie Mata | Manager | 0519H0070: Regulatory Assets/Liabilities - Perform Manager review regarding Regulatory Assets/Liabilities datapack. | $650 | 2.10 | $1,365.00 |
| 5/2/2019 | Ellenor Kathleen Harkin | Associate | 0519H0071: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 4.10 | $1,558.00 |
| 5/2/2019 | Ellenor Kathleen Harkin | Associate | 0519H0072: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.30 | $874.00 |
| 5/2/2019 | Ellenor Kathleen Harkin | Associate | 0519H0073: Other Accounts Receivable - Review supporting documentation for Other Accounts Receivable datapack. | $380 | 4.20 | $1,596.00 |
| 5/2/2019 | Chike Azinge | Director | 0519H0074: Intercompany (Memo) - Perform Director review of the intercompany Transactions memorandum. | $776 | 3.00 | $2,328.00 |
| 5/2/2019 | Chike Azinge | Director | 0519H0075: Status Deck - Review status deck for PG&E. | $776 | 0.50 | $388.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 7
of 75

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 5/2/2019 | Christina Patricia Faidas | Associate | 0519H0076: Accumulated Other Comprehensive Income - Prepare Accumulated Other Comprehensive Income datapack. | $300 | 0.50 | $150.00 |
| 5/2/2019 | Christina Patricia Faidas | Associate | 0519H0077: Deferred Revenue - Prepare Deferred Revenue datapack. | $300 | 2.40 | $720.00 |
| 5/2/2019 | Quan Tran | Manager | 0519H0078: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 2.80 | $1,820.00 |
| 5/2/2019 | Quan Tran | Manager | 0519H0079: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 2.80 | $1,820.00 |
| 5/2/2019 | Michael John Dixon | Director | 0519H0080: Workplan - Perform Director review regarding team workplan files. | $776 | 0.20 | $155.20 |
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0081: Capital Leases and Deferred Rent - Update documentation for capital leases and deferred rent datapack. | $300 | 0.80 | $240.00 |
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0082: Interest Income - Update interest income Q4 datapack. | $300 | 0.80 | $240.00 |
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0083: Interest Income - Update interest income Q4 datapack. | $300 | 0.70 | $210.00 |
| 5/2/2019 | Alexander Shartzer | Associate | 0519H0084: Litigation, claims and reserves - Update documentation for litigation claims and reserves datapack. | $300 | 0.50 | $150.00 |
| 5/3/2019 | Lindsay Slocum | Associate | 0519H0085: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 3.20 | $1,216.00 |
| 5/3/2019 | Jesse Hellman | Associate | 0519H0086: Intercompany - Update Intercompany datapack. | $300 | 2.00 | $600.00 |
| 5/3/2019 | Johnnie Mata | Manager | 0519H0087: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.50 | $1,625.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 8 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/3/2019 | Johnnie Mata | Manager | 0519H0088: Trade Accounts Payable - Perform Manager review regarding Trade Accounts Payable datapack. | $650 | 2.10 | $1,365.00 |
| 5/3/2019 | Ellenor Kathleen Harkin | Associate | 0519H0089: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.40 | $1,292.00 |
| 5/3/2019 | Ellenor Kathleen Harkin | Associate | 0519H0090: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 4.60 | $1,748.00 |
| 5/3/2019 | Ellenor Kathleen Harkin | Associate | 0519H0091: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 3.20 | $1,216.00 |
| 5/3/2019 | Chike Azinge | Director | 0519H0092: Other Current & Non-Current Liabilities - Perform Director review of Current & Non-current Liabilities datapack. | $776 | 1.00 | $776.00 |
| 5/3/2019 | Chike Azinge | Director | 0519H0093: Other Equity - Perform Director review of Other Equity datapacks. | $776 | 2.00 | $1,552.00 |
| 5/3/2019 | Christina Patricia Faidas | Associate | 0519H0094: Other Equity - Prepare Other Equity datapack. | $300 | 2.60 | $780.00 |
| 5/3/2019 | Quan Tran | Manager | 0519H0095: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 2.70 | $1,755.00 |
| 5/3/2019 | Michael John Dixon | Director | 0519H0096: Other Income, Net - Perform Director review regarding Funding ID files for purposes of Other Income Datapack. | $776 | 0.40 | $310.40 |
| 5/3/2019 | Michael John Dixon | Director | 0519H0097: Other Accounts Receivable - Perform Director review regarding supporting workpapers for Accounts Receivable, Other Datapack. | $776 | 0.20 | $155.20 |
| 5/3/2019 | Meredith Marie Strong | Partner | 0519H0098: Pensions & PBOP (Memo) - Perform Partner review regarding Pensions memo. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 9
of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/3/2019 | Lindsay Slocum | Associate | 0519H0099: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.70 | $1,026.00 |
| 5/3/2019 | Lindsay Slocum | Associate | 0519H0100: Intercompany - Prepare Intercompany datapack. | $380 | 2.10 | $798.00 |
| 5/3/2019 | John Zachary Pedrick | Senior Associate | 0519H0101: Status Deck - Update status deck. | $422 | 1.00 | $422.00 |
| 5/3/2019 | Johnnie Mata | Manager | 0519H0102: Short-term Borrowings and Long-Term Debt - Perform Manager review regarding Short-term Borrowings and Long-Term Debt datapack. | $650 | 2.20 | $1,430.00 |
| 5/3/2019 | Johnnie Mata | Manager | 0519H0103: Interest Income - Perform Manager review regarding Interest Income datapack. | $650 | 1.20 | $780.00 |
| 5/3/2019 | Ellenor Kathleen Harkin | Associate | 0519H0104: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.30 | $874.00 |
| 5/3/2019 | Ellenor Kathleen Harkin | Associate | 0519H0105: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 1.50 | $570.00 |
| 5/3/2019 | Chike Azinge | Director | 0519H0106: Basis of Preparation (Memo) - Perform Director review regarding PG&E feedback on basis of presentation memo. | $776 | 2.00 | $1,552.00 |
| 5/3/2019 | Chike Azinge | Director | 0519H0107: Basis of Preparation (Memo) - Meeting with PG&E on basis of presentation memo. | $776 | 1.00 | $776.00 |
| 5/3/2019 | Christina Patricia Faidas | Associate | 0519H0108: Accounts Payable - Parent and Affiliate Receivables - Prepare Accounts Payable - Parent & Affiliate Payables datapack. | $300 | 2.40 | $720.00 |
| 5/3/2019 | Quan Tran | Manager | 0519H0109: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 2.10 | $1,365.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 10 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/3/2019 | Quan Tran | Manager | 0519H0110: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 3.20 | $2,080.00 |
| 5/3/2019 | Michael John Dixon | Director | 0519H0111: Property, Plant and Equipment - Perform Director review regarding Fleet data file for purposes of attributing UCC 300 assets. | $776 | 0.70 | $543.20 |
| 5/3/2019 | Michael John Dixon | Director | 0519H0112: Property, Plant and Equipment - Perform Director review regarding allocation journal entries for Property, Plant and Equipment. | $776 | 0.70 | $543.20 |
| 5/6/2019 | Lindsay Slocum | Associate | 0519H0113: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 3.40 | $1,292.00 |
| 5/6/2019 | Lindsay Slocum | Associate | 0519H0114: Other Income, Net - Update Other Income, Net datapack. | $380 | 0.60 | $228.00 |
| 5/6/2019 | John Zachary Pedrick | Senior Associate | 0519H0115: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.10 | $464.20 |
| 5/6/2019 | John Zachary Pedrick | Senior Associate | 0519H0116: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.20 | $506.40 |
| 5/6/2019 | John Zachary Pedrick | Senior Associate | 0519H0117: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.70 | $717.40 |
| 5/6/2019 | John Zachary Pedrick | Senior Associate | 0519H0118: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.40 | $590.80 |
| 5/6/2019 | Johnnie Mata | Manager | 0519H0119: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 1.50 | $975.00 |
| 5/6/2019 | Johnnie Mata | Manager | 0519H0120: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 2.90 | $1,885.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 11
of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/6/2019 | Ellenor Kathleen Harkin | Associate | 0519H0121: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 2.90 | $1,102.00 |
| 5/6/2019 | Christina Patricia Faidas | Associate | 0519H0122: Compensation & Benefits - Prepare Compensation and Benefits datapack- Health & Welfare section. | $300 | 4.60 | $1,380.00 |
| 5/6/2019 | Michael John Dixon | Director | 0519H0123: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.70 | $543.20 |
| 5/6/2019 | Michael John Dixon | Director | 0519H0124: Accumulated Depreciation - Perform Director review regarding supporting workpapers for UCC 300 attributions for Accumulated Depreciation Datapack. | $776 | 1.80 | $1,396.80 |
| 5/6/2019 | Brian M Choi | Manager | 0519H0125: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.00 | $650.00 |
| 5/6/2019 | Lindsay Slocum | Associate | 0519H0126: Customer Advances for Construction - Update Customer Advances for Construction datapack. | $380 | 0.80 | $304.00 |
| 5/6/2019 | Lindsay Slocum | Associate | 0519H0127: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 3.50 | $1,330.00 |
| 5/6/2019 | John Zachary Pedrick | Senior Associate | 0519H0128: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 0.90 | $379.80 |
| 5/6/2019 | John Zachary Pedrick | Senior Associate | 0519H0129: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 0.60 | $253.20 |
| 5/6/2019 | John Zachary Pedrick | Senior Associate | 0519H0130: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.60 | $675.20 |
| 5/6/2019 | Johnnie Mata | Manager | 0519H0131: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 1.40 | $910.00 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 12 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/6/2019 | Johnnie Mata | Manager | 0519H0132: Customer Advances for Construction - Perform Manager review regarding Customer Advances for Construction datapack. | $650 | 2.20 | $1,430.00 |
| 5/6/2019 | Ellenor Kathleen Harkin | Associate | 0519H0133: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.40 | $1,292.00 |
| 5/6/2019 | Ellenor Kathleen Harkin | Associate | 0519H0134: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 5.30 | $2,014.00 |
| 5/6/2019 | Christina Patricia Faidas | Associate | 0519H0135: Compensation & Benefits - Prepare Compensation and Benefits datapack- Payroll section. | $300 | 3.40 | $1,020.00 |
| 5/6/2019 | Michael John Dixon | Director | 0519H0136: Workplan - Perform Director review regarding team workplan files. | $776 | 0.50 | $388.00 |
| 5/6/2019 | Meredith Marie Strong | Partner | 0519H0137: Materials & Supplies - Perform Partner review regarding Materials and Supplies Datapack. | $909 | 1.00 | $909.00 |
| 5/7/2019 | Brian M Choi | Manager | 0519H0138: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.50 | $975.00 |
| 5/7/2019 | Lindsay Slocum | Associate | 0519H0139: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 4.10 | $1,558.00 |
| 5/7/2019 | John Zachary Pedrick | Senior Associate | 0519H0140: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 2.10 | $886.20 |
| 5/7/2019 | John Zachary Pedrick | Senior Associate | 0519H0141: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.40 | $590.80 |
| 5/7/2019 | Johnnie Mata | Manager | 0519H0142: Materials & Supplies - Perform Manager review regarding Materials & Supplies datapack. | $650 | 2.40 | $1,560.00 |
| 5/7/2019 | Johnnie Mata | Manager | 0519H0143: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 1.50 | $975.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 13
of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/7/2019 | Johnnie Mata | Manager | 0519H0144: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 0.70 | $455.00 |
| 5/7/2019 | Ellenor Kathleen Harkin | Associate | 0519H0145: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 5.80 | $2,204.00 |
| 5/7/2019 | Chike Azinge | Director | 0519H0146: Trial Balance Reconciliations - Perform Director review of 2018 Income statement and balance sheet trial balance reconciliations. | $776 | 2.50 | $1,940.00 |
| 5/7/2019 | Chike Azinge | Director | 0519H0147: Compensation & Benefits - Perform Director review of compensation and benefits support. | $776 | 1.00 | $776.00 |
| 5/7/2019 | Chike Azinge | Director | 0519H0148: Pensions - Perform Director review regarding guidance regarding project treatment for pensions. | $776 | 1.00 | $776.00 |
| 5/7/2019 | Christina Patricia Faidas | Associate | 0519H0149: Compensation & Benefits - Prepare Compensation and Benefits datapack - STIP section. | $300 | 3.70 | $1,110.00 |
| 5/7/2019 | Michael John Dixon | Director | 0519H0150: Materials & Supplies - Perform Director review regarding supporting workpapers for Materials and Supplies Datapack. | $776 | 1.80 | $1,396.80 |
| 5/7/2019 | Meredith Marie Strong | Partner | 0519H0151: Debt and Short-Term Borrowings (Memo) - Perform Partner review regarding updated Debt memo. | $909 | 0.50 | $454.50 |
| 5/7/2019 | Meredith Marie Strong | Partner | 0519H0152: Trial Balance Reconciliations - Perform Partner review regarding Q1 - Q3 2017 Trial Balance Reconciliations. | $909 | 1.00 | $909.00 |
| 5/7/2019 | Walter Andrew Okpych | Director | 0519H0153: Other Accounts Payable - Perform review of data model and adjustments. | $776 | 1.00 | $776.00 |
| 5/7/2019 | Lindsay Slocum | Associate | 0519H0154: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.60 | $988.00 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 14 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/7/2019 | Lindsay Slocum | Associate | 0519H0155: Funding ID Scoping - Perform analysis of Funding ID scoping impact and revisions. | $380 | 1.40 | $532.00 |
| 5/7/2019 | John Zachary Pedrick | Senior Associate | 0519H0156: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 3.70 | $1,561.40 |
| 5/7/2019 | John Zachary Pedrick | Senior Associate | 0519H0157: Regulatory Assets/Liabilities - Meeting with PG&E for Regulatory assets & liabilities datapack. | $422 | 1.80 | $759.60 |
| 5/7/2019 | Johnnie Mata | Manager | 0519H0158: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.30 | $1,495.00 |
| 5/7/2019 | Johnnie Mata | Manager | 0519H0159: Operating & Maintenance - Perform Manager review regarding Operating & Maintenance datapack. | $650 | 1.10 | $715.00 |
| 5/7/2019 | Ellenor Kathleen Harkin | Associate | 0519H0160: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 1.40 | $532.00 |
| 5/7/2019 | Ellenor Kathleen Harkin | Associate | 0519H0161: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 4.20 | $1,596.00 |
| 5/7/2019 | Chike Azinge | Director | 0519H0162: Basis of Preparation (Memo) - Perform Director review regarding basis of presentation memo. | $776 | 1.50 | $1,164.00 |
| 5/7/2019 | Chike Azinge | Director | 0519H0163: Pensions - Perform Director review of pensions and PBOP support. | $776 | 2.00 | $1,552.00 |
| 5/7/2019 | Christina Patricia Faidas | Associate | 0519H0164: Regulatory Balancing Accounts - Prepare Regulatory Balancing accounts adjustment. | $300 | 2.30 | $690.00 |
| 5/7/2019 | Michael John Dixon | Director | 0519H0165: Property, Plant and Equipment - Perform Director review regarding supporting workpapers for Property, Plant and Equipment Datapack. | $776 | 1.00 | $776.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 15 of 75

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/7/2019 | Michael John Dixon | Director | 0519H0166: Property, Plant and Equipment - Perform Director review regarding revised Fleet data file for purposes of Property, Plant and Equipment Datapack. | $776 | 0.20 | $155.20 |
| 5/7/2019 | Meredith Marie Strong | Partner | 0519H0167: Regulatory Assets/Liabilities - Perform Partner review regarding Regulatory Assets/Liabilities datapack. | $909 | 1.00 | $909.00 |
| 5/7/2019 | Meredith Marie Strong | Partner | 0519H0168: Operating & Maintenance - Perform Partner review regarding Operating & Maintenance P&L datapack. | $909 | 0.50 | $454.50 |
| 5/8/2019 | Lindsay Slocum | Associate | 0519H0169: Intercompany - Prepare Intercompany datapack. | $380 | 4.60 | $1,748.00 |
| 5/8/2019 | Lindsay Slocum | Associate | 0519H0170: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 1.00 | $380.00 |
| 5/8/2019 | John Zachary Pedrick | Senior Associate | 0519H0171: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.50 | $633.00 |
| 5/8/2019 | John Zachary Pedrick | Senior Associate | 0519H0172: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.60 | $675.20 |
| 5/8/2019 | Johnnie Mata | Manager | 0519H0173: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.00 | $1,300.00 |
| 5/8/2019 | Johnnie Mata | Manager | 0519H0174: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 1.40 | $910.00 |
| 5/8/2019 | Johnnie Mata | Manager | 0519H0175: Operating & Maintenance - Perform Manager review regarding Operating & Maintenance datapack. | $650 | 0.60 | $390.00 |
| 5/8/2019 | Ellenor Kathleen Harkin | Associate | 0519H0176: Other Accounts Receivable - Review supporting documentation for Other Accounts Receivable datapack. | $380 | 4.60 | $1,748.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 16 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/8/2019 | Ellenor Kathleen Harkin | Associate | 0519H0177: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 3.90 | $1,482.00 |
| 5/8/2019 | Chike Azinge | Director | 0519H0178: Pensions & PBOP (Memo) - Perform Director review of pensions and PBOP memorandum. | $776 | 2.00 | $1,552.00 |
| 5/8/2019 | Chike Azinge | Director | 0519H0179: Status Deck - Perform Director review of project status deck for Susan Hunter. | $776 | 0.30 | $232.80 |
| 5/8/2019 | Christina Patricia Faidas | Associate | 0519H0180: Compensation & Benefits - Prepare Compensation and Benefits datapack - Other Compensation section. | $300 | 4.10 | $1,230.00 |
| 5/8/2019 | Quan Tran | Manager | 0519H0181: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 3.00 | $1,950.00 |
| 5/8/2019 | Quan Tran | Manager | 0519H0182: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 2.00 | $1,300.00 |
| 5/8/2019 | Michael John Dixon | Director | 0519H0183: Other Accounts Receivable - Perform Director review regarding revised supporting workpaper for Accounts Receivable, Other Datapack. | $776 | 0.50 | $388.00 |
| 5/8/2019 | Michael John Dixon | Director | 0519H0184: Property, Plant and Equipment - Perform Director review regarding Property, Plant and Equipment Datapack. | $776 | 0.50 | $388.00 |
| 5/8/2019 | Lindsay Slocum | Associate | 0519H0185: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.20 | $836.00 |
| 5/8/2019 | Lindsay Slocum | Associate | 0519H0186: Customer Advances for Construction - Review Customer Advances for Construction datapack. | $380 | 0.40 | $152.00 |
| 5/8/2019 | John Zachary Pedrick | Senior Associate | 0519H0187: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 3.30 | $1,392.60 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 17 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/8/2019 | John Zachary Pedrick | Senior Associate | 0519H0188: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 2.60 | $1,097.20 |
| 5/8/2019 | John Zachary Pedrick | Senior Associate | 0519H0189: Compensation & Benefits - Meeting with PG&E regarding compensation and benefits support received. | $422 | 0.50 | $211.00 |
| 5/8/2019 | Johnnie Mata | Manager | 0519H0190: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 1.70 | $1,105.00 |
| 5/8/2019 | Johnnie Mata | Manager | 0519H0191: Short-term Borrowings and Long-Term Debt - Perform Manager review regarding Short-term Borrowings and Long-Term Debt datapack. | $650 | 1.10 | $715.00 |
| 5/8/2019 | Johnnie Mata | Manager | 0519H0192: Customer Advances for Construction - Perform Manager review regarding Customer Advances for Construction datapack. | $650 | 1.20 | $780.00 |
| 5/8/2019 | Ellenor Kathleen Harkin | Associate | 0519H0193: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 2.70 | $1,026.00 |
| 5/8/2019 | Chike Azinge | Director | 0519H0194: Interest Income - Perform Director review of interest income datapack. | $776 | 1.00 | $776.00 |
| 5/8/2019 | Chike Azinge | Director | 0519H0195: Intercompany - Perform Director review of interdepartmental transactions datapack. | $776 | 3.70 | $2,871.20 |
| 5/8/2019 | Chike Azinge | Director | 0519H0196: Compensation & Benefits - Perform Director review of compensation and benefits support. | $776 | 1.00 | $776.00 |
| 5/8/2019 | Christina Patricia Faidas | Associate | 0519H0197: Regulatory Assets/Liabilities - Prepare Regulatory Assets/Liabilities adjustment. | $300 | 3.90 | $1,170.00 |
| 5/8/2019 | Quan Tran | Manager | 0519H0198: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 3.00 | $1,950.00 |

Case: 19-30088　　Doc# 4111-5　　Filed: 10/04/19　　Entered: 10/04/19 11:11:45　　Page 18
of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/8/2019 | Michael John Dixon | Director | 0519H0199: Project Status - Meeting with PG&E. | $776 | 0.20 | $155.20 |
| 5/8/2019 | Michael John Dixon | Director | 0519H0200: Property, Plant and Equipment - Perform Director review regarding supporting workpapers for attribution of adjustments to Construction Work in Progress. | $776 | 0.80 | $620.80 |
| 5/8/2019 | Meredith Marie Strong | Partner | 0519H0201: Operating & Maintenance - Perform Partner review regarding corporate allocations memo. | $909 | 1.00 | $909.00 |
| 5/9/2019 | Lindsay Slocum | Associate | 0519H0202: Materials & Supplies - Review Materials and Supplies datapack with PG&E. | $380 | 0.40 | $152.00 |
| 5/9/2019 | Lindsay Slocum | Associate | 0519H0203: Accumulated Depreciation - Revise Accumulated Depreciation datapack. | $380 | 3.10 | $1,178.00 |
| 5/9/2019 | John Zachary Pedrick | Senior Associate | 0519H0204: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 4.40 | $1,856.80 |
| 5/9/2019 | Johnnie Mata | Manager | 0519H0205: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 1.70 | $1,105.00 |
| 5/9/2019 | Johnnie Mata | Manager | 0519H0206: Short-term Borrowings and Long-Term Debt - Perform Manager review regarding Short-term Borrowings and Long-Term Debt datapack. | $650 | 1.80 | $1,170.00 |
| 5/9/2019 | Ellenor Kathleen Harkin | Associate | 0519H0207: Trade Accounts Payable - Review support for Trade Accounts Payable datapack. | $380 | 1.40 | $532.00 |
| 5/9/2019 | Ellenor Kathleen Harkin | Associate | 0519H0208: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 2.20 | $836.00 |
| 5/9/2019 | Chike Azinge | Director | 0519H0209: Short-term Borrowings and Long-Term Debt - Perform Director review of short-term borrowings and long-term debt memorandum. | $776 | 1.00 | $776.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 19 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2019 | Chike Azinge | Director | 0519H0210: Workplan - Perform review of workplan status ahead of client status meeting. | $776 | 1.00 | $776.00 |
| 5/9/2019 | Christina Patricia Faidas | Associate | 0519H0211: Compensation & Benefits - Prepare Compensation and Benefits datapack- Payroll section. | $300 | 3.40 | $1,020.00 |
| 5/9/2019 | Quan Tran | Manager | 0519H0212: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 4.00 | $2,600.00 |
| 5/9/2019 | Quan Tran | Manager | 0519H0213: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 1.00 | $650.00 |
| 5/9/2019 | Lindsay Slocum | Associate | 0519H0214: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 1.80 | $684.00 |
| 5/9/2019 | Lindsay Slocum | Associate | 0519H0215: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.60 | $988.00 |
| 5/9/2019 | John Zachary Pedrick | Senior Associate | 0519H0216: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 1.60 | $675.20 |
| 5/9/2019 | Johnnie Mata | Manager | 0519H0217: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.00 | $1,300.00 |
| 5/9/2019 | Johnnie Mata | Manager | 0519H0218: Trade Accounts Payable - Perform Manager review regarding Trade Accounts Payable datapack. | $650 | 2.50 | $1,625.00 |
| 5/9/2019 | Ellenor Kathleen Harkin | Associate | 0519H0219: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 3.40 | $1,292.00 |
| 5/9/2019 | Ellenor Kathleen Harkin | Associate | 0519H0220: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 4.10 | $1,558.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 20 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/9/2019 | Chike Azinge | Director | 0519H0221: Compensation & Benefits - Perform Director review of compensation and benefits support. | $776 | 4.00 | $3,104.00 |
| 5/9/2019 | Chike Azinge | Director | 0519H0222: Project Status - Update project options analysis. | $776 | 2.00 | $1,552.00 |
| 5/9/2019 | Christina Patricia Faidas | Associate | 0519H0223: Compensation & Benefits - Prepare Compensation and Benefits datapack - Other Compensation section. | $300 | 4.40 | $1,320.00 |
| 5/9/2019 | Quan Tran | Manager | 0519H0224: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 2.20 | $1,430.00 |
| 5/9/2019 | Quan Tran | Manager | 0519H0225: Materials & Supplies - Perform Manager review regarding Materials and Supplies approach and datapack. | $650 | 0.80 | $520.00 |
| 5/10/2019 | Lindsay Slocum | Associate | 0519H0226: Intercompany - Perform revisions of Intercompany datapack. | $380 | 1.10 | $418.00 |
| 5/10/2019 | John Zachary Pedrick | Senior Associate | 0519H0227: Status Deck - Update client status slide for weekly status meeting. | $422 | 1.00 | $422.00 |
| 5/10/2019 | John Zachary Pedrick | Senior Associate | 0519H0228: Compensation & Benefits - Update compensation and benefits datapack. | $422 | 3.30 | $1,392.60 |
| 5/10/2019 | Johnnie Mata | Manager | 0519H0229: Investment in Subsidiaries - Perform Manager review regarding Investment in Subsidiaries datapack. | $650 | 2.60 | $1,690.00 |
| 5/10/2019 | Johnnie Mata | Manager | 0519H0230: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.30 | $1,495.00 |
| 5/10/2019 | Ellenor Kathleen Harkin | Associate | 0519H0231: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 4.40 | $1,672.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 21 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/10/2019 | Ellenor Kathleen Harkin | Associate | 0519H0232: Other Accounts Receivable - Review support for Other Accounts Receivable datapack. | $380 | 1.90 | $722.00 |
| 5/10/2019 | Chike Azinge | Director | 0519H0233: Intercompany - Perform Director review of interdepartmental transactions datapack. | $776 | 3.00 | $2,328.00 |
| 5/10/2019 | Christina Patricia Faidas | Associate | 0519H0234: Compensation & Benefits - Prepare Compensation and Benefits datapack - STIP section. | $300 | 3.70 | $1,110.00 |
| 5/10/2019 | Quan Tran | Manager | 0519H0235: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 3.60 | $2,340.00 |
| 5/10/2019 | Meredith Marie Strong | Partner | 0519H0236: Property, Plant and Equipment - Perform Partner review regarding Property, Plant and Equipment Datapack. | $909 | 0.50 | $454.50 |
| 5/10/2019 | Lindsay Slocum | Associate | 0519H0237: Intercompany - Perform revisions of Intercompany datapack. | $380 | 0.90 | $342.00 |
| 5/10/2019 | John Zachary Pedrick | Senior Associate | 0519H0238: Compensation & Benefits - Meeting with PG&E regarding compensation & benefits datapack. | $422 | 1.70 | $717.40 |
| 5/10/2019 | Johnnie Mata | Manager | 0519H0239: Interest Income - Perform Manager review regarding Interest Income datapack. | $650 | 2.20 | $1,430.00 |
| 5/10/2019 | Johnnie Mata | Manager | 0519H0240: Status Deck - Perform Manager review regarding status deck for Susan Hunter. | $650 | 0.90 | $585.00 |
| 5/10/2019 | Ellenor Kathleen Harkin | Associate | 0519H0241: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 1.70 | $646.00 |
| 5/10/2019 | Ellenor Kathleen Harkin | Associate | 0519H0242: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.70 | $1,026.00 |
| 5/10/2019 | Chike Azinge | Director | 0519H0243: Pensions & PBOP (Memo) - Perform Director review of pensions and PBOP memorandum. | $776 | 1.00 | $776.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 22 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/10/2019 | Christina Patricia Faidas | Associate | 0519H0244: Compensation & Benefits - Prepare Compensation and Benefits datapack- Health & Welfare section. | $300 | 3.30 | $990.00 |
| 5/10/2019 | Quan Tran | Manager | 0519H0245: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 1.80 | $1,170.00 |
| 5/10/2019 | Quan Tran | Manager | 0519H0246: Property, Plant and Equipment - Perform Manager review of the Property Plant and Equipment datapack. | $650 | 2.60 | $1,690.00 |
| 5/10/2019 | Meredith Marie Strong | Partner | 0519H0247: Accumulated Depreciation - Perform Partner review regarding Accumulated Depreciation Datapack. | $909 | 0.50 | $454.50 |
| 5/13/2019 | Johnnie Mata | Manager | 0519H0248: Status Deck - Perform Manager review regarding status deck for Susan Hunter. | $650 | 1.00 | $650.00 |
| 5/13/2019 | Johnnie Mata | Manager | 0519H0249: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 2.80 | $1,820.00 |
| 5/13/2019 | John Zachary Pedrick | Senior Associate | 0519H0250: Trial Balance Reconciliations - Review FY2017 trial balance reconciliation support and documentation. | $422 | 3.80 | $1,603.60 |
| 5/13/2019 | John Zachary Pedrick | Senior Associate | 0519H0251: Regulatory Balancing Accounts - Review FY2017 regulatory balancing support and documentation. | $422 | 3.10 | $1,308.20 |
| 5/13/2019 | Chike Azinge | Director | 0519H0252: Interest Expense - Meeting with PG&E regarding Perform Director review regarding of debt and interest expense datapack. | $776 | 1.50 | $1,164.00 |
| 5/13/2019 | Lindsay Slocum | Associate | 0519H0253: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 2.10 | $798.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 23 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/13/2019 | Lindsay Slocum | Associate | 0519H0254: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 3.20 | $1,216.00 |
| 5/13/2019 | Ellenor Kathleen Harkin | Associate | 0519H0255: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 3.90 | $1,482.00 |
| 5/13/2019 | Ellenor Kathleen Harkin | Associate | 0519H0256: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 2.60 | $988.00 |
| 5/13/2019 | Quan Tran | Manager | 0519H0257: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 3.50 | $2,275.00 |
| 5/13/2019 | Christina Patricia Faidas | Associate | 0519H0258: Compensation & Benefits - Prepare Compensation and Benefits datapack - STIP section. | $300 | 4.80 | $1,440.00 |
| 5/13/2019 | Michael John Dixon | Director | 0519H0259: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.60 | $465.60 |
| 5/13/2019 | Michael John Dixon | Director | 0519H0260: Accumulated Depreciation - Perform Director review regarding Accumulated Depreciation Datapack. | $776 | 1.10 | $853.60 |
| 5/13/2019 | Michael John Dixon | Director | 0519H0261: Property, Plant and Equipment - Perform Director review regarding allocation adjustments to Plant in Service. | $776 | 0.60 | $465.60 |
| 5/13/2019 | Johnnie Mata | Manager | 0519H0262: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 3.30 | $2,145.00 |
| 5/13/2019 | Johnnie Mata | Manager | 0519H0263: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 0.90 | $585.00 |
| 5/13/2019 | John Zachary Pedrick | Senior Associate | 0519H0264: Headcount Scoping - Review and updating status deck for PG&E. | $422 | 2.10 | $886.20 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 24 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/13/2019 | Chike Azinge | Director | 0519H0265: Intercompany (Memo) - Perform Director review of inter-company transactions data received.. | $776 | 1.00 | $776.00 |
| 5/13/2019 | Chike Azinge | Director | 0519H0266: Status meeting - Meeting with PG&E to discuss project status. | $776 | 0.50 | $388.00 |
| 5/13/2019 | Lindsay Slocum | Associate | 0519H0267: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 1.90 | $722.00 |
| 5/13/2019 | Lindsay Slocum | Associate | 0519H0268: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.70 | $1,026.00 |
| 5/13/2019 | Ellenor Kathleen Harkin | Associate | 0519H0269: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 3.50 | $1,330.00 |
| 5/13/2019 | Quan Tran | Manager | 0519H0270: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 3.90 | $2,535.00 |
| 5/13/2019 | Quan Tran | Manager | 0519H0271: Property, Plant and Equipment - Perform Manager review regarding Property, Plant and Equipment datapack. | $650 | 2.60 | $1,690.00 |
| 5/13/2019 | Christina Patricia Faidas | Associate | 0519H0272: Trade Accounts Payable - Prepare Other Accounts Payable datapack. | $300 | 3.20 | $960.00 |
| 5/13/2019 | Michael John Dixon | Director | 0519H0273: Workplan - Perform Director review regarding team workplan files. | $776 | 0.70 | $543.20 |
| 5/13/2019 | Michael John Dixon | Director | 0519H0274: Accumulated Depreciation - Update the Accumulated Depreciation Datapack for Partner Perform Director review regarding. | $776 | 1.00 | $776.00 |
| 5/13/2019 | Meredith Marie Strong | Partner | 0519H0275: Pensions & PBOP (Memo) - Perform Partner review regarding Pensions and PBOP memo. | $909 | 1.50 | $1,363.50 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 25 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/14/2019 | Brian M Choi | Manager | 0519H0276: Trade Accounts Payable - Perform Manager review of the updates, re-processing, and re-export of GR/IR data for accounts payable. | $650 | 5.00 | $3,250.00 |
| 5/14/2019 | Johnnie Mata | Manager | 0519H0277: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 3.40 | $2,210.00 |
| 5/14/2019 | John Zachary Pedrick | Senior Associate | 0519H0278: Headcount Scoping - Review FY2017 headcount scoping support and documentation. | $422 | 2.40 | $1,012.80 |
| 5/14/2019 | John Zachary Pedrick | Senior Associate | 0519H0279: Other Current & Non-Current Liabilities - Review FY2017 other current & non-current liabilities-other support and documentation. | $422 | 2.90 | $1,223.80 |
| 5/14/2019 | Chike Azinge | Director | 0519H0280: Pensions & PBOP (Memo) - Perform Director review of pensions and PBOP and stock comp memorandum. | $776 | 1.50 | $1,164.00 |
| 5/14/2019 | Chike Azinge | Director | 0519H0281: Trade Accounts Payable - Perform Director review of AP - Trade creditors and GRIR datapack. | $776 | 1.50 | $1,164.00 |
| 5/14/2019 | Lindsay Slocum | Associate | 0519H0282: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 1.80 | $684.00 |
| 5/14/2019 | Lindsay Slocum | Associate | 0519H0283: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.60 | $988.00 |
| 5/14/2019 | Ellenor Kathleen Harkin | Associate | 0519H0284: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 4.10 | $1,558.00 |
| 5/14/2019 | Quan Tran | Manager | 0519H0285: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 2.90 | $1,885.00 |
| 5/14/2019 | Quan Tran | Manager | 0519H0286: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 3.00 | $1,950.00 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 26 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/14/2019 | Christina Patricia Faidas | Associate | 0519H0287: Interest Income - Prepare Interest Income datapack. | $300 | 4.20 | $1,260.00 |
| 5/14/2019 | Michael John Dixon | Director | 0519H0288: Property, Plant and Equipment - Perform Director review regarding supporting workpapers for lease-related allocation adjustments. | $776 | 1.10 | $853.60 |
| 5/14/2019 | Michael John Dixon | Director | 0519H0289: Property, Plant and Equipment - Perform Director review regarding Property, Plant and Equipment Datapack. | $776 | 1.20 | $931.20 |
| 5/14/2019 | Johnnie Mata | Manager | 0519H0290: Customer Advances for Construction - Perform Manager review regarding Customer Advances for Construction datapack. | $650 | 2.90 | $1,885.00 |
| 5/14/2019 | Johnnie Mata | Manager | 0519H0291: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 1.70 | $1,105.00 |
| 5/14/2019 | John Zachary Pedrick | Senior Associate | 0519H0292: Compensation & Benefits - Reviews updates made compensation and benefits datapack. | $422 | 3.70 | $1,561.40 |
| 5/14/2019 | Chike Azinge | Director | 0519H0293: Pensions - Perform Director review of pensions and PBOP datapack. | $776 | 1.00 | $776.00 |
| 5/14/2019 | Chike Azinge | Director | 0519H0294: Short-term Borrowings and Long-Term Debt - Perform Director review of Short-Term Borrowings & Long-Term Debt memorandum. | $776 | 2.00 | $1,552.00 |
| 5/14/2019 | Chike Azinge | Director | 0519H0295: Compensation & Benefits - Perform Director review of pensions and PBOP datapack. | $776 | 2.00 | $1,552.00 |
| 5/14/2019 | Lindsay Slocum | Associate | 0519H0296: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.10 | $798.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 27 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/14/2019 | Ellenor Kathleen Harkin | Associate | 0519H0297: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.90 | $1,102.00 |
| 5/14/2019 | Ellenor Kathleen Harkin | Associate | 0519H0298: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.00 | $1,140.00 |
| 5/14/2019 | Quan Tran | Manager | 0519H0299: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 4.10 | $2,665.00 |
| 5/14/2019 | Christina Patricia Faidas | Associate | 0519H0300: Litigation, claims and reserves - Prepare Litigation Reserve datapack. | $300 | 3.10 | $930.00 |
| 5/14/2019 | Michael John Dixon | Director | 0519H0301: Property, Plant and Equipment - Perform Director review regarding allocation adjustments to Construction Work in Progress. | $776 | 0.90 | $698.40 |
| 5/14/2019 | Michael John Dixon | Director | 0519H0302: Property, Plant and Equipment - Perform Director review regarding supporting workpapers for Common Construction Work in Progress G/L accounts. | $776 | 0.80 | $620.80 |
| 5/15/2019 | Johnnie Mata | Manager | 0519H0303: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 1.10 | $715.00 |
| 5/15/2019 | Johnnie Mata | Manager | 0519H0304: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 1.60 | $1,040.00 |
| 5/15/2019 | Chike Azinge | Director | 0519H0305: Pensions - Perform Director review of pensions and PBOP datapack. | $776 | 1.00 | $776.00 |
| 5/15/2019 | Chike Azinge | Director | 0519H0306: Short-term Borrowings and Long-Term Debt - Perform Director review of Short-Term Borrowings & Long-Term Debt memorandum. | $776 | 2.00 | $1,552.00 |
| 5/15/2019 | Chike Azinge | Director | 0519H0307: Compensation & Benefits - Perform Director review of pensions and PBOP datapack. | $776 | 2.00 | $1,552.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 28 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/15/2019 | Lindsay Slocum | Associate | 0519H0308: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 3.80 | $1,444.00 |
| 5/15/2019 | Lindsay Slocum | Associate | 0519H0309: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 0.60 | $228.00 |
| 5/15/2019 | Ellenor Kathleen Harkin | Associate | 0519H0310: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.90 | $1,102.00 |
| 5/15/2019 | Quan Tran | Manager | 0519H0311: Property, Plant and Equipment - Perform Manager review regarding Property, Plant and Equipment datapack. | $650 | 3.40 | $2,210.00 |
| 5/15/2019 | Quan Tran | Manager | 0519H0312: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 3.70 | $2,405.00 |
| 5/15/2019 | Christina Patricia Faidas | Associate | 0519H0313: Trade Accounts Payable - Prepare Accounts Payable - Trade Creditors datapack. | $300 | 3.70 | $1,110.00 |
| 5/15/2019 | Michael John Dixon | Director | 0519H0314: Financial Statement Presentation - Perform Director review regarding financial statement reporting requirements. | $776 | 1.30 | $1,008.80 |
| 5/15/2019 | Michael John Dixon | Director | 0519H0315: Property, Plant and Equipment - Perform Director review regarding updates made to Property, Plant and Equipment Datapack. | $776 | 0.40 | $310.40 |
| 5/15/2019 | Meredith Marie Strong | Partner | 0519H0316: Operating & Maintenance - Perform Partner review regarding Operating & Maintenance (P&L) datapack. | $909 | 1.50 | $1,363.50 |
| 5/15/2019 | Brian M Choi | Manager | 0519H0317: Trade Accounts Payable - Perform Manager-review of the updates to scripting of data model for Trade Accounts Payable. | $650 | 1.60 | $1,040.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 29 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/15/2019 | Johnnie Mata | Manager | 0519H0318: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.30 | $1,495.00 |
| 5/15/2019 | John Zachary Pedrick | Senior Associate | 0519H0319: Compensation & Benefits - Reviews updates made compensation and benefits datapack. | $422 | 4.00 | $1,688.00 |
| 5/15/2019 | Chike Azinge | Director | 0519H0320: Pensions & PBOP (Memo) - Perform Director review regarding pensions and PBOP and stock comp memorandum. | $776 | 1.50 | $1,164.00 |
| 5/15/2019 | Chike Azinge | Director | 0519H0321: Trade Accounts Payable - Perform Director review of AP - Trade creditors and GRIR datapack. | $776 | 1.50 | $1,164.00 |
| 5/15/2019 | Lindsay Slocum | Associate | 0519H0322: Intercompany - Prepare Intercompany Datapack. | $380 | 1.20 | $456.00 |
| 5/15/2019 | Lindsay Slocum | Associate | 0519H0323: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.40 | $912.00 |
| 5/15/2019 | Ellenor Kathleen Harkin | Associate | 0519H0324: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 3.40 | $1,292.00 |
| 5/15/2019 | Ellenor Kathleen Harkin | Associate | 0519H0325: Trade Accounts Payable - Review support for Trade Accounts Payable datapack. | $380 | 3.70 | $1,406.00 |
| 5/15/2019 | Quan Tran | Manager | 0519H0326: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 2.90 | $1,885.00 |
| 5/15/2019 | Christina Patricia Faidas | Associate | 0519H0327: Compensation & Benefits - Prepare Compensation and Benefits datapack- Health & Welfare section. | $300 | 3.30 | $990.00 |
| 5/15/2019 | Michael John Dixon | Director | 0519H0328: Project Status - Meeting with PG&E. | $776 | 0.20 | $155.20 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 30 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/15/2019 | Michael John Dixon | Director | 0519H0329: Financial Statement Presentation - Perform Director review regarding financial statement reporting requirements. | $776 | 1.10 | $853.60 |
| 5/15/2019 | Meredith Marie Strong | Partner | 0519H0330: Corporate Allocations (Memo) - Perform Partner review regarding Corporate Allocations memo. | $909 | 0.50 | $454.50 |
| 5/16/2019 | Chike Azinge | Director | 0519H0331: Status Deck - Perform review of status deck for PG&E. | $776 | 0.50 | $388.00 |
| 5/16/2019 | Chike Azinge | Director | 0519H0332: Workplan - Perform review of workplan status ahead of client status meeting. | $776 | 2.00 | $1,552.00 |
| 5/16/2019 | Lindsay Slocum | Associate | 0519H0333: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.30 | $874.00 |
| 5/16/2019 | Lindsay Slocum | Associate | 0519H0334: Intercompany - Review Intercompany datapack. | $380 | 1.90 | $722.00 |
| 5/16/2019 | Ellenor Kathleen Harkin | Associate | 0519H0335: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 4.20 | $1,596.00 |
| 5/16/2019 | Ellenor Kathleen Harkin | Associate | 0519H0336: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.10 | $798.00 |
| 5/16/2019 | Quan Tran | Manager | 0519H0337: Property, Plant and Equipment - Perform Manager review regarding Property, Plant and Equipment datapack. | $650 | 3.70 | $2,405.00 |
| 5/16/2019 | Christina Patricia Faidas | Associate | 0519H0338: Compensation & Benefits - Prepare Compensation and Benefits datapack- Payroll section. | $300 | 3.20 | $960.00 |
| 5/16/2019 | Michael John Dixon | Director | 0519H0339: Financial Statement Presentation - Perform Director review regarding final draft of presentation on financial statement reporting requirements. | $776 | 0.50 | $388.00 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 31 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/16/2019 | Michael John Dixon | Director | 0519H0340: Accumulated Depreciation - Perform Director review regarding updates made to Accumulated Depreciation Datapack. | $776 | 0.70 | $543.20 |
| 5/16/2019 | Michael John Dixon | Director | 0519H0341: Intangibles (Memo) - Perform Director review and update Intangible memorandum. | $776 | 0.30 | $232.80 |
| 5/16/2019 | Michael P Niland | Partner | 0519H0342: Financial Statement Presentation - Meeting with PG&E to discuss financial statement reporting requirements. | $909 | 1.00 | $909.00 |
| 5/16/2019 | Meredith Marie Strong | Partner | 0519H0343: Financial Statement Presentation - Meeting with PG&E to discuss financial statement reporting requirements. | $909 | 0.50 | $454.50 |
| 5/16/2019 | Michael John Dixon | Director | 0519H0344: Financial Statement Presentation - Prepare for meeting with PG&E to discuss financial statement reporting requirements. | $776 | 0.90 | $698.40 |
| 5/16/2019 | Brian M Choi | Manager | 0519H0345: Trade Accounts Payable - Perform Manager review regarding preliminary discussion and investigation into cost center data for accounts payable. | $650 | 2.20 | $1,430.00 |
| 5/16/2019 | Chike Azinge | Director | 0519H0346: Compensation & Benefits - Perform Director review of compensation and benefits support. | $776 | 1.50 | $1,164.00 |
| 5/16/2019 | Chike Azinge | Director | 0519H0347: Other Current & Non-Current Liabilities - Perform Director review of Current & Non-current Liabilities datapack. | $776 | 1.00 | $776.00 |
| 5/16/2019 | Lindsay Slocum | Associate | 0519H0348: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 1.60 | $608.00 |
| 5/16/2019 | Lindsay Slocum | Associate | 0519H0349: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 1.70 | $646.00 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 32 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/16/2019 | Ellenor Kathleen Harkin | Associate | 0519H0350: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 3.70 | $1,406.00 |
| 5/16/2019 | Quan Tran | Manager | 0519H0351: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 4.20 | $2,730.00 |
| 5/16/2019 | Quan Tran | Manager | 0519H0352: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 2.10 | $1,365.00 |
| 5/16/2019 | Christina Patricia Faidas | Associate | 0519H0353: Other Accounts Receivable - Prepare Accounts Receivable - Other datapack. | $300 | 5.30 | $1,590.00 |
| 5/16/2019 | Michael John Dixon | Director | 0519H0354: Financial Statement Presentation - Respond to PG&E follow-up requests from meeting. | $776 | 0.60 | $465.60 |
| 5/16/2019 | Michael John Dixon | Director | 0519H0355: Workplan - Perform Director review regarding team workplan files. | $776 | 0.35 | $271.60 |
| 5/16/2019 | Michael John Dixon | Director | 0519H0356: Property, Plant and Equipment - Perform Director review regarding account reconciliations for Electric Plant in Service adjustments. | $776 | 0.70 | $543.20 |
| 5/16/2019 | Meredith Marie Strong | Partner | 0519H0357: Financial Statement Presentation - Perform Partner review regarding materials for meeting to discuss financial statement reporting requirements. | $909 | 0.50 | $454.50 |
| 5/16/2019 | Meredith Marie Strong | Partner | 0519H0358: Accumulated Depreciation - Perform Partner review regarding Accumulated Depreciation Datapack. | $909 | 1.00 | $909.00 |
| 5/16/2019 | Michael John Dixon | Director | 0519H0359: Financial Statement Presentation - Meeting with PG&E to discuss financial statement reporting requirements. | $776 | 0.95 | $737.20 |
| 5/17/2019 | Johnnie Mata | Manager | 0519H0360: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 3.20 | $2,080.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 33 of 75

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/17/2019 | John Zachary Pedrick | Senior Associate | 0519H0361: Status Deck - Update status deck. | $422 | 1.10 | $464.20 |
| 5/17/2019 | Lindsay Slocum | Associate | 0519H0362: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 3.10 | $1,178.00 |
| 5/17/2019 | Lindsay Slocum | Associate | 0519H0363: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 3.70 | $1,406.00 |
| 5/17/2019 | Ellenor Kathleen Harkin | Associate | 0519H0364: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.40 | $1,292.00 |
| 5/17/2019 | Christina Patricia Faidas | Associate | 0519H0365: Compensation & Benefits - Prepare Compensation and Benefits datapack - Deferred Compensation section. | $300 | 3.00 | $900.00 |
| 5/17/2019 | Michael John Dixon | Director | 0519H0366: Operating & Maintenance - Perform Director review regarding supporting workpapers for capitalized overhead adjustments. | $776 | 0.90 | $698.40 |
| 5/17/2019 | Michael John Dixon | Director | 0519H0367: Property, Plant and Equipment - Perform Director review regarding UCC attribution workpaper for Common Construction Work in Progress. | $776 | 0.80 | $620.80 |
| 5/17/2019 | Johnnie Mata | Manager | 0519H0368: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 2.80 | $1,820.00 |
| 5/17/2019 | John Zachary Pedrick | Senior Associate | 0519H0369: Compensation & Benefits - Review support received for compensation and benefits datapack. | $422 | 3.90 | $1,645.80 |
| 5/17/2019 | Lindsay Slocum | Associate | 0519H0370: Intercompany - Review Intercompany datapack. | $380 | 1.20 | $456.00 |
| 5/17/2019 | Ellenor Kathleen Harkin | Associate | 0519H0371: Other Accounts Receivable - Review supporting documentation for Other Accounts Receivable datapack. | $380 | 2.90 | $1,102.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 34
of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/17/2019 | Ellenor Kathleen Harkin | Associate | 0519H0372: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 3.70 | $1,406.00 |
| 5/17/2019 | Michael John Dixon | Director | 0519H0373: Accumulated Depreciation - Perform Director review regarding allocations for depreciation expense. | $776 | 0.60 | $465.60 |
| 5/17/2019 | Michael John Dixon | Director | 0519H0374: Property, Plant and Equipment - Perform Director review regarding supporting workpapers for operating CWIP adjustments. | $776 | 0.70 | $543.20 |
| 5/20/2019 | Johnnie Mata | Manager | 0519H0375: Status Deck - Update status deck for PG&E. | $650 | 1.10 | $715.00 |
| 5/20/2019 | Johnnie Mata | Manager | 0519H0376: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 0.70 | $455.00 |
| 5/20/2019 | John Zachary Pedrick | Senior Associate | 0519H0377: Status Deck - Update status deck. | $422 | 0.30 | $126.60 |
| 5/20/2019 | Chike Azinge | Director | 0519H0378: Status Deck - Perform review of status deck for PG&E. | $776 | 0.50 | $388.00 |
| 5/20/2019 | Lindsay Slocum | Associate | 0519H0379: Accumulated Depreciation - Prepare Accumulated Depreciation datapack. | $380 | 2.10 | $798.00 |
| 5/20/2019 | Lindsay Slocum | Associate | 0519H0380: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 1.20 | $456.00 |
| 5/20/2019 | Ellenor Kathleen Harkin | Associate | 0519H0381: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 2.70 | $1,026.00 |
| 5/20/2019 | Ellenor Kathleen Harkin | Associate | 0519H0382: Other Accounts Receivable - Review support for Other Accounts Receivable datapack. | $380 | 1.40 | $532.00 |
| 5/20/2019 | Quan Tran | Manager | 0519H0383: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 3.90 | $2,535.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 35 of 75

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/20/2019 | Christina Patricia Faidas | Associate | 0519H0384: Customer Accounts Receivable - Prepare Customer Accounts Receivable datapack. | $300 | 3.80 | $1,140.00 |
| 5/20/2019 | Michael John Dixon | Director | 0519H0385: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.70 | $543.20 |
| 5/20/2019 | Michael P Niland | Partner | 0519H0386: Pensions & PBOP (Memo) - Review Partner review of Pensions and PBOP memorandum. | $909 | 1.00 | $909.00 |
| 5/20/2019 | Brian M Choi | Manager | 0519H0387: Trade Accounts Payable - Perform Manager review regarding impact analysis of including budget key scoping into accounts payable. | $650 | 3.50 | $2,275.00 |
| 5/20/2019 | Johnnie Mata | Manager | 0519H0388: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 0.90 | $585.00 |
| 5/20/2019 | Johnnie Mata | Manager | 0519H0389: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 1.30 | $845.00 |
| 5/20/2019 | John Zachary Pedrick | Senior Associate | 0519H0390: Compensation & Benefits - Review support received for compensation and benefits datapack. | $422 | 2.20 | $928.40 |
| 5/20/2019 | Chike Azinge | Director | 0519H0391: Compensation & Benefits - Perform Director review of compensation and benefits support. | $776 | 1.50 | $1,164.00 |
| 5/20/2019 | Lindsay Slocum | Associate | 0519H0392: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 3.60 | $1,368.00 |
| 5/20/2019 | Lindsay Slocum | Associate | 0519H0393: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 1.10 | $418.00 |
| 5/20/2019 | Ellenor Kathleen Harkin | Associate | 0519H0394: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 3.90 | $1,482.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 36 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/20/2019 | Quan Tran | Manager | 0519H0395: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 2.70 | $1,755.00 |
| 5/20/2019 | Quan Tran | Manager | 0519H0396: Property, Plant and Equipment - Perform Manager review regarding Property, Plant and Equipment datapack. | $650 | 1.40 | $910.00 |
| 5/20/2019 | Christina Patricia Faidas | Associate | 0519H0397: Other Income, Net - Prepare Other Income datapack. | $300 | 4.20 | $1,260.00 |
| 5/20/2019 | Michael John Dixon | Director | 0519H0398: Workplan - Perform Director review regarding team workplan files. | $776 | 0.30 | $232.80 |
| 5/20/2019 | Meredith Marie Strong | Partner | 0519H0399: Property, Plant and Equipment - Perform Partner review regarding updated draft of Property, Plant and Equipment Datapack. | $909 | 1.00 | $909.00 |
| 5/21/2019 | Brian M Choi | Manager | 0519H0400: Trade Accounts Payable - Perform Manager review regarding impact analysis of including budget key scoping into accounts payable. | $650 | 1.40 | $910.00 |
| 5/21/2019 | Johnnie Mata | Manager | 0519H0401: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 1.30 | $845.00 |
| 5/21/2019 | Johnnie Mata | Manager | 0519H0402: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 1.50 | $975.00 |
| 5/21/2019 | Chike Azinge | Director | 0519H0403: Interest Expense - Perform Director review of Q1 - Q3 2017 interest expense datapacks. | $776 | 1.50 | $1,164.00 |
| 5/21/2019 | Lindsay Slocum | Associate | 0519H0404: Property, Plant and Equipment - Review property plant and equipment datapack. | $380 | 3.20 | $1,216.00 |
| 5/21/2019 | Ellenor Kathleen Harkin | Associate | 0519H0405: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 5.60 | $2,128.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 37 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/21/2019 | Ellenor Kathleen Harkin | Associate | 0519H0406: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 0.60 | $228.00 |
| 5/21/2019 | Quan Tran | Manager | 0519H0407: Property, Plant and Equipment - Perform Manager review regarding Property, Plant and Equipment datapack. | $650 | 1.80 | $1,170.00 |
| 5/21/2019 | Christina Patricia Faidas | Associate | 0519H0408: Customer Advances for Construction - Prepare Customer Advances for Construction datapack. | $300 | 4.00 | $1,200.00 |
| 5/21/2019 | Brian M Choi | Manager | 0519H0409: Trade Accounts Payable - Perform Manager review regarding updates to logic for trade accounts payable for budget key scoping. | $650 | 3.80 | $2,470.00 |
| 5/21/2019 | Johnnie Mata | Manager | 0519H0410: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 1.20 | $780.00 |
| 5/21/2019 | John Zachary Pedrick | Senior Associate | 0519H0411: Environmental Liabilities - Review FY2017 Environmental liabilities support and documentation. | $422 | 3.00 | $1,266.00 |
| 5/21/2019 | Chike Azinge | Director | 0519H0412: Basis of Preparation (Memo) - Perform Director review regarding basis of presentation memo. | $776 | 1.50 | $1,164.00 |
| 5/21/2019 | Lindsay Slocum | Associate | 0519H0413: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 3.90 | $1,482.00 |
| 5/21/2019 | Ellenor Kathleen Harkin | Associate | 0519H0414: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 1.80 | $684.00 |
| 5/21/2019 | Quan Tran | Manager | 0519H0415: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 4.00 | $2,600.00 |
| 5/21/2019 | Quan Tran | Manager | 0519H0416: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 2.20 | $1,430.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 38 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/22/2019 | Johnnie Mata | Manager | 0519H0417: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 1.70 | $1,105.00 |
| 5/22/2019 | Johnnie Mata | Manager | 0519H0418: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 1.50 | $975.00 |
| 5/22/2019 | Chike Azinge | Director | 0519H0419: Compensation & Benefits - Perform Director review of compensation and benefits support. | $776 | 1.50 | $1,164.00 |
| 5/22/2019 | Chike Azinge | Director | 0519H0420: Pensions - Perform Director review of the project treatment for pensions. | $776 | 1.50 | $1,164.00 |
| 5/22/2019 | Lindsay Slocum | Associate | 0519H0421: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 1.20 | $456.00 |
| 5/22/2019 | Ellenor Kathleen Harkin | Associate | 0519H0422: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 4.70 | $1,786.00 |
| 5/22/2019 | Ellenor Kathleen Harkin | Associate | 0519H0423: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.10 | $1,178.00 |
| 5/22/2019 | Quan Tran | Manager | 0519H0424: Property, Plant and Equipment - Perform Manager review regarding Property, Plant and Equipment datapack. | $650 | 2.20 | $1,430.00 |
| 5/22/2019 | Christina Patricia Faidas | Associate | 0519H0425: Pensions - Prepare Pensions and PBOP datapack. | $300 | 2.00 | $600.00 |
| 5/22/2019 | Michael John Dixon | Director | 0519H0426: Property, Plant and Equipment - Perform Director review regarding UCC attribution and supporting workpapers for other asset classes. | $776 | 1.80 | $1,396.80 |
| 5/22/2019 | Brian M Choi | Manager | 0519H0427: Trade Accounts Payable - Perform Manager review regarding updates to logic for trade accounts payable for budget key scoping. | $650 | 6.20 | $4,030.00 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 39 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/22/2019 | Johnnie Mata | Manager | 0519H0428: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 0.80 | $520.00 |
| 5/22/2019 | John Zachary Pedrick | Senior Associate | 0519H0429: Interest Income - Review FY2017 interest income support and documentation. | $422 | 3.00 | $1,266.00 |
| 5/22/2019 | Chike Azinge | Director | 0519H0430: Intercompany - Perform Director review of interdepartmental transactions datapack. | $776 | 2.00 | $1,552.00 |
| 5/22/2019 | Lindsay Slocum | Associate | 0519H0431: Intercompany - Review Intercompany datapack. | $380 | 2.10 | $798.00 |
| 5/22/2019 | Lindsay Slocum | Associate | 0519H0432: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 2.90 | $1,102.00 |
| 5/22/2019 | Ellenor Kathleen Harkin | Associate | 0519H0433: Other Accounts Receivable - Review support for Other Accounts Receivable datapack. | $380 | 2.20 | $836.00 |
| 5/22/2019 | Quan Tran | Manager | 0519H0434: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 2.70 | $1,755.00 |
| 5/22/2019 | Quan Tran | Manager | 0519H0435: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 3.10 | $2,015.00 |
| 5/22/2019 | Michael John Dixon | Director | 0519H0436: Property, Plant and Equipment - Perform Director review regarding UCC attribution for Common intangible plant assets. | $776 | 0.20 | $155.20 |
| 5/23/2019 | Johnnie Mata | Manager | 0519H0437: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 1.40 | $910.00 |
| 5/23/2019 | John Zachary Pedrick | Senior Associate | 0519H0438: Regulatory Assets/Liabilities - Review FY2017 Regulatory Assets/liabilities support and documentation. | $422 | 4.00 | $1,688.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 40 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Chike Azinge | Director | 0519H0439: Pensions & PBOP (Memo) - Perform Director review regarding updated pensions and PBOP memorandum. | $776 | 2.00 | $1,552.00 |
| 5/23/2019 | Chike Azinge | Director | 0519H0440: Status Deck - Perform review of project status deck for PG&E. | $776 | 0.30 | $232.80 |
| 5/23/2019 | Lindsay Slocum | Associate | 0519H0441: Property, Plant and Equipment - Review property plant and equipment datapack. | $380 | 4.10 | $1,558.00 |
| 5/23/2019 | Ellenor Kathleen Harkin | Associate | 0519H0442: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 1.70 | $646.00 |
| 5/23/2019 | Ellenor Kathleen Harkin | Associate | 0519H0443: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.20 | $1,216.00 |
| 5/23/2019 | Quan Tran | Manager | 0519H0444: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 3.10 | $2,015.00 |
| 5/23/2019 | Christina Patricia Faidas | Associate | 0519H0445: Materials & Supplies - Prepare Materials & Supplies datapack. | $300 | 4.40 | $1,320.00 |
| 5/23/2019 | Michael John Dixon | Director | 0519H0446: Property, Plant and Equipment - Perform Director review regarding lead schedule and reconciliations for Property, Plant and Equipment Datapack. | $776 | 1.90 | $1,474.40 |
| 5/23/2019 | Michael John Dixon | Director | 0519H0447: Property, Plant and Equipment - Perform Director review regarding supporting schedules for adjustments made to Common Construction Work in Progress accounts. | $776 | 1.50 | $1,164.00 |
| 5/23/2019 | Michael John Dixon | Director | 0519H0448: Accumulated Depreciation - Perform Director review regarding Accumulated Depreciation Datapack. | $776 | 0.90 | $698.40 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 41 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Brian M Choi | Manager | 0519H0449: Trade Accounts Payable - Perform Manager review regarding updates to logic for trade accounts payable for budget key scoping. | $650 | 5.80 | $3,770.00 |
| 5/23/2019 | Johnnie Mata | Manager | 0519H0450: Intercompany - Perform Manager review regarding Intercompany datapack. | $650 | 1.60 | $1,040.00 |
| 5/23/2019 | Chike Azinge | Director | 0519H0451: Interest Income - Perform Director review offering Q1 - Q3 2017 interest income datapack. | $776 | 2.00 | $1,552.00 |
| 5/23/2019 | Chike Azinge | Director | 0519H0452: Intercompany - Perform Director review of interdepartmental transactions datapack. | $776 | 3.70 | $2,871.20 |
| 5/23/2019 | Lindsay Slocum | Associate | 0519H0453: Intercompany - Review Intercompany datapack. | $380 | 2.40 | $912.00 |
| 5/23/2019 | Lindsay Slocum | Associate | 0519H0454: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 1.50 | $570.00 |
| 5/23/2019 | Ellenor Kathleen Harkin | Associate | 0519H0455: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 5.10 | $1,938.00 |
| 5/23/2019 | Quan Tran | Manager | 0519H0456: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 1.70 | $1,105.00 |
| 5/23/2019 | Quan Tran | Manager | 0519H0457: Trade Accounts Payable - Perform Manager review regarding the Trade Accounts Payable datapack. | $650 | 3.20 | $2,080.00 |
| 5/23/2019 | Christina Patricia Faidas | Associate | 0519H0458: Other Current & Non-Current Liabilities - Prepare Current & Non-current Liabilities - Other. | $300 | 3.60 | $1,080.00 |
| 5/23/2019 | Michael John Dixon | Director | 0519H0459: Property, Plant and Equipment - Perform review of the reconciling differences for Common Plant balances. | $776 | 1.80 | $1,396.80 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 42 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/23/2019 | Michael John Dixon | Director | 0519H0460: Property, Plant and Equipment - Perform review investigating lease-related allocation adjustments for Common Plant. | $776 | 1.40 | $1,086.40 |
| 5/24/2019 | Johnnie Mata | Manager | 0519H0461: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 1.40 | $910.00 |
| 5/24/2019 | Lindsay Slocum | Associate | 0519H0462: Property, Plant and Equipment - Prepare property plant and equipment datapack. | $380 | 1.10 | $418.00 |
| 5/24/2019 | Lindsay Slocum | Associate | 0519H0463: Property, Plant and Equipment - Review property plant and equipment datapack. | $380 | 2.10 | $798.00 |
| 5/24/2019 | Ellenor Kathleen Harkin | Associate | 0519H0464: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.60 | $988.00 |
| 5/24/2019 | Ellenor Kathleen Harkin | Associate | 0519H0465: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 1.60 | $608.00 |
| 5/24/2019 | Michael John Dixon | Director | 0519H0466: Workplan - Perform Director review regarding team workplan files. | $776 | 0.30 | $232.80 |
| 5/24/2019 | Michael John Dixon | Director | 0519H0467: Property, Plant and Equipment - Perform Director review regarding updated draft of Property, Plant and Equipment Datapack. | $776 | 2.40 | $1,862.40 |
| 5/24/2019 | Michael John Dixon | Director | 0519H0468: Property, Plant and Equipment - Perform Director review regarding updated draft of Property, Plant and Equipment Datapack. | $776 | 0.80 | $620.80 |
| 5/24/2019 | Brian M Choi | Manager | 0519H0469: Trade Accounts Payable - Perform Manager review regarding updates to logic for trade accounts payable for budget key scoping. | $650 | 5.50 | $3,575.00 |
| 5/24/2019 | Johnnie Mata | Manager | 0519H0470: Status Deck - Update status deck for PG&E. | $650 | 0.60 | $390.00 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 43 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                  **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/24/2019 | Lindsay Slocum | Associate | 0519H0471: Intercompany - Review Intercompany datapack. | $380 | 1.60 | $608.00 |
| 5/24/2019 | Lindsay Slocum | Associate | 0519H0472: Property, Plant and Equipment - Review property plant and equipment datapack. | $380 | 1.20 | $456.00 |
| 5/24/2019 | Ellenor Kathleen Harkin | Associate | 0519H0473: Trade Accounts Payable - Review support for Trade Accounts Payable datapack. | $380 | 1.80 | $684.00 |
| 5/24/2019 | Christina Patricia Faidas | Associate | 0519H0474: Regulatory Assets/Liabilities - Prepare Regulatory Assets & Liabilities. | $300 | 4.00 | $1,200.00 |
| 5/24/2019 | Michael John Dixon | Director | 0519H0475: Project Status - Review Open Items listing. | $776 | 0.20 | $155.20 |
| 5/24/2019 | Michael John Dixon | Director | 0519H0476: Property, Plant and Equipment - Perform Director review regarding supporting schedules for adjustments made to Common Construction Work in Progress accounts. | $776 | 0.60 | $465.60 |
| 5/28/2019 | Lindsay Slocum | Associate | 0519H0477: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 3.40 | $1,292.00 |
| 5/28/2019 | John Zachary Pedrick | Senior Associate | 0519H0478: Status Deck - Update Project Status Deck. | $422 | 1.80 | $759.60 |
| 5/28/2019 | Meredith Marie Strong | Partner | 0519H0479: Intercompany (Memo) - Perform Partner review regarding intercompany memo. | $909 | 1.00 | $909.00 |
| 5/28/2019 | Johnnie Mata | Manager | 0519H0480: Intercompany (Memo) - Perform Manager review regarding intercompany memo. | $650 | 2.00 | $1,300.00 |
| 5/28/2019 | Ellenor Kathleen Harkin | Associate | 0519H0481: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 4.10 | $1,558.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 44
of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/28/2019 | Chike Azinge | Director | 0519H0482: Intercompany (Memo) - Perform Director review of inter-company transactions data received.. | $776 | 1.00 | $776.00 |
| 5/28/2019 | Chike Azinge | Director | 0519H0483: Status meeting - Meeting with PG&E to discuss project status. | $776 | 0.50 | $388.00 |
| 5/28/2019 | Christina Patricia Faidas | Associate | 0519H0484: Regulatory Assets/Liabilities - Prepare adjustment for Regulatory Assets & Liabilities. | $300 | 2.30 | $690.00 |
| 5/28/2019 | Christina Patricia Faidas | Associate | 0519H0485: Other Accounts Receivable - Prepare adjustment for Regulatory Assets & Liabilities. | $300 | 2.60 | $780.00 |
| 5/28/2019 | Brian M Choi | Manager | 0519H0486: Other Accounts Payable - Perform Manager review of the implementation of logic updates for accounts payable datapack. | $650 | 1.20 | $780.00 |
| 5/28/2019 | Michael John Dixon | Director | 0519H0487: Workplan - Perform Director review regarding team workplan files. | $776 | 1.30 | $1,008.80 |
| 5/28/2019 | Michael John Dixon | Director | 0519H0488: Property, Plant and Equipment - Perform Director review regarding assessing impact of CWIP allocation adjustments on analysis of Property, Plant and Equipment. | $776 | 1.60 | $1,241.60 |
| 5/28/2019 | Lindsay Slocum | Associate | 0519H0489: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 2.10 | $798.00 |
| 5/28/2019 | Lindsay Slocum | Associate | 0519H0490: Intercompany - Update Interdepartmental Datapack. | $380 | 2.60 | $988.00 |
| 5/28/2019 | John Zachary Pedrick | Senior Associate | 0519H0491: Financial Statement Review - Review Project journal entries in financial statements. | $422 | 1.20 | $506.40 |
| 5/28/2019 | Meredith Marie Strong | Partner | 0519H0492: Data Analysis Tool - Perform Partner review regarding Data Analysis Tool. | $909 | 1.00 | $909.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 45 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/28/2019 | Ellenor Kathleen Harkin | Associate | 0519H0493: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.10 | $1,178.00 |
| 5/28/2019 | Ellenor Kathleen Harkin | Associate | 0519H0494: Other Accounts Receivable - Review supporting documentation for Other Accounts Receivable datapack. | $380 | 2.80 | $1,064.00 |
| 5/28/2019 | Chike Azinge | Director | 0519H0495: Interest Expense - Meeting with PG&E to Perform Director review regarding of debt and interest expense datapack. | $776 | 1.50 | $1,164.00 |
| 5/28/2019 | Chike Azinge | Director | 0519H0496: Pensions - Perform Director review of pensions and PBOP datapack. | $776 | 1.00 | $776.00 |
| 5/28/2019 | Christina Patricia Faidas | Associate | 0519H0497: Compensation & Benefits - Prepare datapack for Compensation & Benefits. | $300 | 3.10 | $930.00 |
| 5/28/2019 | Brian M Choi | Manager | 0519H0498: Other Accounts Payable - Perform Manager review of the implementation of logic updates for accounts payable datapack. | $650 | 2.80 | $1,820.00 |
| 5/28/2019 | Michael John Dixon | Director | 0519H0499: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.80 | $620.80 |
| 5/28/2019 | Michael John Dixon | Director | 0519H0500: Property, Plant and Equipment - Perform Director review regarding support for CWIP allocation adjustments recorder in FERC Form 2. | $776 | 1.20 | $931.20 |
| 5/28/2019 | Michael John Dixon | Director | 0519H0501: Project Status - Meeting with PG&E. | $776 | 0.10 | $77.60 |
| 5/29/2019 | Lindsay Slocum | Associate | 0519H0502: Accumulated Depreciation - Review Accumulated Depreciation Datapack. | $380 | 3.80 | $1,444.00 |
| 5/29/2019 | John Zachary Pedrick | Senior Associate | 0519H0503: Compensation & Benefits - Update compensation & benefits datapack. | $422 | 2.50 | $1,055.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 46
of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/29/2019 | Johnnie Mata | Manager | 0519H0504: Intercompany - Perform Manager review regarding intercompany datapack. | $650 | 2.50 | $1,625.00 |
| 5/29/2019 | Ellenor Kathleen Harkin | Associate | 0519H0505: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 1.70 | $646.00 |
| 5/29/2019 | Ellenor Kathleen Harkin | Associate | 0519H0506: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 3.70 | $1,406.00 |
| 5/29/2019 | Chike Azinge | Director | 0519H0507: Compensation & Benefits - Perform Director review of compensation and benefits datapack. | $776 | 2.00 | $1,552.00 |
| 5/29/2019 | Chike Azinge | Director | 0519H0508: Compensation & Benefits - Perform Director review of pensions and PBOP datapack. | $776 | 2.00 | $1,552.00 |
| 5/29/2019 | Christina Patricia Faidas | Associate | 0519H0509: Regulatory Balancing Accounts - Prepare adjustment for Regulatory Assets & Liabilities. | $300 | 2.10 | $630.00 |
| 5/29/2019 | Christina Patricia Faidas | Associate | 0519H0510: Trial Balance Reconciliations - Prepare Trial Balance Reconciliations. | $300 | 2.90 | $870.00 |
| 5/29/2019 | Michael John Dixon | Director | 0519H0511: Project Status - Review Open Items list. | $776 | 0.20 | $155.20 |
| 5/29/2019 | Michael John Dixon | Director | 0519H0512: Other Accounts Receivable - Perform Director review regarding proposed updates to Other A/R Datapack. | $776 | 0.60 | $465.60 |
| 5/29/2019 | Lindsay Slocum | Associate | 0519H0513: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 3.30 | $1,254.00 |
| 5/29/2019 | Meredith Marie Strong | Partner | 0519H0514: Intercompany - Perform Partner review regarding intercompany datapack. | $909 | 0.50 | $454.50 |
| 5/29/2019 | Johnnie Mata | Manager | 0519H0515: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation datapack. | $650 | 1.50 | $975.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 47 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/29/2019 | Ellenor Kathleen Harkin | Associate | 0519H0516: Trade Accounts Payable - Review support for Trade Accounts Payable datapack. | $380 | 2.60 | $988.00 |
| 5/29/2019 | Chike Azinge | Director | 0519H0517: Pensions & PBOP (Memo) - Perform Director review regarding pensions and PBOP and stock comp memorandum. | $776 | 1.50 | $1,164.00 |
| 5/29/2019 | Chike Azinge | Director | 0519H0518: Trade Accounts Payable - Perform Director review of AP - Trade creditors and GRIR datapack. | $776 | 1.50 | $1,164.00 |
| 5/29/2019 | Chike Azinge | Director | 0519H0519: Pensions - Perform Director review of pensions and PBOP datapack. | $776 | 1.00 | $776.00 |
| 5/29/2019 | Christina Patricia Faidas | Associate | 0519H0520: Funding ID Scoping - Prepare Funding ID Scoping. | $300 | 3.00 | $900.00 |
| 5/29/2019 | Michael John Dixon | Director | 0519H0521: Other Accounts Receivable - Perform Director review regarding Cost Center analysis file. | $776 | 2.30 | $1,784.80 |
| 5/29/2019 | Michael John Dixon | Director | 0519H0522: Operating & Maintenance - Perform Director review regarding supporting workpapers for capitalized overhead adjustments. | $776 | 0.90 | $698.40 |
| 5/30/2019 | Lindsay Slocum | Associate | 0519H0523: Intercompany - Update Interdepartmental Datapack. | $380 | 1.80 | $684.00 |
| 5/30/2019 | Lindsay Slocum | Associate | 0519H0524: Intercompany - Update Interdepartmental Datapack. | $380 | 3.10 | $1,178.00 |
| 5/30/2019 | John Zachary Pedrick | Senior Associate | 0519H0525: Financial Statement Review - Review Project journal entries in financial statements. | $422 | 1.50 | $633.00 |
| 5/30/2019 | Meredith Marie Strong | Partner | 0519H0526: Intercompany - Perform Partner review regarding intercompany datapack. | $909 | 1.00 | $909.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 48 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/30/2019 | Johnnie Mata | Manager | 0519H0527: Intercompany (Memo) - Perform Manager review regarding intercompany memo. | $650 | 2.30 | $1,495.00 |
| 5/30/2019 | Ellenor Kathleen Harkin | Associate | 0519H0528: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 3.00 | $1,140.00 |
| 5/30/2019 | Ellenor Kathleen Harkin | Associate | 0519H0529: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 4.10 | $1,558.00 |
| 5/30/2019 | Chike Azinge | Director | 0519H0530: Intercompany - Perform Director review of interdepartmental transactions datapack. | $776 | 2.00 | $1,552.00 |
| 5/30/2019 | Chike Azinge | Director | 0519H0531: Compensation & Benefits - Perform Director review of pensions and PBOP datapack. | $776 | 2.00 | $1,552.00 |
| 5/30/2019 | Christina Patricia Faidas | Associate | 0519H0532: Short-Term Borrowings and Long-Term Debt - Prepare adjustment for Regulatory Assets & Liabilities. | $300 | 3.20 | $960.00 |
| 5/30/2019 | Brian M Choi | Manager | 0519H0533: Other Accounts Receivable - Perform Manager review regarding implementation of logic updates for accounts receivable datapack. | $650 | 3.80 | $2,470.00 |
| 5/30/2019 | Michael John Dixon | Director | 0519H0534: Project Status - Meeting with PG&E. | $776 | 0.20 | $155.20 |
| 5/30/2019 | Michael John Dixon | Director | 0519H0535: Property, Plant and Equipment - Perform Director review regarding CWIP adjustment account reconciliations. | $776 | 1.10 | $853.60 |
| 5/30/2019 | Lindsay Slocum | Associate | 0519H0536: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 1.40 | $532.00 |
| 5/30/2019 | Lindsay Slocum | Associate | 0519H0537: Property, Plant and Equipment - Update Property Plant and Equipment Datapack. | $380 | 2.90 | $1,102.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 49 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/30/2019 | Lindsay Slocum | Associate | 0519H0538: Other Income, Net - Review Other Income, Net Quarterly Datapacks. | $380 | 1.00 | $380.00 |
| 5/30/2019 | Meredith Marie Strong | Partner | 0519H0539: Intercompany (Memo) - Perform Partner review regarding intercompany memo. | $909 | 1.00 | $909.00 |
| 5/30/2019 | Meredith Marie Strong | Partner | 0519H0540: Compensation & Benefits - Perform Partner review of Compensation & Benefits datapack. | $909 | 1.00 | $909.00 |
| 5/30/2019 | Johnnie Mata | Manager | 0519H0541: Intercompany - Perform Manager review regarding intercompany datapack. | $650 | 1.70 | $1,105.00 |
| 5/30/2019 | Ellenor Kathleen Harkin | Associate | 0519H0542: Trade Accounts Payable - Review support for Trade Accounts Payable datapack. | $380 | 2.90 | $1,102.00 |
| 5/30/2019 | Chike Azinge | Director | 0519H0543: Pensions & PBOP (Memo) - Perform Director review regarding pensions and PBOP and stock comp memorandum. | $776 | 1.50 | $1,164.00 |
| 5/30/2019 | Chike Azinge | Director | 0519H0544: Trade Accounts Payable - Perform Director review of AP - Trade creditors and GRIR datapack. | $776 | 1.50 | $1,164.00 |
| 5/30/2019 | Chike Azinge | Director | 0519H0545: Status Deck - Perform Director review of status deck for PG&E. | $776 | 1.00 | $776.00 |
| 5/30/2019 | Christina Patricia Faidas | Associate | 0519H0546: Debt and Short-Term Borrowings (Memo) - Prepare Debt and Short-Term Borrowings (Memo). | $300 | 2.80 | $840.00 |
| 5/30/2019 | Michael John Dixon | Director | 0519H0547: Property, Plant and Equipment - Meeting with PG&E regarding CWIP adjustments. | $776 | 0.80 | $620.80 |
| 5/30/2019 | Michael John Dixon | Director | 0519H0548: Property, Plant and Equipment - Perform Director review regarding and analyzing CWIP reconciliation for Common CWIP assets provided by PG&E. | $776 | 1.30 | $1,008.80 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 50 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM)) **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/30/2019 | Michael John Dixon | Director | 0519H0549: Property, Plant and Equipment - Perform Director review regarding updated CWIP workpapers in Property, Plant and Equipment Datapack. | $776 | 1.60 | $1,241.60 |
| 5/31/2019 | Lindsay Slocum | Associate | 0519H0550: Intercompany - Update Property Plant and Equipment Datapack. | $380 | 1.30 | $494.00 |
| 5/31/2019 | John Zachary Pedrick | Senior Associate | 0519H0551: Compensation & Benefits - Update compensation & benefits datapack. | $422 | 1.80 | $759.60 |
| 5/31/2019 | Johnnie Mata | Manager | 0519H0552: Compensation & Benefits - Perform Manager review of the Compensation & Benefits datapack. | $650 | 1.10 | $715.00 |
| 5/31/2019 | Ellenor Kathleen Harkin | Associate | 0519H0553: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 1.30 | $494.00 |
| 5/31/2019 | Chike Azinge | Director | 0519H0554: Data Analysis Tool - Perform Director review of Data Analysis Tool. | $776 | 1.50 | $1,164.00 |
| 5/31/2019 | Chike Azinge | Director | 0519H0555: Intercompany (Memo) - Perform Director review of intercompany memorandum. | $776 | 1.50 | $1,164.00 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0556: Property, Plant and Equipment - Perform Director review regarding updated CWIP workpapers in Property, Plant and Equipment Datapack. | $776 | 0.70 | $543.20 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0557: Workplan - Perform Director review regarding team workplan files. | $776 | 0.30 | $232.80 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0558: Other Income, Net - Perform Director review regarding updates made to Other Income, Net Datapack for Rabbi Trust accounts. | $776 | 0.50 | $388.00 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0559: Regulatory Assets/Liabilities - Perform Director review regarding internal workpapers for Regulatory Assets and Liabilities. | $776 | 0.70 | $543.20 |

Case: 19-30088 Doc# 4111-5 Filed: 10/04/19 Entered: 10/04/19 11:11:45 Page 51 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/31/2019 | Michael John Dixon | Director | 0519H0560: Project Status - Meeting with PG&E. | $776 | 0.20 | $155.20 |
| 5/31/2019 | Lindsay Slocum | Associate | 0519H0561: Intercompany - Update Interdepartmental Datapack. | $380 | 0.70 | $266.00 |
| 5/31/2019 | John Zachary Pedrick | Senior Associate | 0519H0562: Datapack Adjustments - Update datapack adjustments. | $422 | 0.70 | $295.40 |
| 5/31/2019 | Johnnie Mata | Manager | 0519H0563: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 2.90 | $1,885.00 |
| 5/31/2019 | Ellenor Kathleen Harkin | Associate | 0519H0564: Trade Accounts Payable - Review supporting documentation for Trade Accounts Payable datapack. | $380 | 2.70 | $1,026.00 |
| 5/31/2019 | Chike Azinge | Director | 0519H0565: Other Current & Non-Current Liabilities - Perform Director review of Current & Non-current Liabilities datapack. | $776 | 1.00 | $776.00 |
| 5/31/2019 | Christina Patricia Faidas | Associate | 0519H0566: Pensions - Prepare adjustment for Regulatory Assets & Liabilities. | $300 | 3.50 | $1,050.00 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0567: Accrued Unbilled Revenues - Perform Director review regarding supporting internal workpapers for Accrued Unbilled Revenue. | $776 | 0.40 | $310.40 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0568: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 1.10 | $853.60 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0569: Environmental Liabilities - Perform Director review regarding supporting internal workpapers for Environmental Obligations. | $776 | 0.40 | $310.40 |
| 5/31/2019 | Michael John Dixon | Director | 0519H0570: Regulatory Assets/Liabilities - Perform Director review regarding supporting internal workpapers for Regulatory Assets and Liabilities. | $776 | 0.70 | $543.20 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 52 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| Subtotal - Hours and Compensation - Accounting & Reporting Services | | | | | 1,144.10 | $587,861.30 |
| **Tax Services** | | | | | | |
| 1/29/2019 | Terry Bart Stratton | Partner | 0519H0571: Determine PG&E needs based upon bankruptcy filing. | $909 | -1.10 | ($999.90) |
| 1/30/2019 | Terry Bart Stratton | Partner | 0519H0572: Review of bankruptcy filing in preparation for 382 consultation call. | $909 | -2.20 | ($1,999.80) |
| 2/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0573: Review deliverables and provide to PMO team. | $464 | -0.50 | ($232.00) |
| 2/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0574: Update electric transmission plan. | $464 | -0.50 | ($232.00) |
| 2/1/2019 | Trevor Perea | Director | 0519H0575: Provide tax perspective and implications based upon electric transmission plan. | $707 | -1.00 | ($707.00) |
| 2/6/2019 | Terry Bart Stratton | Partner | 0519H0576: Call with PG&E to discuss tax guidance relating to the bankruptcy and 382. | $909 | -0.50 | ($454.50) |
| 2/6/2019 | Trevor Perea | Director | 0519H0577: Provide guidance regarding 382 consultation regarding approach. | $707 | -2.00 | ($1,414.00) |
| 2/6/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0578: Draft 382 memo with high level summary of law. | $464 | -1.00 | ($464.00) |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0579: Call with PG&E to discuss 382 updates. | $464 | -0.50 | ($232.00) |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0580: Check Edgar for new public information filings. | $464 | -0.30 | ($139.20) |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0581: Prepare action items list and share with client. | $464 | -1.70 | ($788.80) |
| 2/13/2019 | Leah Kondo Von Pervieux | Director | 0519H0582: Review summary schedule provided by PG&E. | $707 | -0.50 | ($353.50) |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 53
of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0583: Update draft 382 memo based upon updates in ownership model. | $464 | -3.00 | ($1,392.00) |
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0584: Meeting with PG&E to walk through model. | $464 | -0.80 | ($371.20) |
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0585: Update model for new and historical filings. | $464 | -2.80 | ($1,299.20) |
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0586: Review tax strategy and provide observations. | $909 | -0.50 | ($454.50) |
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0587: Onsite meeting with PG&E regarding tax impacts due to bankruptcy. | $909 | -1.00 | ($909.00) |
| 2/14/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0588: Review model/small issuance research in response to PG&E questions. | $464 | -2.30 | ($1,067.20) |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0589: Consult state tax specialists on CA conformity. | $464 | -0.40 | ($185.60) |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0590: Review tax presentation options. | $464 | -0.50 | ($232.00) |
| 2/15/2019 | Leah Kondo Von Pervieux | Director | 0519H0591: Review the 382 SIE issues requested by client. | $707 | -0.30 | ($212.10) |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0592: Update 382 ownership model. | $464 | -5.20 | ($2,412.80) |
| 2/18/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0593: Review updates to 382 model. | $464 | -0.70 | ($324.80) |
| 2/19/2019 | Leah Kondo Von Pervieux | Director | 0519H0594: Updated 382 model. | $707 | -0.50 | ($353.50) |
| 2/19/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0595: Review 382 model for SIE issue, send to client. | $464 | -1.30 | ($603.20) |
| 2/19/2019 | Terry Bart Stratton | Partner | 0519H0596: Weekly call with steering committee and follow up call. | $909 | -0.60 | ($545.40) |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0597: Review and edit of tax alternatives due to bankruptcy. | $909 | -1.20 | ($1,090.80) |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 54 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0598: Review legal structure deck. | $464 | -3.70 | ($1,716.80) |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0599: Review tax presentation options based upon input from Cravath & PG&E. | $464 | -1.50 | ($696.00) |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0600: Discussion with Cravath regarding 382 model and tax comments. | $464 | -0.50 | ($232.00) |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0601: Meeting to discuss separate accounting ledgers to walk through various tax accounts. | $909 | -1.50 | ($1,363.50) |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0602: Discussion with Cravath to discuss comments on board slide presentation on structure options. | $909 | -0.50 | ($454.50) |
| 2/22/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0603: Review comments on legal structure deck. | $464 | -1.00 | ($464.00) |
| 2/26/2019 | Terry Bart Stratton | Partner | 0519H0604: Review of board materials and comments. | $909 | -0.50 | ($454.50) |
| 2/26/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0605: Discussion with to discuss scope. | $464 | -0.30 | ($139.20) |
| 2/26/2019 | Trevor Perea | Director | 0519H0606: Determine the next work stream actions requested by PG&E. | $707 | -1.00 | ($707.00) |
| 2/27/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0607: Draft and send email to new significant shareholder. | $464 | -0.50 | ($232.00) |
| 2/27/2019 | Leah Kondo Von Pervieux | Director | 0519H0608: Review email for 382 follow-up. | $707 | -0.20 | ($141.40) |
| 3/1/2019 | Terry Bart Stratton | Partner | 0519H0609: Call to discuss bankruptcy issues with Cravath. | $909 | -1.00 | ($909.00) |
| 3/12/2019 | Terry Bart Stratton | Partner | 0519H0610: Prepare response to PG&E basis regarding technical rules. | $909 | -1.30 | ($1,181.70) |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 55 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2019 | Terry Bart Stratton | Partner | 0519H0611: Call with investment bankers to discuss implications of bankruptcy to deferred tax items and NOLS. | $909 | -1.10 | ($999.90) |
| 3/25/2019 | Terry Bart Stratton | Partner | 0519H0612: Call to discuss tax structure with PG&E tax. Discuss tax receivable concept as well as what significant shareholders are proposing for bankruptcy exit structure. Review materials prior to call. | $909 | -1.10 | ($999.90) |
| 3/27/2019 | Terry Bart Stratton | Partner | 0519H0613: Call with bankers, PG&E and attorneys to discuss model and slides prepared by bankers. Review of slides. | $909 | -1.20 | ($1,090.80) |
| 4/1/2019 | Terry Bart Stratton | Partner | 0519H0614: Call with Lazard to discuss bankruptcy modeling and attribute add-on to model. | $909 | -0.40 | ($363.60) |
| 4/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0615: Call with Lazard regarding updates to the NUBIG model. | $464 | -0.40 | ($185.60) |
| 4/1/2019 | Terry Bart Stratton | Partner | 0519H0616: Review of legal separate slide deck for management and provide comments. | $909 | -0.60 | ($545.40) |
| 4/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0617: Develop anticipated deliverables and plan following call with Lazard. | $464 | -0.60 | ($278.40) |
| 4/8/2019 | Terry Bart Stratton | Partner | 0519H0618: Review schedule from bankers with exit scenarios and think through potential NOL limitations issues that could arise. | $909 | -1.30 | ($1,181.70) |
| 4/10/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0619: Discuss NUBIG model updates. | $464 | -0.50 | ($232.00) |
| 4/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0620: Review slides from Lazard and Weil. | $464 | -1.00 | ($464.00) |
| 4/16/2019 | Terry Bart Stratton | Partner | 0519H0621: Updates for the 382 analysis. | $909 | -0.70 | ($636.30) |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 56 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                             **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/16/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0622: Summarize schedule 13 filings for NUBIG updates. | $464 | -1.00 | ($464.00) |
| 4/16/2019 | Terry Bart Stratton | Partner | 0519H0623: Review of the SEC filings and impacts to 382 analysis. | $909 | -0.50 | ($454.50) |
| 4/16/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0624: Perform NUBIG model updates. | $464 | -1.00 | ($464.00) |
| 4/17/2019 | Leah Kondo Von Pervieux | Director | 0519H0625: Call for document presentation. | $707 | -0.50 | ($353.50) |
| 4/17/2019 | Terry Bart Stratton | Partner | 0519H0626: Perform partner review of the updates to 382 analysis. | $909 | -0.50 | ($454.50) |
| 4/22/2019 | Terry Bart Stratton | Partner | 0519H0627: Updates to section 382 ownership shift analysis and research regarding applicability of 382(l)(5) and (6). | $909 | -1.30 | ($1,181.70) |
| 4/22/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0628: Perform NUBIG updates, including compilation of task list. | $464 | -1.00 | ($464.00) |
| 4/22/2019 | Leah Kondo Von Pervieux | Director | 0519H0629: Meeting regarding modeling, review of rights offering and DIP. | $707 | -1.50 | ($1,060.50) |
| 4/23/2019 | Terry Bart Stratton | Partner | 0519H0630: Provide email response to PG&E regarding 382 updates and needs for information. | $909 | -0.40 | ($363.60) |
| 4/23/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0631: Perform NUBIG methodology research. | $464 | -4.00 | ($1,856.00) |
| 4/24/2019 | Leah Kondo Von Pervieux | Director | 0519H0632: Review information request email. | $707 | -0.30 | ($212.10) |
| 4/24/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0633: Perform Qualified settlement fund research. | $464 | -3.00 | ($1,392.00) |
| 4/24/2019 | Leah Kondo Von Pervieux | Director | 0519H0634: Update modeling and deductibility of contributions. | $707 | -0.50 | ($353.50) |

Case: 19-30088     Doc# 4111-5     Filed: 10/04/19     Entered: 10/04/19 11:11:45     Page 57 of 75

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2019 | Terry Bart Stratton | Partner | 0519H0635: Review updates to 382 model and provide partner comments. | $909 | -1.30 | ($1,181.70) |
| 4/26/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0636: Perform SEC Rule 13 research. | $464 | -3.00 | ($1,392.00) |
| 4/27/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0637: Update 382 ownership change study. | $464 | -2.00 | ($928.00) |
| 4/28/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0638: Update 382 ownership change study. | $464 | -1.00 | ($464.00) |
| 4/29/2019 | Terry Bart Stratton | Partner | 0519H0639: Review of updated 382 owner shift analysis and email to PG&E. | $909 | -2.80 | ($2,545.20) |
| 4/30/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0640: Update 382 ownership change study. | $464 | -1.00 | ($464.00) |
| Subtotal - Hours and Compensation - Tax Services | | | | | -81.90 | ($51,188.00) |
| Travel Time - Nonworking (@ 50%) | | | | | | |
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0641: Travel from Oakland, CA to Burbank, CA (Total travel time 3.2 hours). | $909 | -1.60 | ($1,454.40) |
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0642: Travel from Burbank, CA (BUR) to Oakland, CA (OAK) (Total travel time 3.2 hours). | $909 | -1.60 | ($1,454.40) |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0643: Travel from Burbank, CA (BUR) to Oakland, CA (OAK) (Total travel time 3.2 hours). | $909 | -1.60 | ($1,454.40) |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0644: Travel to/from PG&E (Los Angeles (LAX) / San Francisco (SFO) - 6 hours total time. | $464 | -3.00 | ($1,392.00) |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0645: Travel from Oakland, CA to Burbank, CA (Total travel time 3.2 hours). | $909 | -1.60 | ($1,454.40) |
| Subtotal - Hours and Compensation - Travel Time - Nonworking (@ 50%) | | | | | -9.40 | ($7,209.60) |
| ***Subtotal - Hours and Compensation - Strategic Analysis Services*** | | | | | ***1,058.80*** | ***$534,143.70*** |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| *Bankruptcy Tax Advisory Services* | | | | *Retention Exhibit #: 05* | | |
| Tax Services | | | | | | |
| 1/29/2019 | Terry Bart Stratton | Partner | 0519H0646: Determine PG&E needs based upon bankruptcy filing. | $909 | 1.10 | $999.90 |
| 1/30/2019 | Terry Bart Stratton | Partner | 0519H0647: Review of bankruptcy filing in preparation for 382 consultation call. | $909 | 2.20 | $1,999.80 |
| 2/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0648: Update electric transmission plan. | $464 | 0.50 | $232.00 |
| 2/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0649: Review spinoff deliverables and provide to SMO team. | $464 | 0.50 | $232.00 |
| 2/1/2019 | Trevor Perea | Director | 0519H0650: Provide tax perspective and implications based upon electric transmission plan. | $707 | 1.00 | $707.00 |
| 2/6/2019 | Terry Bart Stratton | Partner | 0519H0651: Call with PG&E to discuss tax guidance relating to the bankruptcy and 382. | $909 | 0.50 | $454.50 |
| 2/6/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0652: Draft 382 memo with high level summary of law. | $464 | 1.00 | $464.00 |
| 2/6/2019 | Trevor Perea | Director | 0519H0653: Provide guidance regarding 382 consultation regarding approach. | $707 | 2.00 | $1,414.00 |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0654: Check Edgar for new public information filings. | $464 | 0.30 | $139.20 |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0655: Call with PG&E to discuss 382 updates. | $464 | 0.50 | $232.00 |
| 2/8/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0656: Prepare action items list and share with client. | $464 | 1.70 | $788.80 |
| 2/13/2019 | Leah Kondo Von Pervieux | Director | 0519H0657: Review summary schedule provided by PG&E. | $707 | 0.50 | $353.50 |
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0658: Update model for new and historical filings. | $464 | 2.80 | $1,299.20 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 59 of 75

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0659: Update draft 382 memo based upon updates in ownership model. | $464 | 3.00 | $1,392.00 |
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0660: Review tax strategy and provide observations. | $909 | 0.50 | $454.50 |
| 2/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0661: Meeting with PG&E to walk through model. | $464 | 0.80 | $371.20 |
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0662: Onsite meeting with PG&E regarding tax impacts due to bankruptcy. | $909 | 1.00 | $909.00 |
| 2/14/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0663: Review model/small issuance research in response to PG&E questions. | $464 | 2.30 | $1,067.20 |
| 2/15/2019 | Leah Kondo Von Pervieux | Director | 0519H0664: Review the 382 SIE issues requested by client. | $707 | 0.30 | $212.10 |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0665: Consult state tax specialists on CA conformity. | $464 | 0.40 | $185.60 |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0666: Update 382 ownership model. | $464 | 5.20 | $2,412.80 |
| 2/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0667: Review tax presentation options. | $464 | 0.50 | $232.00 |
| 2/18/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0668: Review updates to 382 model. | $464 | 0.70 | $324.80 |
| 2/19/2019 | Leah Kondo Von Pervieux | Director | 0519H0669: Updated 382 model. | $707 | 0.50 | $353.50 |
| 2/19/2019 | Terry Bart Stratton | Partner | 0519H0670: Weekly call with steering committee and follow up call. | $909 | 0.60 | $545.40 |
| 2/19/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0671: Review 382 model for SIE issue, send to client. | $464 | 1.30 | $603.20 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0672: Discussion with Cravath regarding 382 model and tax comments. | $464 | 0.50 | $232.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 60 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0673: Review and edit of tax alternatives due to bankruptcy. | $909 | 1.20 | $1,090.80 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0674: Meeting to discuss separate accounting ledgers for gas and electric to walk through various tax accounts. | $909 | 1.50 | $1,363.50 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0675: Review new legal structure deck. | $464 | 3.70 | $1,716.80 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0676: Discussion with Cravath to discuss comments on board slide presentation on structure options. | $909 | 0.50 | $454.50 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0677: Review tax presentation options based upon input from Cravath & PG&E. | $464 | 1.50 | $696.00 |
| 2/22/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0678: Review comments on legal structure deck. | $464 | 1.00 | $464.00 |
| 2/26/2019 | Terry Bart Stratton | Partner | 0519H0679: Review of board materials and comments. | $909 | 0.50 | $454.50 |
| 2/26/2019 | Trevor Perea | Director | 0519H0680: Determine the next work stream actions requested by PG&E. | $707 | 1.00 | $707.00 |
| 2/26/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0681: Discussion with M Simms (plc.) to discuss scope. | $464 | 0.30 | $139.20 |
| 2/27/2019 | Leah Kondo Von Pervieux | Director | 0519H0682: Review email for 382 follow-up. | $707 | 0.20 | $141.40 |
| 2/27/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0683: Draft and send email to new significant shareholder. | $464 | 0.50 | $232.00 |
| 3/1/2019 | Terry Bart Stratton | Partner | 0519H0684: Call to discuss bankruptcy issues with Cravath. | $909 | 1.00 | $909.00 |
| 3/12/2019 | Terry Bart Stratton | Partner | 0519H0685: Prepare response to PG&E basis regarding technical rules. | $909 | 1.30 | $1,181.70 |

Case: 19-30088   Doc# 4111-5   Filed: 10/04/19   Entered: 10/04/19 11:11:45   Page 61 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2019 | Terry Bart Stratton | Partner | 0519H0686: Call with investment bankers to discuss implications of bankruptcy to deferred tax items and NOLS. | $909 | 1.10 | $999.90 |
| 3/25/2019 | Terry Bart Stratton | Partner | 0519H0687: Call to discuss tax structure with Weil, Lazard and PG&E tax. Discuss tax receivable concept as well as what significant shareholders are proposing for bankruptcy exit structure. Review materials prior to call. | $909 | 1.10 | $999.90 |
| 3/27/2019 | Terry Bart Stratton | Partner | 0519H0688: Call with bankers, PG&E and attorneys to discuss model and slides prepared by bankers. Review of slides. | $909 | 1.20 | $1,090.80 |
| 4/1/2019 | Terry Bart Stratton | Partner | 0519H0689: Call with Lazard to discuss bankruptcy modeling and attribute add-on to model. | $909 | 0.40 | $363.60 |
| 4/1/2019 | Terry Bart Stratton | Partner | 0519H0690: Review of legal separate slide deck for management and provide comments. | $909 | 0.60 | $545.40 |
| 4/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0691: Call with Lazard regarding updates to the NUBIG model. | $464 | 0.40 | $185.60 |
| 4/1/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0692: Develop anticipated deliverables and plan following call with Lazard. | $464 | 0.60 | $278.40 |
| 4/8/2019 | Terry Bart Stratton | Partner | 0519H0693: Review schedule from bankers with exit scenarios and think through potential NOL limitations issues that could arise. | $909 | 1.30 | $1,181.70 |
| 4/10/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0694: Discuss NUBIG model updates. | $464 | 0.50 | $232.00 |
| 4/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0695: Review slides from Lazard and Weil. | $464 | 1.00 | $464.00 |
| 4/16/2019 | Terry Bart Stratton | Partner | 0519H0696: Review of the SEC filings and impacts to 382 analysis. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 62 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                         **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/16/2019 | Terry Bart Stratton | Partner | 0519H0697: Updates for the 382 analysis. | $909 | 0.70 | $636.30 |
| 4/16/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0698: Perform NUBIG model updates. | $464 | 1.00 | $464.00 |
| 4/16/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0699: Summarize schedule 13 filings for NUBIG updates. | $464 | 1.00 | $464.00 |
| 4/17/2019 | Terry Bart Stratton | Partner | 0519H0700: Perform partner review of the updates to 382 analysis. | $909 | 0.50 | $454.50 |
| 4/17/2019 | Leah Kondo Von Pervieux | Director | 0519H0701: Call for document presentation. | $707 | 0.50 | $353.50 |
| 4/22/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0702: Perform NUBIG updates, including compilation of task list. | $464 | 1.00 | $464.00 |
| 4/22/2019 | Terry Bart Stratton | Partner | 0519H0703: Updates to section 382 ownership shift analysis and research regarding applicability of 382(l)(5) and (6). | $909 | 1.30 | $1,181.70 |
| 4/22/2019 | Leah Kondo Von Pervieux | Director | 0519H0704: Meeting regarding modeling, review of rights offering and DIP. | $707 | 1.50 | $1,060.50 |
| 4/23/2019 | Terry Bart Stratton | Partner | 0519H0705: Provide email response to PG&E regarding 382 updates and needs for information. | $909 | 0.40 | $363.60 |
| 4/23/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0706: Perform NUBIG methodology research. | $464 | 4.00 | $1,856.00 |
| 4/24/2019 | Leah Kondo Von Pervieux | Director | 0519H0707: Review information request email. | $707 | 0.30 | $212.10 |
| 4/24/2019 | Leah Kondo Von Pervieux | Director | 0519H0708: Update modeling and deductibility of contributions. | $707 | 0.50 | $353.50 |
| 4/24/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0709: Perform Qualified settlement fund research. | $464 | 3.00 | $1,392.00 |

Case: 19-30088     Doc# 4111-5     Filed: 10/04/19     Entered: 10/04/19 11:11:45     Page 63 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/25/2019 | Terry Bart Stratton | Partner | 0519H0710: Review updates to 382 model and provide partner comments. | $909 | 1.30 | $1,181.70 |
| 4/26/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0711: Perform SEC Rule 13 research. | $464 | 3.00 | $1,392.00 |
| 4/27/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0712: Update 382 ownership change study. | $464 | 2.00 | $928.00 |
| 4/28/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0713: Update 382 ownership change study. | $464 | 1.00 | $464.00 |
| 4/29/2019 | Terry Bart Stratton | Partner | 0519H0714: Review of updated 382 owner shift analysis and email to PG&E. | $909 | 2.80 | $2,545.20 |
| 4/30/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0715: Update 382 ownership change study. | $464 | 1.00 | $464.00 |
| 4/30/2019 | Leah Kondo Von Pervieux | Director | 0519H0716: Perform review of the NUBIG calculation. | $707 | 0.50 | $353.50 |
| 5/1/2019 | Leah Kondo Von Pervieux | Director | 0519H0717: Perform review of the NUBIG calculation. | $707 | 0.50 | $353.50 |
| 5/2/2019 | Trevor Perea | Director | 0519H0718: Perform review of the 382 NUBIG analysis - contingent liabilities. | $707 | 2.00 | $1,414.00 |
| 5/2/2019 | Leah Kondo Von Pervieux | Director | 0519H0719: Review the NUBIG and Notice 2003-65. | $707 | 0.50 | $353.50 |
| 5/2/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0720: Perform NUBIG research - look for relevant TAM/PLR. | $464 | 0.80 | $371.20 |
| 5/2/2019 | Julie Allen | Partner | 0519H0721: Conference call with B. Stratton & S. O'Neill (PwC) regarding NUBIG and qualified settlement fund liabilities.. | $909 | 0.50 | $454.50 |
| 5/2/2019 | Terry Bart Stratton | Partner | 0519H0722: Call with J Allen & S. O'Neill (PwC) to discuss NUBIG approach if electing out of Notice 2003-65. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 64 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                              **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/2/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0723: Call with J Allen & B. Stratton (PwC) to discuss NUBIG approach if electing out of Notice 2003-65. | $464 | 0.50 | $232.00 |
| 5/2/2019 | Terry Bart Stratton | Partner | 0519H0724: Call with Weil to discuss 382 issues related to NUBIG and wildfire claim deductions. | $909 | 1.20 | $1,090.80 |
| 5/2/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0725: Call with Weil to discuss 382 issues related to NUBIG and wildfire claim deductions. | $464 | 1.20 | $556.80 |
| 5/3/2019 | Leah Kondo Von Pervieux | Director | 0519H0726: Review motion for funding of relief fund. | $707 | 0.50 | $353.50 |
| 5/3/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0727: Review motion to establish wildfire assistance fund. | $464 | 0.50 | $232.00 |
| 5/3/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0728: Incorporate NOL availability into model. | $464 | 2.00 | $928.00 |
| 5/6/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0729: Update model for NOL rollout schedule. | $464 | 3.50 | $1,624.00 |
| 5/6/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0730: Read NUBIG opinion from Julie and make outline. | $464 | 1.50 | $696.00 |
| 5/7/2019 | Leah Kondo Von Pervieux | Director | 0519H0731: Perform research regarding NUBIG positions. | $707 | 1.50 | $1,060.50 |
| 5/7/2019 | Leah Kondo Von Pervieux | Director | 0519H0732: Perform review of the updates to the NUBIG schedule. | $707 | 3.00 | $2,121.00 |
| 5/7/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0733: Update NUBIG model for comments. | $464 | 2.50 | $1,160.00 |
| 5/8/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0734: Resolve discrepancy in NUBIG model. | $464 | 0.50 | $232.00 |
| 5/8/2019 | Leah Kondo Von Pervieux | Director | 0519H0735: Perform review of the updated NUBIG model. | $707 | 1.00 | $707.00 |
| 5/8/2019 | Trevor Perea | Director | 0519H0736: Perform review of the 382 items related to the NUBIG. | $707 | 3.00 | $2,121.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 65 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period May 1, 2019 through May 31, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/9/2019 | Trevor Perea | Director | 0519H0737: Perform review of the 382 items related to the NUBIG. | $707 | 2.00 | $1,414.00 |
| 5/9/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0738: Prepare and share models and assumptions with Weil. | $464 | 0.50 | $232.00 |
| 5/9/2019 | Leah Kondo Von Pervieux | Director | 0519H0739: Perform research regarding NUBIG positions. | $707 | 0.50 | $353.50 |
| 5/9/2019 | Leah Kondo Von Pervieux | Director | 0519H0740: Perform review of the NUBIG model. | $707 | 1.00 | $707.00 |
| 5/10/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0741: Provide guidance regarding needed research guidelines for NUBIG methodology rationale. | $464 | 0.50 | $232.00 |
| 5/10/2019 | Krista Fonseca | Associate | 0519H0742: Review case law on Westlaw including Morales v. Quintel, Entertainment, Inc., Rosenberg v XM Ventures, and Wellman v. Dickinson. | $360 | 0.50 | $180.00 |
| 5/10/2019 | Krista Fonseca | Associate | 0519H0743: Review nuances of the coordinated acquisition rule Treas. Reg. §1.382-3(a)., Rule 13d-3, and other supplementary information. | $360 | 1.00 | $360.00 |
| 5/11/2019 | Krista Fonseca | Associate | 0519H0744: Review articles on coordinated acquisitions and SEC filings. | $360 | 1.00 | $360.00 |
| 5/12/2019 | David Winter | Associate | 0519H0745: Research on rights offerings in the bankruptcy context with respect to 382 ownership changes. | $360 | 1.00 | $360.00 |
| 5/13/2019 | Trevor Perea | Director | 0519H0746: Perform review of the 382 items related to the NUBIG. | $707 | 2.00 | $1,414.00 |
| 5/13/2019 | Krista Fonseca | Associate | 0519H0747: Prepare documentation supporting findings and citations to support approach. | $360 | 1.50 | $540.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 66 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/13/2019 | David Winter | Associate | 0519H0748: Research on rights offerings in the bankruptcy context with respect to 382 ownership changes and email with findings and notes, including a PLR. | $360 | 3.50 | $1,260.00 |
| 5/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0749: Update NUBIG model for comments. | $464 | 2.50 | $1,160.00 |
| 5/13/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0750: Research application of new 80% limit on NOLS. | $464 | 1.50 | $696.00 |
| 5/14/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0751: Update NUBIG model for comments. | $464 | 3.50 | $1,624.00 |
| 5/14/2019 | Krista Fonseca | Associate | 0519H0752: Prepare research write up with regard to Private Letter Ruling and Examples. | $360 | 2.50 | $900.00 |
| 5/14/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0753: Review research outlines prepared by associates. | $464 | 1.00 | $464.00 |
| 5/14/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0754: Prepare research qualified settlement fund vs grantor trust deductibility. | $464 | 1.50 | $696.00 |
| 5/14/2019 | Leah Kondo Von Pervieux | Director | 0519H0755: Review research regarding NUBIG positions regarding 382. | $707 | 1.50 | $1,060.50 |
| 5/15/2019 | Leah Kondo Von Pervieux | Director | 0519H0756: Perform review of the NUBIG model. | $707 | 1.70 | $1,201.90 |
| 5/15/2019 | Krista Fonseca | Associate | 0519H0757: Prepare research write up with regard to Private Letter Ruling and Examples using actual SEC filings. | $360 | 1.50 | $540.00 |
| 5/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0758: Update NUBIG model for EV toggle, deductions, 382(l)5 and (l)(6). | $464 | 4.00 | $1,856.00 |
| 5/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0759: Perform research regarding grantor trust. | $464 | 1.00 | $464.00 |
| 5/15/2019 | Terry Bart Stratton | Partner | 0519H0760: Call with Lazard to discuss latest proposals for rights offering and other equity capital raise options. | $909 | 0.80 | $727.20 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 67 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/15/2019 | Leah Kondo Von Pervieux | Director | 0519H0761: Meeting with Lazard regarding rights offering. | $707 | 0.80 | $565.60 |
| 5/15/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0762: Call with Lazard to discuss latest proposals for rights offering and other equity capital raise options. | $464 | 0.80 | $371.20 |
| 5/16/2019 | Leah Kondo Von Pervieux | Director | 0519H0763: Perform research regarding NUBIG positions regarding 382. | $707 | 1.00 | $707.00 |
| 5/16/2019 | Terry Bart Stratton | Partner | 0519H0764: Review the progress of the NUBIG model and related 382 issues. | $909 | 1.00 | $909.00 |
| 5/16/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0765: Update NUBIG model for comments. | $464 | 3.00 | $1,392.00 |
| 5/17/2019 | Terry Bart Stratton | Partner | 0519H0766: Review of information from bankers regarding rights offerings and related 382 issues. | $909 | 1.30 | $1,181.70 |
| 5/17/2019 | Trevor Perea | Director | 0519H0767: Perform review of the NUBIG model. | $707 | 1.00 | $707.00 |
| 5/17/2019 | Leah Kondo Von Pervieux | Director | 0519H0768: Perform review of the NUBIG model. | $707 | 1.00 | $707.00 |
| 5/17/2019 | David Winter | Associate | 0519H0769: Prepare memorandum on rights offering treatment in the context of Section 382 ownership change analysis. | $360 | 6.20 | $2,232.00 |
| 5/21/2019 | Trevor Perea | Director | 0519H0770: Perform review of the 382 items related to the NUBIG. | $707 | 1.00 | $707.00 |
| 5/22/2019 | Terry Bart Stratton | Partner | 0519H0771: Updates to tax model and discussion with Weil on rights offering and other bankruptcy issues. | $909 | 1.30 | $1,181.70 |
| 5/22/2019 | Leah Kondo Von Pervieux | Director | 0519H0772: Review agenda in preparation fore the tax update call. | $707 | 0.50 | $353.50 |
| 5/23/2019 | Terry Bart Stratton | Partner | 0519H0773: Weekly call with Weil and PG&E to discuss agenda of 382 issues and bankruptcy update. | $909 | 1.50 | $1,363.50 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 68 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 5/23/2019 | Leah Kondo Von Pervieux | Director | 0519H0774: Weekly call with Weil and PG&E to discuss agenda of 382 issues and bankruptcy update. | $707 | 1.50 | $1,060.50 |
| 5/23/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0775: Weekly call with Weil and PG&E to discuss agenda of 382 issues and bankruptcy update. | $464 | 1.50 | $696.00 |
| 5/24/2019 | Leah Kondo Von Pervieux | Director | 0519H0776: Perform review of the NUBIG model. | $707 | 0.80 | $565.60 |
| 5/24/2019 | Terry Bart Stratton | Partner | 0519H0777: Working meeting with L. Pervieux & S. O'Neill (PwC) updates to the NUBIG model. | $909 | 1.20 | $1,090.80 |
| 5/24/2019 | Leah Kondo Von Pervieux | Director | 0519H0778: Working meeting with B. Stratton & S. O'Neill (PwC) updates to the NUBIG model. | $707 | 1.20 | $848.40 |
| 5/24/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0779: Working meeting with B. Stratton & L. Pervieux (PwC) updates to the NUBIG model. | $464 | 1.20 | $556.80 |
| 5/27/2019 | Terry Bart Stratton | Partner | 0519H0780: Perform partner review of the tax model. | $909 | 0.60 | $545.40 |
| 5/29/2019 | Terry Bart Stratton | Partner | 0519H0781: Review rights offering analysis prepared by Lazard. | $909 | 2.20 | $1,999.80 |
| 5/30/2019 | Terry Bart Stratton | Partner | 0519H0782: Weekly update call with Weil and PG&E to discuss 382 issues and modeling as well as Plan support agreement. | $909 | 1.10 | $999.90 |
| 5/31/2019 | Terry Bart Stratton | Partner | 0519H0783: Perform partner review of the observations to the Plan Support Agreement. | $909 | 0.80 | $727.20 |
| **Subtotal - Hours and Compensation - Tax Services** | | | | | 180.10 | $108,328.00 |
| Travel Time - Nonworking (@ 50%) | | | | | | |
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0784: Travel from Burbank, CA (BUR) to Oakland, CA (OAK) (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 69 of 75

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/13/2019 | Terry Bart Stratton | Partner | 0519H0785: Travel from Oakland, CA to Burbank, CA (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |
| 2/21/2019 | Sandy Liu O'Neill | Senior Associate | 0519H0786: Travel to/from PG&E (Los Angeles (LAX) / San Francisco (SFO) - 6 hours total time. | $464 | 3.00 | $1,392.00 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0787: Travel from Burbank, CA (BUR) to Oakland, CA (OAK) (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |
| 2/21/2019 | Terry Bart Stratton | Partner | 0519H0788: Travel from Oakland, CA to Burbank, CA (Total travel time 3.2 hours). | $909 | 1.60 | $1,454.40 |
| Subtotal - Hours and Compensation - Travel Time - Nonworking (@ 50%) | | | | | 9.40 | $7,209.60 |
| *Subtotal - Hours and Compensation - Bankruptcy Tax Advisory Services* | | | | | *189.50* | *$115,537.60* |

**Total - Hours and Compensation - Hourly Services**  1,248.30  $649,681.30

**Case Administration**

*Bankruptcy Requirements and Other Court Obligations*

Employment Applications and Other Court Filings

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/16/2019 | Andrea Clark Smith | Director | 0519H0789: Provide guidance to the tax team regarding additional opportunity and approvals needed through PG&E Legal & U.S. Bankruptcy Court. | $550 | 0.20 | $110.00 |
| 5/20/2019 | Andrea Clark Smith | Director | 0519H0790: Discussion with D. Bowman, et al (PwC) regarding preparation for the Retention Hearing (5/22). | $550 | 0.80 | $440.00 |
| 5/29/2019 | Andrea Clark Smith | Director | 0519H0791: Review contracts for the supplemental retention application (in preparation for call with teams on 5/30). | $550 | 1.50 | $825.00 |
| 5/30/2019 | Andrea Clark Smith | Director | 0519H0792: Review supplemental application contracts and connect with engagement teams. | $550 | 4.00 | $2,200.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 70
of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| Subtotal - Hours and Compensation - Employment Applications and Other Court Filings | | | | | 6.50 | $3,575.00 |

**Monthly, Interim and Final Fee Applications**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/6/2019 | Nanette J Kortuem | Associate | 0519H0793: Assemble the Monthly Fee Statement through April 2019 for Director review. | $225 | 2.00 | $450.00 |
| 5/13/2019 | Andrea Clark Smith | Director | 0519H0794: Review the billing details supporting the Monthly Fee Application from Petition Date through April 2019 to determine action items for each team. | $550 | 6.80 | $3,740.00 |
| 5/14/2019 | Andrea Clark Smith | Director | 0519H0795: Perform review of the Compliance Services (February - March) fee submissions and provide feedback to the team regarding additional information needed. | $550 | 3.00 | $1,650.00 |
| 5/15/2019 | Andrea Clark Smith | Director | 0519H0796: Perform overall review of the monthly fee statement status and follow up with the respective teams for compliance and upcoming deadlines after the Retention hearing (5/22). | $550 | 3.40 | $1,870.00 |
| 5/15/2019 | Andrea Clark Smith | Director | 0519H0797: Perform review of the Claims Services (February - April) fee submissions and provide feedback to the team regarding additional information needed. | $550 | 1.20 | $660.00 |
| 5/15/2019 | Andrea Clark Smith | Director | 0519H0798: Perform review of the Compliance Services (February - March) fee submissions and provide feedback to the team regarding additional information needed. | $550 | 3.00 | $1,650.00 |
| 5/16/2019 | Andrea Clark Smith | Director | 0519H0799: Perform review of the IT Implementation fee submissions and provide feedback to the team regarding additional information needed. | $550 | 0.20 | $110.00 |
| 5/16/2019 | Andrea Clark Smith | Director | 0519H0800: Perform review of the Internal Audit fee submissions and provide feedback to the team regarding additional information needed. | $550 | 1.30 | $715.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 71 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/17/2019 | Andrea Clark Smith | Director | 0519H0801: Perform review of the Compliance Services fee submissions and provide feedback to the team regarding additional information needed. | $550 | 1.30 | $715.00 |
| 5/20/2019 | Andrea Clark Smith | Director | 0519H0802: Perform review of the Bankruptcy Accounting Advisory fee submissions and provide feedback to the team regarding additional information needed. | $550 | 1.00 | $550.00 |
| 5/20/2019 | Andrea Clark Smith | Director | 0519H0803: Perform review of the IT Implementation fee submissions and provide feedback to the team regarding additional information needed. | $550 | 3.00 | $1,650.00 |
| 5/21/2019 | Andrea Clark Smith | Director | 0519H0804: Perform review of the Accounting Advisory fee submissions and provide feedback to the team regarding additional information needed. | $550 | 3.00 | $1,650.00 |
| 5/21/2019 | Andrea Clark Smith | Director | 0519H0805: Updates to the tracking file regarding status of the billings for respective teams/contracts. | $550 | 1.00 | $550.00 |
| 5/22/2019 | Andrea Clark Smith | Director | 0519H0806: Perform review of the North Bay & Camp Fire Services fee submissions and provide feedback to the team regarding additional information needed. | $550 | 5.70 | $3,135.00 |
| 5/22/2019 | Andrea Clark Smith | Director | 0519H0807: Perform updates to the Claims Services Monthly Fee Statement and finalize draft Court submission. | $550 | 1.30 | $715.00 |
| 5/22/2019 | Andrea Clark Smith | Director | 0519H0808: Updates to the tracking file regarding status of the billings for respective teams/contracts. | $550 | 1.70 | $935.00 |
| 5/22/2019 | Andrea Clark Smith | Director | 0519H0809: Perform review of the Controls Testing Services fee submissions and provide feedback to the team regarding additional information needed. | $550 | 2.00 | $1,100.00 |

Case: 19-30088　　Doc# 4111-5　　Filed: 10/04/19　　Entered: 10/04/19 11:11:45　　Page 72 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/23/2019 | Andrea Clark Smith | Director | 0519H0810: Perform review of the North Bay & Camp Fire Services expense exhibits and request supporting documentation for receipt verifications. | $550 | 1.30 | $715.00 |
| 5/23/2019 | Andrea Clark Smith | Director | 0519H0811: Perform review of the E-discovery fee submissions and provide feedback to the team regarding additional information needed. | $550 | 2.30 | $1,265.00 |
| 5/23/2019 | Andrea Clark Smith | Director | 0519H0812: Perform updates to the North Bay & Camp Fire Services Monthly Fee Statement and finalize draft Court submission. | $550 | 0.30 | $165.00 |
| 5/23/2019 | Nanette J Kortuem | Associate | 0519H0813: Perform review of the North Bay & Camp Fire Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 5.00 | $1,125.00 |
| 5/24/2019 | Andrea Clark Smith | Director | 0519H0814: Perform review of the E-Discovery expense exhibits and request supporting documentation for receipt verifications. | $550 | 1.60 | $880.00 |
| 5/24/2019 | Andrea Clark Smith | Director | 0519H0815: Perform review of the E-discovery fee submissions and provide feedback to the team regarding additional information needed. | $550 | 2.70 | $1,485.00 |
| 5/24/2019 | Nanette J Kortuem | Associate | 0519H0816: Perform review of the North Bay & Camp Fire Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 3.00 | $675.00 |
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0817: Review updates to the monthly fee statement and corresponding exhibits for the E-Discovery Services. | $550 | 6.50 | $3,575.00 |
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0818: Review updates to the monthly fee statement and corresponding exhibits for the Controls Testing Services. | $550 | 1.50 | $825.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 73 of 75

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0819: Update the monthly fee statement tracking file regarding status of the billings for respective client-service teams and contracts. | $550 | 0.30 | $165.00 |
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0820: Prepare the monthly fee statement and corresponding exhibits for the Rate Case Support Services. | $550 | 0.30 | $165.00 |
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0821: Prepare the monthly fee statement and corresponding exhibits for the North Bay & Camp Fire Services and respective allocations between two projects. | $550 | 1.80 | $990.00 |
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0822: Review updates to the monthly fee statement and corresponding exhibits for the IT Implementation Services. | $550 | 0.80 | $440.00 |
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0823: Review updates to the monthly fee statement and corresponding exhibits for the Internal Audit Assessment Services. | $550 | 0.60 | $330.00 |
| 5/28/2019 | Andrea Clark Smith | Director | 0519H0824: Review updates to the monthly fee statement and corresponding exhibits for the Compliance Services. | $550 | 0.20 | $110.00 |
| 5/28/2019 | Nanette J Kortuem | Associate | 0519H0825: Perform review of the North Bay & Camp Fire Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 5.00 | $1,125.00 |
| 5/28/2019 | Nanette J Kortuem | Associate | 0519H0826: Continue - Perform review of the North Bay & Camp Fire Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 4.00 | $900.00 |
| 5/29/2019 | Andrea Clark Smith | Director | 0519H0827: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $550 | 0.50 | $275.00 |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 74 of 75

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period May 1, 2019 through May 31, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 5/29/2019 | Andrea Clark Smith | Director | 0519H0828: Perform updates to the Rate Case Support Services Monthly Fee Statement and finalize draft Court submission. | $550 | 1.80 | $990.00 |
| 5/29/2019 | Andrea Clark Smith | Director | 0519H0829: Review North Bay and Camp Fire Services allocations and draft exhibits for PG&E approvals. | $550 | 2.80 | $1,540.00 |
| 5/29/2019 | Nanette J Kortuem | Associate | 0519H0830: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 4.00 | $900.00 |
| 5/29/2019 | Nanette J Kortuem | Associate | 0519H0831: Perform review of the North Bay & Camp Fire Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 2.00 | $450.00 |
| 5/30/2019 | Nanette J Kortuem | Associate | 0519H0832: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 3.00 | $675.00 |
| 5/31/2019 | Andrea Clark Smith | Director | 0519H0833: Perform review of the Master Services Agreement and corresponding Retention Application to ensure compliance and finalize draft Court submission. | $550 | 1.80 | $990.00 |
| Subtotal - Hours and Compensation - Monthly, Interim and Final Fee Applications | | | | | 94.00 | $42,600.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Requirements and Other Court Obligations* | | | | | *100.50* | *$46,175.00* |
| **Total - Hours and Compensation - Case Administration** | | | | | **100.50** | **$46,175.00** |
| **Total - Hours and Compensation - Hourly Services and Case Administration** | | | | | **1,348.80** | **$695,856.30** |

Case: 19-30088    Doc# 4111-5    Filed: 10/04/19    Entered: 10/04/19 11:11:45    Page 75 of 75