# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

       **-and-**

**PACIFIC GAS AND ELECTRIC COMPANY,**

             **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

| | |
|---|---|
| Bankruptcy Case No. 19-30088 (DM) | |
| Chapter 11 | |
| (Lead Case) | |
| (Jointly Administered) | |

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

**Objection Deadline: October 25, 2019**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

July 1, 2019 through July 31, 2019

$1,367,576.20  (80% of $1,709,470.25)

$9,327.16

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing July 1, 2019 through July 31, 2019 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $1,367,576.20  (80% of $1,709,470.25) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $9,327.16 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

EAST\165229594.10

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: October 4, 2019

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star___
       Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

1      **Exhibit A**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | Restructuring | $1,195 | 4.1 | $4,899.50 |
| Imhoff, Dewey | Senior Managing Director | Compensation | 1,095 | 40.0 | $43,800.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,095 | 5.8 | $6,351.00 |
| LeWand, Christopher | Senior Managing Director | Energy | 1,050 | 13.8 | $14,490.00 |
| Salve, Michael | Senior Managing Director | Damage Claims | 1,260 | 27.8 | $35,028.00 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,095 | 81.3 | $89,023.50 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,195 | 2.4 | $2,868.00 |
| Smith, Ellen | Senior Managing Director | Utilities | 1,050 | 73.0 | $76,650.00 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,095 | 126.6 | $138,627.00 |
| Wrynn, James | Senior Managing Director | Insurance | 940 | 0.9 | $846.00 |
| Arnold, Seth | Managing Director | Restructuring | 830 | 109.1 | $90,553.00 |
| Arsenault, Ronald | Managing Director | Utilities | 800 | 93.9 | $75,120.00 |
| Berkin, Michael | Managing Director | Restructuring | 880 | 190.8 | $167,904.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 730 | 53.3 | $38,909.00 |
| Fuite, Robert | Managing Director | Damage Claims | 840 | 48.4 | $40,656.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 840 | 78.1 | $65,604.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 725 | 34.8 | $25,230.00 |
| Ng, William | Managing Director | Restructuring | 880 | 163.1 | $143,528.00 |
| Rosenblatt, Rachel | Managing Director | Public Affairs | 725 | 5.4 | $3,915.00 |
| Carmel, Alon | Senior Director | Energy | 830 | 17.6 | $14,608.00 |
| Hanifin, Kathryn | Senior Director | Public Affairs | 625 | 88.9 | $55,562.50 |
| Li, Fengrong | Senior Director | Utilities | 730 | 101.9 | $74,387.00 |
| Quast, David | Senior Director | Public Affairs | 625 | 26.1 | $16,312.50 |
| Springer, Benjamin | Senior Director | Public Affairs | 625 | 14.6 | $9,125.00 |
| Usavage, Alexis | Senior Director | Public Affairs | 625 | 15.6 | $9,750.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 36.4 | $27,482.00 |
| Krebsbach, Taylor | Director | Insurance | 595 | 58.9 | $35,045.50 |

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Osinchuk, Chelsea | Director | Utilities | 590 | 144.2 | $85,078.00 |
| Ventimiglia, Matthew | Director | Public Affairs | 525 | 3.5 | $1,837.50 |
| Altuzarra, Charles | Senior Consultant | Restructuring | 480 | 9.4 | $4,512.00 |
| Bookstaff, Evan | Senior Consultant | Restructuring | 545 | 23.5 | $12,807.50 |
| Caves, Jefferson | Senior Consultant | Public Affairs | 425 | 46.0 | $19,550.00 |
| Cheng, Earnestiena | Senior Consultant | Restructuring | 640 | 54.8 | $35,072.00 |
| O'Donnell, Nicholas | Senior Consultant | Damage Claims | 490 | 84.5 | $41,405.00 |
| Papas, Zachary | Senior Consultant | Restructuring | 480 | 89.8 | $43,104.00 |
| Ryan, Alexandra | Senior Consultant | Public Affairs | 425 | 12.0 | $5,100.00 |
| Spiwak, Caitlin | Senior Consultant | Public Affairs | 425 | 5.0 | $2,125.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325 | 5.9 | $1,917.50 |
| Coryea, Karoline | Consultant | Public Affairs | 325 | 16.5 | $5,362.50 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 118.1 | $47,240.00 |
| Lee, Jessica | Consultant | Restructuring | 355 | 55.5 | $19,702.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 325 | 14.0 | $4,550.00 |
| Michael, Danielle | Consultant | Damage Claims | 395 | 52.3 | $20,658.50 |
| Mundahl, Erin | Consultant | Public Affairs | 325 | 37.9 | $12,317.50 |
| Smotkin, Lauren | Consultant | Public Affairs | 325 | 2.3 | $747.50 |
| Stein, Jeremy | Consultant | Insurance | 355 | 37.6 | $13,348.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 420 | 17.8 | $7,476.00 |
| Yasin, Zohair | Consultant | Public Affairs | 325 | 4.0 | $1,300.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 12.4 | $3,410.00 |
| Lightstone, Serena | Summer Associate | Restructuring | 195 | 70.8 | $13,806.00 |
| Manvelova, Jane | Summer Associate | Restructuring | 195 | 86.5 | $16,867.50 |
| **SUBTOTAL** | | | | **2516.9** | **$1,725,569.00** |
| | Less: 50% of Travel Time | | | | (6,098.75) |
| | Less: Voluntary Reduction | | | | (10,000.00) |
| **GRAND TOTAL** | | | | **2516.9** | **$1,709,470.25** |

1                                      **<u>Exhibit B</u>**

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 9.5 | $ 7,222.00 |
| 2 | Cash & Liquidity Analysis | 38.4 | $ 17,054.50 |
| 4 | Trade Vendor Issues | 1.9 | $ 1,232.00 |
| 5 | Real Estate Issues | 0.4 | $ 192.00 |
| 6 | Asset Sales | 0.7 | $ 604.00 |
| 7 | Analysis of Business Plan | 109.9 | $ 87,810.00 |
| 9 | Analysis of Employee Comp Programs | 261.0 | $ 189,399.00 |
| 10 | Analysis of Tax Issues | 7.0 | $ 7,407.00 |
| 11 | Prepare for and Attend Court Hearings | 6.0 | $ 5,630.00 |
| 12 | Analysis of SOFAs & SOALs | 0.3 | $ 264.00 |
| 13 | Analysis of Other Miscellaneous Motions | 26.7 | $ 19,882.50 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 63.0 | $ 49,618.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 0.8 | $ 704.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 88.1 | $ 80,124.00 |
| 19 | Case Management | 29.6 | $ 28,632.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 16.4 | $ 16,891.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 75.9 | $ 73,747.00 |
| 22 | Meetings with Other Parties | 43.1 | $ 31,007.50 |
| 23 | Firm Retention | 0.1 | $ 109.50 |
| 24 | Preparation of Fee Application | 91.4 | $ 51,811.50 |
| 25 | Travel Time | 13.5 | $ 12,197.50 |
| 26 | Prepetition Wildfires Claims | 157.2 | $ 113,847.50 |
| 27 | Regulatory and Legislative Matters | 159.4 | $ 105,630.50 |
| 28 | Insurance Subrogation Claims | 6.3 | $ 2,836.50 |
| 29 | Future Claims Risk Modeling | 269.8 | $ 181,670.50 |
| 30 | Wildfire Mitigation Plan | 237.2 | $ 148,336.50 |
| 31 | Public Affairs | 238.7 | $ 136,064.50 |
| 32 | Customer Affordability & Benchmarking | 72.2 | $ 45,786.50 |
| 33 | Cost Reduction Analysis | 6.6 | $ 4,071.50 |
| 35 | Current Events | 87.1 | $ 30,191.00 |

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 36 | Power Purchase Agreements | 373.6 | $ 267,593.50 |
| 37 | Public Safety Power Shutoff | 25.1 | $ 8,001.00 |
| | **SUBTOTAL** | **2516.9** | **$ 1,725,569.00** |
| | Less: 50% of Travel Time | | (6,098.75) |
| | Less: Voluntary Reduction | | (10,000.00) |
| | **GRAND TOTAL** | **2516.9** | **$ 1,709,470.25** |

1

**<u>Exhibit C</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/1/2019 | Star, Samuel | 0.8 | Review Morgan Stanley and Evercore analyst reports reflecting potential impact of draft wildfire fund bill on liquidity and equity trading. |
| 1 | 7/1/2019 | Ng, William | 0.4 | Analyze trends in the trading price levels of the Debtors' unsecured bonds. |
| 1 | 7/1/2019 | Kim, Ye Darm | 1.2 | Prepare revised bond pricing analysis for UCC member. |
| 1 | 7/1/2019 | Smith, Ellen | 0.3 | Discuss with internal team re: PG&E's operations workstream coordination and open data requests for certain contractors. |
| 1 | 7/3/2019 | Kaptain, Mary Ann | 0.6 | Discuss developments in legislature and potential operational impact with Axiom. |
| 1 | 7/8/2019 | Kaptain, Mary Ann | 0.8 | Conduct research regarding certain stock reportedly acquired by board members. |
| 1 | 7/10/2019 | Star, Samuel | 0.1 | Review trading prices for General Unsecured and Subrogation Claims. |
| 1 | 7/10/2019 | Kaptain, Mary Ann | 0.4 | Review Judge Alsup comments and demands with respect to PG&E equipment failure and impact on operations |
| 1 | 7/12/2019 | Ng, William | 0.8 | Review schedule of professional fees by firm incurred to date. |
| 1 | 7/15/2019 | Kaptain, Mary Ann | 0.7 | Research history of new CPUC president for slide presentation. |
| 1 | 7/16/2019 | Kaptain, Mary Ann | 0.6 | Finalize chart on appointment of new CPUC president to be provided with weekly UCC package. |
| 1 | 7/17/2019 | Ng, William | 0.4 | Analyze financial disclosures and notes of the Debtors' monthly operating reports filed to date. |
| 1 | 7/22/2019 | Altuzarra, Charles | 1.2 | Review Debtors' March MOR for information related to payments made by and among the entities. |
| 1 | 7/22/2019 | Altuzarra, Charles | 0.5 | Review Debtors' MOR reporting to assess additional information for further diligence with respect to operating results. |
| 1 | 7/25/2019 | Kaptain, Mary Ann | 0.6 | Review Stockton public hearing transcript to assess information on rate impact for UCC member. |
| 1 | 7/25/2019 | Star, Samuel | 0.1 | Draft email to Centerview and Milbank re: earnings release, business plan timing and intent to participate in AB1054 wildfire fund. |
| **1 Total** | | | **9.5** | |
| 2 | 7/1/2019 | Ng, William | 1.2 | Prepare diligence queries for the Debtors regarding cash activity at the Debtor entities. |
| 2 | 7/1/2019 | Lee, Jessica | 1.8 | Update the 13-Week Cash Flow Reporting model for WE 6/15 with the provided DIP Reporting package from AlixPartners to populate the corresponding Liquidity Reporting deck for the Committee. |
| 2 | 7/1/2019 | Lee, Jessica | 2.7 | Continue updating the 13-Week Cash Flow Reporting model for WE 6/15 and update corresponding Forecast, Forecast-to-Actual and DIP Comparison slides in the Liquidity Reporting deck for the Committee. |
| 2 | 7/1/2019 | Lee, Jessica | 1.1 | Update the Lien Claimants, Exchange Operators, and Real Property Motion slides in the Liquidity Reporting deck for Ongoing Motions reporting. |
| 2 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Participate in budget to actual variance analysis call with Alix. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/2/2019 | Altuzarra, Charles | 0.4 | Review liquidity analysis notes to prepare for call with Alix. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.2 | Participate in call with Alix regarding liquidity reporting. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.8 | Review liquidity analysis update slides for committee. |
| 2 | 7/2/2019 | Altuzarra, Charles | 1.5 | Prepare additional revisions to liquidity analysis update slides for committee. |
| 2 | 7/2/2019 | Lee, Jessica | 1.5 | Prepare revisions to the Forecast-to-Actual and Utility Forecasted Liquidity slides of the Liquidity Reporting deck for the WE 6/15 with additional commentary from AlixPartners. |
| 2 | 7/2/2019 | Lee, Jessica | 0.2 | Participate in call with Alix re: the DIP Budget to Actual Variance reporting. |
| 2 | 7/2/2019 | Lee, Jessica | 0.2 | Prepare edits to the Cash Flow / Liquidity Reporting presentation deck. |
| 2 | 7/2/2019 | Lee, Jessica | 2.3 | Prepare revisions to the Forecast-to-Actual, DIP Comparison, and Assumptions slides per team edits and update the Ongoing Motions slides with additional monthly detail provided by AlixPartners. |
| 2 | 7/3/2019 | Ng, William | 0.7 | Review draft cash flows budget versus actuals report for the Committee. |
| 2 | 7/3/2019 | Kaptain, Mary Ann | 0.3 | Review and provide revisions re: liquidity report analysis. |
| 2 | 7/3/2019 | Lee, Jessica | 1.1 | Prepare revisions to the Forecast-to-Actual model and the corresponding Forecast-to-Actual and DIP Comparison slides of the Liquidity Reporting deck per team edits. |
| 2 | 7/3/2019 | Lee, Jessica | 1.2 | Prepare revisions to the explanatory language in the Forecast-to-Actual and Exchange Motion Operator slides of the Liquidity Reporting deck per team edits. |
| 2 | 7/4/2019 | Kaptain, Mary Ann | 0.1 | Review budget to actual liquidity reporting. |
| 2 | 7/9/2019 | Star, Samuel | 1.4 | Review analysis of cash flow vs budget, forecast, revised 13 week cash/liquidity forecast and payments on pre-petition claims under 1st day orders. |
| 2 | 7/9/2019 | Lee, Jessica | 0.4 | Prepare revisions to the explanatory language of the variance analyses in the Forecast-to-Actual, Utility Forecasted Liquidity, and the DIP Comparison slides per team edits. |
| 2 | 7/9/2019 | Lee, Jessica | 0.3 | Remove the consolidated data column in the Liquidity Detail analysis in the Liquidity Reporting deck for conciseness, per team commentary. |
| 2 | 7/10/2019 | Altuzarra, Charles | 0.5 | Participate in internal discussion re: liquidity analysis. |
| 2 | 7/11/2019 | Lightstone, Serena | 1.8 | Create professional fee tracker schedule to monitor Debtor's liquidity spend on professionals. |
| 2 | 7/11/2019 | Lightstone, Serena | 0.7 | Prepare revisions to professional fee tracking schedule. |
| 2 | 7/19/2019 | Ng, William | 0.4 | Review summary of professional fees to monitor level of Chapter 11 cash costs. |
| 2 | 7/23/2019 | Star, Samuel | 0.6 | Review latest 13 week forecast and DIP cash flow and liquidity variance report. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/23/2019 | Lee, Jessica | 2.0 | Update the 13-Week Cash Flow Reporting model for WE 7/13 with the provided DIP Reporting package from AlixPartners to update the corresponding Liquidity Reporting deck for the Committee. |
| 2 | 7/23/2019 | Lee, Jessica | 1.4 | Analyze the built-in variance checks in the 13-Week Cash Flow Reporting model of WE 7/13 and identify tie-out errors in the liquidity forecast, for the WE 9/14. |
| 2 | 7/23/2019 | Lee, Jessica | 1.1 | Recreate the 13-Week Cash Flow Reporting model for WE 7/13 with built-in variance checks to identify potential areas of data entry errors. |
| 2 | 7/23/2019 | Lee, Jessica | 1.9 | Continue recreating the 13-Week Cash Flow Reporting model for WE 7/13 with built-in variance checks and confirm no areas of data entry error; begin identifying errors from the provided DIP Reporting package from AlixPartners, such as misaligned cash flows. |
| 2 | 7/24/2019 | Altuzarra, Charles | 0.7 | Review latest liquidity analysis presentation. |
| 2 | 7/24/2019 | Lee, Jessica | 1.4 | Confirm errors in the provided DIP Reporting package from AlixPartners, such as misaligned cash flows in the liquidity forecast for the WE 9/14 and reporting errors in ending cash balances. |
| 2 | 7/25/2019 | Lee, Jessica | 0.9 | Reconcile variances caused by misaligned cash flows in the liquidity forecast and cash balance errors in the provided DIP Reporting package and send corresponding screenshots for confirmation. |
| 2 | 7/30/2019 | Lee, Jessica | 0.9 | Update the 13-Week Cash Flow Reporting model for WE 7/13 with the updated DIP Reporting package from AlixPartners, with corrected cash flows in the liquidity forecast for WE 9/14. |
| 2 | 7/30/2019 | Lee, Jessica | 1.7 | Update the 13-Week Cash Flow Variance reporting with provided DIP package from AlixPartners and analyze the forecast to consider possible questions for clarification. |
| 2 | 7/31/2019 | Kaptain, Mary Ann | 0.3 | Review questions on 13 Week Cash Flow forecasts. |
| 2 | 7/31/2019 | Altuzarra, Charles | 1.1 | Review liquidity analysis and prepare summary for committee presentation. |
| 2 | 7/31/2019 | Lee, Jessica | 1.3 | Update the Liquidity Reporting deck for the Committee with the corrected 13-Week Cash Flow Reporting model for WE 7/13 and populate the corresponding Forecast-to-Actual, Utility Forecasted Liquidity, and DIP Comparison analyses. |
| **2 Total** | | | **38.4** | |
| 4 | 7/22/2019 | Ng, William | 0.8 | Review summary of certain contract terms provided by the Debtors. |
| 4 | 7/30/2019 | Altuzarra, Charles | 0.4 | Review Debtors' report regarding payments to operational integrity suppliers and lien holders. |
| 4 | 7/31/2019 | Papas, Zachary | 0.7 | Prepare presentation summarizing Debtors' contracts with certain vendor counterparties performing work supporting the Debtors' operations. |
| **4 Total** | | | **1.9** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/30/2019 | Altuzarra, Charles | 0.4 | Review Debtors' report regarding real property transactions during June 2019. |
| **5 Total** | | | **0.4** | |
| 6 | 7/8/2019 | Kaptain, Mary Ann | 0.3 | Review letter from city of San Francisco regarding purchasing PG&E assets. |
| 6 | 7/30/2019 | Ng, William | 0.4 | Analyze press regarding potential purchase offer from San Francisco with respect to certain assets of the Debtors. |
| **6 Total** | | | **0.7** | |
| 7 | 7/1/2019 | Ng, William | 0.3 | Analyze plan for diligence of the Debtors' business plan projections. |
| 7 | 7/1/2019 | Scruton, Andrew | 0.9 | Participate in Business Plan call with Business Ops Sub Committee on plans to review Business Plan and presentation on Customer Affordability. |
| 7 | 7/1/2019 | Arnold, Seth | 1.4 | Review Electric Distribution GRC filings in preparation of receipt of business plan. |
| 7 | 7/2/2019 | Arnold, Seth | 1.9 | Research nuclear plant shutdowns in California and US in relation to Diablo Canyon. |
| 7 | 7/2/2019 | Arnold, Seth | 2.1 | Review Energy Supply Summary GRC filing in preparation for receipt of business plan. |
| 7 | 7/2/2019 | Arnold, Seth | 0.6 | Review PG&E 10-K for information related to Diablo Canyon decommissioning. |
| 7 | 7/2/2019 | Arnold, Seth | 2.3 | Review Electric Distribution GRC filings in preparation of receipt of business plan. |
| 7 | 7/8/2019 | Smith, Ellen | 0.8 | Review the current business plan work streams to ensure the FTI team is adequately prepared for the business plan review. |
| 7 | 7/8/2019 | Smith, Ellen | 1.2 | Continue to review the current business plan work streams to adequately prepare the FTI team for the business plan review. |
| 7 | 7/9/2019 | Arnold, Seth | 3.1 | Review white paper research on US nuclear fleet in relation to Diablo Canyon. |
| 7 | 7/9/2019 | Arnold, Seth | 2.2 | Review GRC Work papers related to Diablo Canyon. |
| 7 | 7/9/2019 | Arnold, Seth | 2.1 | Review testimony related to Diablo Canyon in GRC filings in relation to business plan. |
| 7 | 7/10/2019 | Arnold, Seth | 2.2 | Review work papers related to Chapter 1 of Electric Distribution filing in GRC in preparation for the business plan analysis. |
| 7 | 7/10/2019 | Arnold, Seth | 2.1 | Review Chapter 1 of Electric Distribution of GRC filing. |
| 7 | 7/10/2019 | Arnold, Seth | 1.8 | Analyze details of the Electric Distribution GRC in preparation for business plan analysis. |
| 7 | 7/10/2019 | Arnold, Seth | 1.9 | Assess Expense Forecast for Electric Distribution in preparation for business plan analysis. |
| 7 | 7/11/2019 | Arnold, Seth | 1.9 | Analyze operational details per the GRC filings in preparation for the business plan analysis. |
| 7 | 7/11/2019 | Arnold, Seth | 2.1 | Continue to review operational details of GRC filing in preparation for receipt of business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.8 | Analyze Capital Expenditures by Electric Distribution from the GRC in preparation for business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/16/2019 | Arnold, Seth | 1.8 | Review work papers related to Electric Distribution Risk Management in preparation of business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.6 | Review work papers related to Wildfire Risk Policy and Overview in relation to receipt of the business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 2.9 | Prepare overview of the Wildfire Risk Policy per GRC in relation to receipt of business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 2.2 | Review work papers of GRC filing for Wildfire Risk Policy Chapter in preparation for business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 1.8 | Review work papers of Distribution System Operations in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Lightstone, Serena | 1.8 | Prepare tables for presentation to the Committee on Debtors' electric distribution capital expenditure and expense forecasts. |
| 7 | 7/19/2019 | Arnold, Seth | 2.1 | Review work papers of Electric Distribution Maintenance in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Arnold, Seth | 1.9 | Review work papers related to Vegetation Management in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Arnold, Seth | 1.8 | Review work papers related to Emergency Preparedness and Response in preparation for business plan analysis. |
| 7 | 7/19/2019 | Arnold, Seth | 1.0 | Review work papers related to Pole Asset Management in preparation for business plan. |
| 7 | 7/22/2019 | Ng, William | 0.3 | Analyze Committee member's diligence queries with respect to the Debtors' business plan. |
| 7 | 7/22/2019 | Lightstone, Serena | 1.9 | Prepare summary and excel support for analysis of electric distribution regulatory filings. |
| 7 | 7/22/2019 | Bookstaff, Evan | 0.2 | Discuss approach to initial listing of diligence requests from UCC members to understand priority if requests as each will assist in the analysis of the Debtors' Business Plan. |
| 7 | 7/22/2019 | Smith, Ellen | 0.8 | Review and research Debtors' cost data in order to prepare for the business plan review. |
| 7 | 7/22/2019 | Smith, Ellen | 0.5 | Discuss with member of the UCC historical PG&E cost data in preparation of the business plan review. |
| 7 | 7/23/2019 | Arnold, Seth | 2.3 | Review GRC Filing - Electric Emergency Recovery details - in preparation for the business plan. |
| 7 | 7/23/2019 | Arnold, Seth | 2.0 | Review GRC filing related to Diablo Canyon to respond to UCC questions. |
| 7 | 7/23/2019 | Arnold, Seth | 2.1 | Review GRC filing disclosures in preparation for business plan. |
| 7 | 7/23/2019 | Arnold, Seth | 2.2 | Review GRC operating information in advance of receipt of business plan. |
| 7 | 7/24/2019 | Arnold, Seth | 0.6 | Review GRC work papers related to UCC's distribution questions. |
| 7 | 7/24/2019 | Arnold, Seth | 2.2 | Review GRC nuclear work papers to respond to UCC questions. |
| 7 | 7/24/2019 | Arnold, Seth | 3.1 | Review GRC Distribution filings to respond to UCC's questions. |
| 7 | 7/24/2019 | Arnold, Seth | 2.2 | Review and summarize GRC operating details in preparation of the business plan. |
| 7 | 7/25/2019 | Arnold, Seth | 2.1 | Review GRC operating details in preparation for receipt of the business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/25/2019 | Arnold, Seth | 1.9 | Summarize the GRC operating details to respond to UCC diligence questions. |
| 7 | 7/25/2019 | Bookstaff, Evan | 0.3 | Discuss business plan diligence review results with FTI Team with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspective of the Debtors' customers. |
| 7 | 7/25/2019 | Bookstaff, Evan | 1.4 | Draft responses from the Business Plan subcommittee's request for diligence items based on outside research and Company-provided data. |
| 7 | 7/26/2019 | Arnold, Seth | 2.0 | Prepare response on Distribution section of UCC diligence questions. |
| 7 | 7/26/2019 | Arnold, Seth | 1.7 | Organize GRC information in preparation for receipt of business plan - including reviewing and acquiring necessary work paper filings. |
| 7 | 7/26/2019 | Arnold, Seth | 2.2 | Review operational details in GRC filing in preparation for business plan. |
| 7 | 7/26/2019 | Arnold, Seth | 2.1 | Prepare information for response to UCC diligence questions, re: nuclear operations. |
| 7 | 7/26/2019 | Bookstaff, Evan | 0.7 | Review Employee Data for Business Plan analysis to highlight inefficiencies that the Debtors can improve upon in the go-forward business plan. |
| 7 | 7/29/2019 | Arnold, Seth | 1.3 | Prepare analysis of the energy supply headcount for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.7 | Prepare analysis of the fossil assets from the GRC filings for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.2 | Prepare analysis of the hydro assets from the GRC filing for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.1 | Review the GRC filings, re: Energy Supply. |
| 7 | 7/30/2019 | Arnold, Seth | 2.1 | Review Admin and General section of GRC filings, re: response to UCC member questions. |
| 7 | 7/30/2019 | Arnold, Seth | 1.3 | Create responses to Admin and General for UCC questions. |
| 7 | 7/30/2019 | Arnold, Seth | 2.4 | Review O&M Costs and Capital Spend for Nuclear Generation portion of UCC questions. |
| 7 | 7/30/2019 | Arnold, Seth | 2.2 | Review Customer Care section of the GRC filings. |
| 7 | 7/30/2019 | Bookstaff, Evan | 1.5 | Research transmission employee expenses to analyze the Business Plan and locate inefficiencies and areas the Debtors can improve in the go-forward business plan. |
| 7 | 7/31/2019 | Arnold, Seth | 0.4 | Review draft of GRC summary presentation for UCC member. |
| 7 | 7/31/2019 | Arnold, Seth | 2.2 | Summarize Customer Care section of the Debtors' GRC filings for UCC questions. |
| 7 | 7/31/2019 | Bookstaff, Evan | 3.1 | Prepare presentation overview of employee data diligence research regarding inefficiencies in the Business plan and areas for improvement. |
| **7 Total** | | | **109.9** | |
| 9 | 7/1/2019 | Imhoff, Dewey | 0.5 | Review latest draft of KEIP / CEO compensation deck for UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/1/2019 | Kim, Ye Darm | 2.1 | Review and compile list of potential KEIP comparables for analysis. |
| 9 | 7/1/2019 | Kim, Ye Darm | 1.1 | Review court filings of KEIP comparables and summarize details of approved plans. |
| 9 | 7/1/2019 | Berkin, Michael | 1.3 | Review PG&E historical proxy statements to assess pay structure changes in connection with assessing KEIP motion. |
| 9 | 7/2/2019 | Ng, William | 0.3 | Analyze potential issues with the Debtors' proposed KEIP terms. |
| 9 | 7/2/2019 | Ng, William | 0.3 | Analyze potential issues with the Debtors' proposed CEO compensation agreement. |
| 9 | 7/2/2019 | Kim, Ye Darm | 1.3 | Prepare draft slides of KEIP comparable analysis for internal review. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 | Develop detailed work plan for further assessment of CEO compensation package in connection with related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 | Analyze severance program component of CEO compensation package in connection with assessment of related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 | Develop preliminary recommendations to UCC on CEO compensation motion. |
| 9 | 7/2/2019 | Berkin, Michael | 1.1 | Develop preliminary recommendations to UCC on KEIP motion. |
| 9 | 7/2/2019 | Berkin, Michael | 2.0 | Review select proxy statements of comparable companies to assess CEO compensation package in connection with related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 1.6 | Develop detailed work plan for further assessment of KEIP in connection with related motion. |
| 9 | 7/2/2019 | Lightstone, Serena | 1.3 | Prepare comparability analysis of Debtors' Restructuring Peers' KEIPs. |
| 9 | 7/2/2019 | Lightstone, Serena | 2.7 | Analyze KEIP and executive compensation comparability of Utility Peers for the Committee. |
| 9 | 7/2/2019 | Imhoff, Dewey | 1.0 | Review KEIP and CEO Compensation presentation materials in preparation for UCC call. |
| 9 | 7/3/2019 | Star, Samuel | 0.1 | Develop potential suggested modifications to proposed KEIP. |
| 9 | 7/3/2019 | Ng, William | 0.3 | Review updated plan for analysis of the KEIP motion. |
| 9 | 7/3/2019 | Kim, Ye Darm | 0.8 | Prepare revisions to KEIP / CEO comp workplan per comments. |
| 9 | 7/3/2019 | Kim, Ye Darm | 2.8 | Revise KEIP / CEO compensation motions analysis deck. |
| 9 | 7/3/2019 | Berkin, Michael | 1.0 | Review and update detailed work plan for assessing KEIP plan in connection with related motion. |
| 9 | 7/3/2019 | Berkin, Michael | 0.9 | Review and update detailed work plan for assessing CEO compensation package in connection with related motion. |
| 9 | 7/3/2019 | Berkin, Michael | 1.0 | Assess suitability of potential comparable companies for KEIP analysis in connection with related motion. |
| 9 | 7/3/2019 | Lightstone, Serena | 2.5 | Continue analysis of restructuring peers' KEIP re: comparability to current proposed plan. |
| 9 | 7/3/2019 | Lightstone, Serena | 3.2 | Continue analysis of utility peers' incentive plans re: comparability to current proposed plan. |
| 9 | 7/3/2019 | Imhoff, Dewey | 1.0 | Review latest KEIP proposal to Debtors and provide revisions. |
| 9 | 7/4/2019 | Lightstone, Serena | 2.1 | Summarize analysis of comparability re: restructuring and utility peer for KEIP diligence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/5/2019 | Kim, Ye Darm | 3.4 | Prepare analysis of comparable KEIP data of PG&E bankruptcy peers. |
| 9 | 7/5/2019 | Kim, Ye Darm | 3.5 | Analyze of comparable KEIP for PG&E utility peers. |
| 9 | 7/5/2019 | Kim, Ye Darm | 1.6 | Continue analysis of KEIP data for PG&E bankruptcy and utility peers. |
| 9 | 7/5/2019 | Star, Samuel | 0.6 | Develop modifications to proposed KEIP. |
| 9 | 7/5/2019 | Lightstone, Serena | 1.8 | Continue analysis of comparability re: restructuring and utility peer for KEIP diligence. |
| 9 | 7/5/2019 | Lightstone, Serena | 3.2 | Revise analysis of comparability to reflect updated list of KEIP comparables. |
| 9 | 7/5/2019 | Imhoff, Dewey | 0.5 | Review KEIP comparables analysis and provide revisions |
| 9 | 7/6/2019 | Lightstone, Serena | 2.6 | Perform comparability analysis on Debtors' restructuring peers KEIPs. |
| 9 | 7/7/2019 | Kim, Ye Darm | 3.8 | Prepare analysis of CEO compensation utility comparables. |
| 9 | 7/7/2019 | Kim, Ye Darm | 3.6 | Prepare analysis of historical proxy statement compensation data for PG&E executives. |
| 9 | 7/8/2019 | Imhoff, Dewey | 2.0 | Provide revisions to KEIP and CEP compensation presentation and comparability analysis. |
| 9 | 7/8/2019 | Star, Samuel | 0.6 | Participate in call with team re: status of analysis of proposed KEIP and CEO contract. |
| 9 | 7/8/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: status of analysis of proposed KEIP and CEO contract. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to PG&E CEO Compensation summary and observations deck. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.8 | Prepare analysis of holdback provisions of bankruptcy KEIP comps. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.2 | Review CEO compensation and KEIP motions memorandum by Counsel and incorporate recommendations into respective decks. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.2 | Prepare revisions to PG&E CEO Compensation summary and observations deck. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.8 | Update CEO compensation comparable analysis for additional utility comps included in Debtors' pay group disclosed in proxy statement. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.6 | Prepare revisions to PG&E KEIP summary and observations deck for UCC. |
| 9 | 7/8/2019 | Berkin, Michael | 1.0 | Review and analyze preliminary draft of KEIP comparability analysis in connection with assessing KEIP plan. |
| 9 | 7/8/2019 | Berkin, Michael | 0.8 | Discuss status and issues related to KEIP and CEO Compensation motions with FTI team. |
| 9 | 7/8/2019 | Berkin, Michael | 1.3 | Develop issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/8/2019 | Berkin, Michael | 0.5 | Draft summary of issues and potential recommendations in connection with assessing KEIP motion. |
| 9 | 7/8/2019 | Berkin, Michael | 0.8 | Discuss status and issues related to KEIP and CEO Compensation motions with UCC counsel. |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 18 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/8/2019 | Berkin, Michael | 0.5 | Draft summary of issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/8/2019 | Berkin, Michael | 1.5 | Develop issues and potential recommendations in connection with assessing KEIP motion. |
| 9 | 7/8/2019 | Smith, Ellen | 1.3 | Review the analysis and recommendation of the KEIP and CEO compensation and the benchmarks analysis presentation on how PG&E compares to its peer utilities. |
| 9 | 7/9/2019 | Star, Samuel | 0.7 | Review and comment on draft report to UCC re: analysis observations and preliminary recommendations re: proposed KEIP and CEO compensation. |
| 9 | 7/9/2019 | Star, Samuel | 0.8 | Review and comment on initial market study benchmarking the proposed KEIP against comparable bankrupt companies regarding aggregate and average payouts, cash vs equity components and timing of awards. |
| 9 | 7/9/2019 | Star, Samuel | 0.8 | Review and comment on preliminary recommendation to proposed KEIP and CEO compensation package. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.8 | Prepare revisions to Bill Johnson CEO compensation deck. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.9 | Update comparable analysis of KEIP bankruptcy peers. |
| 9 | 7/9/2019 | Kim, Ye Darm | 1.6 | Prepare revisions to KEIP motion summary slides. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.6 | Review orders and KEIP motions for KEIP metrics of bankruptcy peers. |
| 9 | 7/9/2019 | Kim, Ye Darm | 0.6 | Participate in discussions with Counsel before KEIP / CEO Comp motion call with Debtors. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.2 | Revise historical CEO compensation analysis for UCC presentation. |
| 9 | 7/9/2019 | Berkin, Michael | 1.6 | Review and analyze KEIP and CEO motion diligence package from Debtors in connection with related motion assessment. |
| 9 | 7/9/2019 | Berkin, Michael | 0.8 | Update issues and potential recommendations in connection with assessing KEIP motion. |
| 9 | 7/9/2019 | Berkin, Michael | 1.4 | Review and provide detailed commentary on UCC counsel memorandum regarding KEIP and CEO compensation motions. |
| 9 | 7/9/2019 | Berkin, Michael | 1.3 | Perform detailed final review of presentation to UCC regarding KEIP motion. |
| 9 | 7/9/2019 | Berkin, Michael | 0.8 | Review and analyze CEO market compensation study for comments in connection with related motion. |
| 9 | 7/9/2019 | Berkin, Michael | 0.3 | Discuss status of open issues re: KEIP and CEO Compensation motions to UCC counsel. |
| 9 | 7/9/2019 | Berkin, Michael | 0.7 | Update issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/9/2019 | Lightstone, Serena | 1.4 | Revise comparable set for Debtors' KEIP analyses. |
| 9 | 7/9/2019 | Imhoff, Dewey | 2.1 | Review latest comparable analysis of KEIP data and provide revisions. |
| 9 | 7/9/2019 | Imhoff, Dewey | 1.9 | Review latest comparable analysis of CEO compensation data and provide revisions. |
| 9 | 7/10/2019 | Imhoff, Dewey | 3.0 | Review latest KEIP proposal and presentation to the Committee and provide revisions |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/10/2019 | Star, Samuel | 0.6 | Participate in call with Milbank, Alix and Weil re: issues/concerns with proposed KEIP and CEO compensation. |
| 9 | 7/10/2019 | Star, Samuel | 0.8 | Participate in calls with Milbank re: issues/concerns with proposed KEIP and CEO compensation and recommendations to UCC. |
| 9 | 7/10/2019 | Star, Samuel | 0.8 | Review updated versions of report to UCC re: preliminary observations and recommendations on proposed CEO compensation/KEIP. |
| 9 | 7/10/2019 | Ng, William | 0.3 | Review Counsel's draft memorandum regarding the Debtors' KEIP and CEO compensation motions. |
| 9 | 7/10/2019 | Ng, William | 0.3 | Review CEO compensation summary analysis for the Committee. |
| 9 | 7/10/2019 | Ng, William | 0.4 | Analyze potential recommendations with respect to modifications of the Debtors' KEIP program. |
| 9 | 7/10/2019 | Kim, Ye Darm | 2.6 | Prepare revisions to latest draft of KEIP motion analysis slides. |
| 9 | 7/10/2019 | Kim, Ye Darm | 2.3 | Prepare historical STIP/LTIP analysis relative to KEIP for UCC presentation. |
| 9 | 7/10/2019 | Kim, Ye Darm | 1.3 | Revise KEIP motion and CEO compensation motion recommendations slides to reflect Counsel's legal guidance. |
| 9 | 7/10/2019 | Kim, Ye Darm | 1.8 | Prepare quality review of CEO Compensation motion analysis slides. |
| 9 | 7/10/2019 | Berkin, Michael | 1.4 | Analyze multiple comparable company scenarios in connection with assessing KEIP motions. |
| 9 | 7/10/2019 | Berkin, Michael | 0.9 | Review historic compensation mix and vesting issues in connection with assessment of KEIP analysis. |
| 9 | 7/10/2019 | Berkin, Michael | 0.8 | Prepare discussion outline for call with Alix regarding KEIP and CEO compensation motions. |
| 9 | 7/10/2019 | Berkin, Michael | 0.3 | Discuss KEIP motion with Ad Hoc Bondholder financial advisor. |
| 9 | 7/10/2019 | Berkin, Michael | 2.2 | Restructure draft presentation to UCC regarding KEIP and CEO motions. |
| 9 | 7/10/2019 | Berkin, Michael | 1.3 | Review and update draft presentation to UCC regarding KEIP motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.6 | Discuss KEIP motion issues with UCC counsel. |
| 9 | 7/10/2019 | Berkin, Michael | 1.1 | Review and update draft presentation to UCC regarding CEO compensation motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.3 | Prepare for and discuss KEIP motion with Centerview. |
| 9 | 7/10/2019 | Berkin, Michael | 1.2 | Analyze comparable company KEIP programs for plan structure issues in connection with assessing KEIP motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.6 | Participate in meeting with Debtor regarding KEIP and CEO compensation motions. |
| 9 | 7/11/2019 | Imhoff, Dewey | 1.0 | Review latest draft of KEIP motion analysis deck for presentation to the UCC |
| 9 | 7/11/2019 | Star, Samuel | 0.7 | Draft potential asks for modification to proposed KEIP/CEO compensation. |
| 9 | 7/11/2019 | Star, Samuel | 0.4 | Discuss with Milbank re: potential modifications to proposed KEIP/CEO compensation. |

Case: 19-30088   Doc# 4116   Filed: 10/04/19   Entered: 10/04/19 11:38:15   Page 20 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/11/2019 | Scruton, Andrew | 0.7 | Review initial conclusions re: KEIP and CEO compensation motions. |
| 9 | 7/11/2019 | Kim, Ye Darm | 3.2 | Prepare historical compensation analysis for KEIP participants based on data provided by Debtors' diligence responses. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.6 | Prepare updated analysis slides for next UCC presentation based on Debtors' diligence responses re: KEIP and CEO Compensation. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.4 | Review proxy statements and Debtors' responses to calculate historical LTIP payout of KEIP participants. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.3 | Review Debtors' diligence request list responses re: KEIP and CEO Compensation. |
| 9 | 7/11/2019 | Berkin, Michael | 1.5 | Develop talking points for presentation to UCC regarding KEIP and CEO motions. |
| 9 | 7/11/2019 | Berkin, Michael | 0.8 | Review and analyze Form 4 filings for potential impact on KEIP motion. |
| 9 | 7/11/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors KEIP benchmarking analysis in connection with assessment of related motion. |
| 9 | 7/11/2019 | Berkin, Michael | 1.2 | Review and analyze Debtors CEO stock option valuation analysis in connection with assessment of related motion. |
| 9 | 7/12/2019 | Imhoff, Dewey | 1.5 | Prepare updated proposal for KEIP modifications for counsel's review. |
| 9 | 7/12/2019 | Star, Samuel | 0.2 | Draft email to Deputy CRO re: UCC asks for proposed KEIP and CEO compensation package. |
| 9 | 7/12/2019 | Star, Samuel | 0.6 | Review observation summary from the various WTW reports - KEIP design, KEIP benchmarking and CEO stock valuation. |
| 9 | 7/12/2019 | Star, Samuel | 0.2 | Review diligence request list for open issues on proposed KEIP/CEO compensation and provide comments to team. |
| 9 | 7/12/2019 | Kim, Ye Darm | 1.5 | Revise analysis of historical KEIP participant compensation package. |
| 9 | 7/12/2019 | Berkin, Michael | 1.1 | Develop detailed question/topic list for discussion with Debtors regarding KEIP and CEO compensation motions. |
| 9 | 7/12/2019 | Berkin, Michael | 1.3 | Analyze and compare companies and associated data between FTI and Debtors' compensation advisor in connection with assessing KEIP motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.9 | Summarize key finds from analysis of Debtors KEIP benchmarking and design report in connection with related motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.7 | Review and analyze historic iterations of Debtors KEIP benchmarking analysis in connection with assessment of related motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.1 | Develop issue list resulting from review of Debtors' compensation consulting reports in connection with assessment of KEIP and CEO compensation motions. |
| 9 | 7/12/2019 | Berkin, Michael | 1.0 | Analyze and compare companies and associated data between FTI and Debtors' compensation advisor in connection with assessing KEIP motion. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/15/2019 | Imhoff, Dewey | 1.0 | Participate in internal discussion re: KEIP and CEO compensation modification proposals. |
| 9 | 7/15/2019 | Star, Samuel | 0.5 | Develop outline of KEIP objection and facts for declaration. |
| 9 | 7/15/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: position on proposed KEIP and CEO pay package and objection outline. |
| 9 | 7/15/2019 | Kim, Ye Darm | 2.3 | Research and prepare summary of KEIP comparables of executives being held to a higher standard. |
| 9 | 7/15/2019 | Kim, Ye Darm | 3.2 | Create additional scenarios for comparative analysis re: energy comparables and CEO comparables. |
| 9 | 7/15/2019 | Berkin, Michael | 2.2 | Review and analyze comparable KEIP motions for structural differences in connection with assessing KEIP motion. |
| 9 | 7/15/2019 | Berkin, Michael | 0.8 | Discuss KEIP and CEO compensation motion issues with UCC counsel. |
| 9 | 7/15/2019 | Berkin, Michael | 0.6 | Prepare for discussion with UCC counsel on issues related to KEIP and CEO compensation motions. |
| 9 | 7/15/2019 | Lightstone, Serena | 1.9 | Analyze KEIP comparables for terms supporting higher standard of performance for executives. |
| 9 | 7/16/2019 | Imhoff, Dewey | 2.1 | Review latest proposal for KEIP modifications and Milbank's suggestion. |
| 9 | 7/16/2019 | Imhoff, Dewey | 3.2 | Review latest KEIP and CEO compensation analysis deck and provide revisions. |
| 9 | 7/16/2019 | Imhoff, Dewey | 1.7 | Participate in internal discussion re: workplan and negotiations on KEIP and CEO compensation. |
| 9 | 7/16/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: proposed KEIP and CEO compensation, diligence responses from Debtors, objection outline and recommendations to UCC. |
| 9 | 7/16/2019 | Star, Samuel | 0.2 | Participate in calls with Lincoln (TCC FA) re: issues on proposed KEIP and CEO compensation |
| 9 | 7/16/2019 | Star, Samuel | 0.4 | Prepare for call with Total Rewards Directors and Alix re: open questions on proposed KEIP and CEO. |
| 9 | 7/16/2019 | Star, Samuel | 0.7 | Review draft limited objection to proposed CEO compensation and provide comments to team. |
| 9 | 7/16/2019 | Star, Samuel | 1.1 | Participate in call with Total Rewards Director and Alix re: open questions on proposed KEIP and CEO pay packages, bases for KEIP participant selections, sizing of LTIP portion, equity components. |
| 9 | 7/16/2019 | Star, Samuel | 0.6 | Draft email to Milbank re: Debtors response to UCC asks on proposed KEIP and CEO compensation and next steps. |
| 9 | 7/16/2019 | Star, Samuel | 0.8 | Participate in discussions with Deputy CRO re: potential modifications to proposed KEIP and CEO pay packages. |
| 9 | 7/16/2019 | Scruton, Andrew | 0.5 | Review employee comp issues and comment on revisions to draft fee budget. |
| 9 | 7/16/2019 | Kim, Ye Darm | 2.3 | Review KEIP comparables for equity awards to executives re: solvent debtors. |
| 9 | 7/16/2019 | Kim, Ye Darm | 1.2 | Prepare summary of call with Debtors' FA and Milbank re: KEIP and CEO compensation motions. |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 22 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/16/2019 | Berkin, Michael | 1.0 | Discuss questions re: KEIP and CEO compensation motions with Debtors. |
| 9 | 7/16/2019 | Berkin, Michael | 1.2 | Draft updates to D. Imhoff declaration in connection with potential UCC objection to KEIP motion. |
| 9 | 7/16/2019 | Berkin, Michael | 0.5 | Participate in internal planning call for discuss on KEIP and CEO compensation motions with Debtors. |
| 9 | 7/16/2019 | Berkin, Michael | 1.1 | Review and analyze draft of UCC objection to KEIP motion. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Provide comments on draft of UCC limited objection to CEO compensation motion to UCC counsel. |
| 9 | 7/16/2019 | Berkin, Michael | 0.9 | Review and analyze draft of UCC limited objection to CEO compensation motion |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Prepare updates to question list for Debtors response re: KEIP and CEO Compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Develop strategy on response to Debtors' KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Discuss KEIP and CEO compensation motions with Alix. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Summarize key issues resulting from call with Debtors on KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Lightstone, Serena | 1.5 | Review KEIP comparators' order dates and annual revenues. |
| 9 | 7/17/2019 | Imhoff, Dewey | 2.6 | Review latest proposal for KEIP modifications and Milbank's suggestion. |
| 9 | 7/17/2019 | Imhoff, Dewey | 2.4 | Analyze impact of additional KEIP modifications and participate in internal discussion regarding effects. |
| 9 | 7/17/2019 | Star, Samuel | 0.2 | Review Debtors' written responses to UCC asks for modifications to proposed KEIP and CEO compensation for consistency with prior verbal conversations. |
| 9 | 7/17/2019 | Star, Samuel | 0.4 | Discuss with Milbank re: written responses to UCC asks for modifications to proposed KEIP and CEO compensation. |
| 9 | 7/17/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: written responses to UCC asks for modifications to proposed KEIP and CEO compensation. |
| 9 | 7/17/2019 | Kim, Ye Darm | 1.5 | Prepare sources consulted for review of Imhoff declaration. |
| 9 | 7/17/2019 | Berkin, Michael | 0.5 | Review and analyze Debtors' response to KEIP and CEO compensation modifications |
| 9 | 7/17/2019 | Berkin, Michael | 0.6 | Prepare for and discuss KEIP and CEO motion issues with advisor to Ad Hoc Noteholder Group. |
| 9 | 7/17/2019 | Berkin, Michael | 1.2 | Assess issues on CEO and KEIP motion conforming with CPUC regulations. |
| 9 | 7/17/2019 | Berkin, Michael | 0.7 | Review and assess comments from Ad Hoc Noteholders on KEIP and CEO compensation modifications. |
| 9 | 7/17/2019 | Berkin, Michael | 0.5 | Discuss and analyze comments from Ad Hoc Noteholders on KEIP and CEO compensation modifications |
| 9 | 7/18/2019 | Imhoff, Dewey | 2.5 | Review latest draft of KEIP analysis deck and provide revisions. |
| 9 | 7/18/2019 | Star, Samuel | 0.7 | Discuss with Milbank re: status of issues on proposed KEIP and CEO compensation. |
| 9 | 7/18/2019 | Star, Samuel | 1.4 | Review draft objection and supporting declaration to proposed KEIP and CEO compensation and discuss with team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/18/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: status of open issues on potential settlement on proposed KEIP and CEO compensation. |
| 9 | 7/18/2019 | Ng, William | 0.3 | Review Debtors' responses regarding potential modifications to the KEIP and CEO compensation motions. |
| 9 | 7/18/2019 | Scruton, Andrew | 0.7 | Review counter offer re: modifications to KEIP and CEO compensation motions. |
| 9 | 7/18/2019 | Berkin, Michael | 0.6 | Assess potential tax impact to potential modification to KEIP program. |
| 9 | 7/18/2019 | Berkin, Michael | 0.8 | Assess comments from Debtors on potential modifications to KEIP motion. |
| 9 | 7/18/2019 | Berkin, Michael | 1.1 | Analyze and prepare comments to declaration supporting draft KEIP motion objection. |
| 9 | 7/18/2019 | Berkin, Michael | 0.5 | Review and analyze TCC objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.4 | Review and analyze TURN objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.9 | Review and analyze UST objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.8 | Analyze historic STIP compensation associated with achieved performance level in connection with assessing KEIP motion. |
| 9 | 7/18/2019 | Berkin, Michael | 1.2 | Gather and consolidate FTI comments for UCC counsel review to declaration supporting draft KEIP motion objection. |
| 9 | 7/18/2019 | Lightstone, Serena | 0.2 | Review bankruptcy docket for Debtor KEIP objections. |
| 9 | 7/19/2019 | Imhoff, Dewey | 1.8 | Review latest draft of CEO Compensation analysis deck and provide revisions. |
| 9 | 7/19/2019 | Imhoff, Dewey | 2.2 | Review latest draft of KEIP analysis deck and provide revisions. |
| 9 | 7/19/2019 | Star, Samuel | 1.2 | Participate in call with team to discuss changes to draft UCC objections and declaration for proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.7 | Discuss with Milbank re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.7 | Review revised draft of objection and supporting declarations for proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 1.4 | Review objections from UST, TURN and TCC re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.6 | Participate in call with Milbank, Weil and Deputy CRO re: potential modifications to proposed KEIP and CEO compensation and Compensation Committee position. |
| 9 | 7/19/2019 | Berkin, Michael | 0.5 | Discuss potential modification to CEO and KEIP motion with Alix. |
| 9 | 7/19/2019 | Berkin, Michael | 1.0 | Analyze potential modifications to CEO and KEIP motions. |
| 9 | 7/19/2019 | Berkin, Michael | 2.3 | Review, analyze and update latest draft of Imhoff declaration in connection with KEIP motion assessment. |
| 9 | 7/19/2019 | Berkin, Michael | 1.0 | Review, analyze and update latest draft of CEO objection in connection with related motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/19/2019 | Berkin, Michael | 1.2 | Review, analyze and update latest draft of KEIP objection in connection with KEIP motion assessment. |
| 9 | 7/22/2019 | Imhoff, Dewey | 1.0 | Provide revised modifications proposals for the KEIP and CEO compensation motions. |
| 9 | 7/23/2019 | Imhoff, Dewey | 0.5 | Participate in internal discussions re: KEIP and CEO motions modifications. |
| 9 | 7/24/2019 | Imhoff, Dewey | 1.0 | Participate in internal discussions re: KEIP and CEO motions modifications. |
| 9 | 7/25/2019 | Imhoff, Dewey | 1.5 | Review outstanding issues re: KEIP and CEO compensation motion. |
| 9 | 7/25/2019 | Berkin, Michael | 0.6 | Assess impact of contractor accident on incentive compensation in connection with KEIP motion. |
| 9 | 7/26/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/26/2019 | Berkin, Michael | 1.0 | Review and analyze Debtors' responses to KEIP and CEO open issues. |
| 9 | 7/26/2019 | Berkin, Michael | 0.5 | Summarize issues for UCC counsel regarding Debtors' responses to KEIP and CEO open issues. |
| 9 | 7/29/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/30/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/30/2019 | Star, Samuel | 0.4 | Participate in call with Milbank re: Debtors' counter to requested UCC modifications to proposed KEIP/CEO compensation. |
| 9 | 7/30/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: KEIP/CEO compensation counter to requested UCC modifications. |
| 9 | 7/30/2019 | Berkin, Michael | 2.5 | Develop draft presentation to UCC on KEIP and CEO compensation status in connection with related motions. |
| 9 | 7/30/2019 | Berkin, Michael | 1.0 | Summarize Debtors counterproposal regarding KEIP and CEO motions for UCC counsel. |
| 9 | 7/30/2019 | Berkin, Michael | 0.4 | Discuss status of KEIP and CEO compensation negotiations with UCC counsel. |
| 9 | 7/30/2019 | Berkin, Michael | 1.3 | Analyze Debtors counterproposal regarding KEIP and CEO motions. |
| 9 | 7/31/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/31/2019 | Star, Samuel | 0.5 | Review report to UCC re: potential modifications to proposed KEIP. |
| 9 | 7/31/2019 | Ng, William | 0.3 | Review Company's results with respect to metrics for their Short Term Incentive Program. |
| 9 | 7/31/2019 | Berkin, Michael | 1.1 | Update draft presentation to UCC on KEIP and CEO compensation status in connection with related motions. |
| 9 | 7/31/2019 | Berkin, Michael | 0.8 | Compare 2Q STIP performance with prior quarter and future targets. |
| 9 | 7/31/2019 | Berkin, Michael | 1.4 | Review and analyze 2Q STIP performance results in connection with monitoring STIP and KEIP plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **9 Total** | | | **261.0** | |
| 10 | 7/16/2019 | Joffe, Steven | 1.5 | Participate in UCC call regarding timing for POR proposal by Debtors/termination of exclusivity, KEIP & KERP and potential tax effects. |
| 10 | 7/17/2019 | Joffe, Steven | 0.4 | Participate in internal discussion re: tax implications from Ad Hoc Noteholders Group plan. |
| 10 | 7/20/2019 | Ng, William | 0.4 | Analyze potential tax ramifications of the Ad Hoc Noteholders Group's plan term sheet. |
| 10 | 7/22/2019 | Joffe, Steven | 1.2 | Review plan and conduct research regarding 382 NUIL issues and 468B rules. |
| 10 | 7/22/2019 | Joffe, Steven | 1.3 | Review of rate submission and plan for tax implications. |
| 10 | 7/22/2019 | Ng, William | 0.8 | Analyze approach for the analysis of the tax implications of the creation of a wildfire claims trust. |
| 10 | 7/23/2019 | Joffe, Steven | 0.8 | Review of plan for 382(e)(5) compliance; treatment of stock rights for 382(e)(5) compliance; treatment of stock rights for 382(e)(c5) |
| 10 | 7/31/2019 | Joffe, Steven | 0.6 | Review of Akin proposal for capital raise and qualified settlement fund. |
| **10 Total** | | | **7.0** | |
| 11 | 7/24/2019 | Kaptain, Mary Ann | 2.0 | Attend plan exclusivity termination hearing in San Francisco bankruptcy court. |
| 11 | 7/24/2019 | Star, Samuel | 2.0 | Attend hearing re: motion to terminate exclusivity. |
| 11 | 7/24/2019 | Ng, William | 2.0 | Participate telephonically on hearing regarding motion to terminate exclusivity. |
| **11 Total** | | | **6.0** | |
| 12 | 7/15/2019 | Ng, William | 0.3 | Review motion from the Tort Claims Committee requesting additional disclosures for the Debtors' schedules of assets and liabilities. |
| **12 Total** | | | **0.3** | |
| 13 | 7/1/2019 | Berkin, Michael | 1.1 | Develop questions for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Berkin, Michael | 0.8 | Review correspondences in planning for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Berkin, Michael | 0.4 | Review questions for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Cavanaugh, Lauren | 1.4 | Review D&O motion and policy documents. |
| 13 | 7/1/2019 | Cavanaugh, Lauren | 2.5 | Prepare deposition questions related to the D&O motion. |
| 13 | 7/1/2019 | Wrynn, James | 0.9 | Analyze documentation submitted in support of Debtors' Motion for Authorization to purchase D&O Insurance to assist in the formulation of a response on behalf of the Unsecured Creditors. |
| 13 | 7/1/2019 | Stein, Jeremy | 2.9 | Review materials related to D&O motion to assist in the formulation of a response. |
| 13 | 7/2/2019 | Ng, William | 1.2 | Analyze the terms of the Debtors' draft motion to assume contracts related to maintenance of their pipeline system. |
| 13 | 7/2/2019 | Ng, William | 0.8 | Review roles and disbursements related to the Debtors' ordinary course professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/3/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of Ordinary Course Professionals payments. |
| 13 | 7/3/2019 | Berkin, Michael | 1.5 | Participate in J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/3/2019 | Cavanaugh, Lauren | 1.7 | Listen to Markland deposition and provide follow-up questions to Milbank (related to D&O Motion). |
| 13 | 7/10/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum on motions for upcoming hearing, including the lift stay motions, KEIP, and CEO compensation motions. |
| 13 | 7/18/2019 | Ng, William | 0.4 | Review Counsel's memorandum to the Committee regarding motions for upcoming hearing, including certain lift stay motions. |
| 13 | 7/18/2019 | Scruton, Andrew | 0.6 | Update Counsel re: upcoming motion for hearing. |
| 13 | 7/25/2019 | Ng, William | 1.3 | Analyze the Debtors' motion to assume certain community pipeline safety initiative contracts. |
| 13 | 7/26/2019 | Ng, William | 0.9 | Analyze draft memorandum from Counsel regarding the community pipeline safety initiative contracts assumption motion. |
| 13 | 7/29/2019 | Ng, William | 0.5 | Prepare comments on Counsel's draft memorandum regarding the Debtors' motion to assume certain pipeline-related agreements. |
| 13 | 7/29/2019 | Cheng, Earnestiena | 0.3 | Review Milbank memo of upcoming motions and status of discovery on wildfire claims data. |
| 13 | 7/30/2019 | Star, Samuel | 0.4 | Participate in call with Deputy CRO and TCC Advisors re: upcoming contract assumption/rejection motions. |
| 13 | 7/30/2019 | Ng, William | 0.9 | Analyze the relief sought by the Debtors with respect to potential assumption of certain prepetition agreements and leases. |
| 13 | 7/30/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss upcoming motions, including motion to assume certain leases and agreements. |
| 13 | 7/30/2019 | Ng, William | 0.4 | Analyze proposed retention of a communications advisor by the Tort Claims Committee. |
| 13 | 7/31/2019 | Altuzarra, Charles | 1.7 | Prepare ongoing motion monitoring slides for June 2019 for UCC presentation. |
| 13 | 7/31/2019 | Ng, William | 0.3 | Analyze lift stay motion filed by First Solar. |
| 13 | 7/31/2019 | Ng, William | 0.6 | Analyze relief sought by Debtors in connection with upcoming motions, including lease assumption motion and motion to assume certain prepetition agreements. |
| **13 Total** | | | **26.7** | |
| 14 | 7/1/2019 | Bromberg, Brian | 1.2 | Research PG&E unsecured loan provisions on currency conversion to assess claim. |
| 14 | 7/1/2019 | Ng, William | 0.4 | Attend call with Unsecured Creditor regarding the potential General Unsecured Claims Pool. |
| 14 | 7/1/2019 | Ng, William | 0.8 | Analyze the claims pool by category at each Debtor entity. |
| 14 | 7/8/2019 | Star, Samuel | 0.5 | Discuss with Milbank re: bondholder make whole calculations. |
| 14 | 7/8/2019 | Bromberg, Brian | 0.3 | Participate in call with UCC advisors re: makewhole analysis. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.7 | Review makewhole model in response to UCC questions. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.3 | Review unsecured bond documents to review optional redemption provisions. |
| 14 | 7/8/2019 | Bromberg, Brian | 0.8 | Review bond documents on makewhole provisions. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.4 | Research makewhole provisions to answer Milbank questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/9/2019 | Star, Samuel | 0.2 | Review updated make whole calculations for Bondholder debt based on Milbank feedback. |
| 14 | 7/9/2019 | Bromberg, Brian | 0.3 | Participate in discussion re: makewhole provision calculation. |
| 14 | 7/9/2019 | Bromberg, Brian | 0.4 | Participate in discussions with Milbank on makewhole provision questions. |
| 14 | 7/10/2019 | Ng, William | 0.3 | Analyze trading levels of certain prepetition claims. |
| 14 | 7/11/2019 | Ng, William | 0.6 | Review updated analysis of potential make whole premium amounts with respect to the Senior Unsecured Notes. |
| 14 | 7/11/2019 | Bromberg, Brian | 1.3 | Review Ad Hoc Noteholders Group term sheet to conform makewhole analysis with treatment of classes. |
| 14 | 7/12/2019 | Star, Samuel | 0.1 | Review Milbank memo on status of discovery requests for claims date and deposition schedule for exclusivity hearing. |
| 14 | 7/15/2019 | Ng, William | 0.7 | Analyze potential claims levels required to be resolved as of emergence. |
| 14 | 7/15/2019 | Ng, William | 0.6 | Review Debtors' motion to disallow certain reclamation claims. |
| 14 | 7/15/2019 | Ng, William | 0.7 | Review Debtors' motion to disallow certain 503(b)(9) claims. |
| 14 | 7/15/2019 | Cheng, Earnestiena | 2.1 | Analyze 503(b)(9) and reclamation claims based on notice filings. |
| 14 | 7/16/2019 | Ng, William | 0.9 | Analyze potential accrued interest with respect to the Debtors' debt. |
| 14 | 7/16/2019 | Ng, William | 1.2 | Analyze the Debtors' General Unsecured Claims levels by category. |
| 14 | 7/16/2019 | Bromberg, Brian | 1.6 | Review Utility Revolver credit agreement to determine accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 0.5 | Participate in discussion re: revisions to make-whole provision model. |
| 14 | 7/17/2019 | Ng, William | 0.4 | Review lift stay motions filed by certain parties with respect to their claims against the Debtors. |
| 14 | 7/17/2019 | Ng, William | 0.6 | Analyze the prepayment premium provisions per the Debtors' Senior Unsecured Notes agreements. |
| 14 | 7/17/2019 | Cheng, Earnestiena | 1.3 | Continue to analyze and diligence 503(b)(9) and reclamation claims notice filings. |
| 14 | 7/17/2019 | Cheng, Earnestiena | 2.5 | Analyze and diligence 503(b)(9) and reclamation claims notice filings. |
| 14 | 7/17/2019 | Bromberg, Brian | 1.3 | Create analysis of revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 1.2 | Research variable rates for revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 2.2 | Create spreadsheet to calculate revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 0.9 | Review unsecured bond documents to review optional redemption provisions. |
| 14 | 7/18/2019 | Ng, William | 0.6 | Review analysis of potential prepayment premium amounts on account of the Senior Unsecured Notes. |
| 14 | 7/18/2019 | Ng, William | 0.2 | Review filing from PG&E HoldCo Group regarding their membership claims ownership. |
| 14 | 7/18/2019 | Bromberg, Brian | 0.5 | Review draft of spreadsheet to calculate revolver accrued interest. |
| 14 | 7/18/2019 | Bromberg, Brian | 2.4 | Review and finish draft of Unsecured Noteholders claim presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/18/2019 | Bromberg, Brian | 2.8 | Create presentation to demonstrate Unsecured Noteholders claim calculation. |
| 14 | 7/19/2019 | Ng, William | 0.3 | Review 2019 statements from various Ad Hoc Groups to assess claimholdings. |
| 14 | 7/19/2019 | Cheng, Earnestiena | 2.3 | Create matrix of claims and equity interest holdings of Ad Hoc Shareholders Group. |
| 14 | 7/21/2019 | Scruton, Andrew | 2.1 | Review and comment on draft report on Ad Hoc Noteholder claims interest and makewhole entitlements and calculations. |
| 14 | 7/22/2019 | Cheng, Earnestiena | 2.1 | Continue to create matrix of updated claim holdings held by Ad Hoc Noteholders Group, and HoldCo Group, and update stakeholders presentation. |
| 14 | 7/22/2019 | Cheng, Earnestiena | 1.9 | Create matrix of updated claim holdings held by Ad Hoc Noteholders Group, and HoldCo Group, and update stakeholders presentation. |
| 14 | 7/22/2019 | Ng, William | 0.3 | Review letter from Tort Claims Committee to the Court regarding the Debtors' claims noticing process. |
| 14 | 7/22/2019 | Ng, William | 0.6 | Review report analyzing the calculation of interest and makewholes on the Utility Unsecured Notes. |
| 14 | 7/22/2019 | Bromberg, Brian | 3.4 | Prepare revisions to make whole analysis presentation for the committee. |
| 14 | 7/22/2019 | Scruton, Andrew | 1.2 | Review revisions to summary of Ad Hoc Noteholders Group's interest and makewhole claim calculations. |
| 14 | 7/23/2019 | Star, Samuel | 0.3 | Review analysis of Noteholder indenture make whole provisions and potential claims, including groupings by maturity, make whole language and interest rate. |
| 14 | 7/23/2019 | Bromberg, Brian | 0.3 | Review make whole analysis presentation. |
| 14 | 7/24/2019 | Star, Samuel | 0.9 | Review draft report to UCC on make whole calculations for bond debt. |
| 14 | 7/25/2019 | Bromberg, Brian | 0.5 | Revise makewhole model calculation to update analysis. |
| 14 | 7/26/2019 | Star, Samuel | 0.6 | Review make whole calculations provisions under various bondholder indenture provisions. |
| 14 | 7/26/2019 | Ng, William | 0.6 | Review revised analysis of make whole premium amounts for the unsecured notes. |
| 14 | 7/26/2019 | Bromberg, Brian | 0.5 | Participate in discussion for updates to makewhole provision calculation. |
| 14 | 7/26/2019 | Bromberg, Brian | 0.8 | Revise presentation based on makewhole premium provision discussion and send out to advisors. |
| 14 | 7/29/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum regarding make wholes on the unsecured notes. |
| 14 | 7/29/2019 | Ng, William | 0.7 | Analyze revisions to the draft report regarding prepayment premium amounts on the Debtors' Unsecured Notes issuances. |
| 14 | 7/29/2019 | Bromberg, Brian | 2.2 | Prepare updates to summary of bond issuances based on feedback from counsel for make whole presentation. |
| 14 | 7/29/2019 | Bromberg, Brian | 1.0 | Review memo from counsel on make whole provisions. |
| 14 | 7/30/2019 | Ng, William | 0.3 | Review benchmarking analysis of optional prepayment provisions among the Unsecured Notes. |

EXHIBIT C
PG&E CORPORATION - CASE NO. 19-30088
DETAILED TIME ENTRIES
FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/30/2019 | Bromberg, Brian | 0.8 | Review memo from Counsel on make whole provisions and coordinate advisor call on the subject. |
| 14 | 7/30/2019 | Bromberg, Brian | 0.3 | Participate in advisor call on make whole provisions to coordinate consistency. |
| 14 | 7/30/2019 | Bromberg, Brian | 0.9 | Review Centerview presentation on make whole comparability. |
| 14 | 7/31/2019 | Bromberg, Brian | 0.5 | Provide comments to Centerview presentation on make whole provisions. |
| **14 Total** | | | **63.0** | |
| 15 | 7/23/2019 | Ng, William | 0.8 | Review diligence responses from the Debtors regarding intercompany transactions between the Debtor entities. |
| **15 Total** | | | **0.8** | |
| 16 | 7/1/2019 | Simms, Steven | 0.7 | Participate in call with UCC to review creditor plan. |
| 16 | 7/10/2019 | Star, Samuel | 1.4 | Analyze claims treatment in Ad Hoc Noteholders Group POR proposal, including long term notes and wildfire claims categories. |
| 16 | 7/10/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group plan proposal. |
| 16 | 7/10/2019 | Ng, William | 0.7 | Analyze potential sources of value from rate payers in connection with a plan. |
| 16 | 7/10/2019 | Ng, William | 0.8 | Review potential recommendation to the Committee with respect to the Ad Hoc Noteholders Group's plan proposal. |
| 16 | 7/10/2019 | Ng, William | 0.8 | Analyze potential terms of a Debtors-backed plan of reorganization. |
| 16 | 7/11/2019 | Cheng, Earnestiena | 2.0 | Analyze Ad Hoc Noteholders Group's exclusivity termination motion and review pros and cons in potential UCC response. |
| 16 | 7/11/2019 | Star, Samuel | 0.6 | Outline pros and cons of different positions on Ad Hoc Noteholders Group motion to terminate exclusivity. |
| 16 | 7/11/2019 | Ng, William | 0.4 | Review Counsel's memorandum for motions for July 24 hearing, including primarily the exclusivity termination motion. |
| 16 | 7/11/2019 | Ng, William | 1.1 | Analyze approaches with respect to response to the Ad Hoc Noteholders Group's motion to terminate exclusivity. |
| 16 | 7/11/2019 | Bromberg, Brian | 0.9 | Participate in weekly team meeting re: exclusivity motion. |
| 16 | 7/12/2019 | Star, Samuel | 0.1 | Review press reports on motions to terminate exclusivity and PG&E plans. |
| 16 | 7/12/2019 | Ng, William | 1.1 | Attend call with the Ad Hoc Noteholders Group to discuss diligence queries with respect to their plan term sheet. |
| 16 | 7/12/2019 | Ng, William | 1.3 | Analyze responses from the Ad Hoc Noteholders Group regarding their plan term sheet. |
| 16 | 7/12/2019 | Scruton, Andrew | 1.5 | Review analysis of Ad Hoc Noteholders Group Plan terms and open issues. |
| 16 | 7/13/2019 | Star, Samuel | 0.7 | Participate in call with Milbank and Centerview re: pros and cons of terminating exclusivity and development of suggested UCC position. |
| 16 | 7/13/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss response to the Ad Hoc Noteholders Group's proposal. |
| 16 | 7/13/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders Group sources and uses schedule for their plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/13/2019 | Ng, William | 0.6 | Analyze the Debtors' sources and uses schedule with respect to the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/13/2019 | Scruton, Andrew | 0.8 | Review Sources & Uses calcluations under different scenarios for the Plan of Reorganization. |
| 16 | 7/15/2019 | Star, Samuel | 0.4 | Review draft UCC position re: exclusivity. |
| 16 | 7/15/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss their analysis of the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/15/2019 | Ng, William | 1.3 | Review draft UCC response to the motion to terminate exclusivity. |
| 16 | 7/15/2019 | Ng, William | 0.9 | Review report for the UCC on sources and uses with respect to the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/15/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the response to the Ad Hoc Noteholders Group plan proposal. |
| 16 | 7/15/2019 | Scruton, Andrew | 2.1 | Review analyses of sources & uses in proposed Ad Hoc Noteholders' Plan & follow up diligence. |
| 16 | 7/16/2019 | Cheng, Earnestiena | 1.3 | Review draft UCC response to exclusivity termination motion. |
| 16 | 7/16/2019 | Ng, William | 0.8 | Analyze potential terms of alternate Plans of Reorganization. |
| 16 | 7/16/2019 | Ng, William | 1.4 | Attend UCC call to discuss the response to the Ad Hoc Noteholders Group's proposal. |
| 16 | 7/16/2019 | Ng, William | 0.4 | Review report to the UCC analyzing the sources and uses of the Ad Hoc Noteholders Group. |
| 16 | 7/16/2019 | Ng, William | 0.7 | Analyze responses from interested parties to the Ad Hoc Noteholders Group's motion to termination exclusivity. |
| 16 | 7/16/2019 | Ng, William | 0.4 | Review revised sources & uses analysis with respect to the Ad Hoc Noteholders Group proposal. |
| 16 | 7/16/2019 | Ng, William | 1.3 | Analyze strategy with respect to the termination of the Debtors' exclusivity. |
| 16 | 7/16/2019 | Scruton, Andrew | 1.5 | Review and edit desired messaging for UCC in relation to media coverage of Exclusivity and proposed Ad Hoc Noteholders Group's Plan. |
| 16 | 7/17/2019 | Cheng, Earnestiena | 0.4 | Review exclusivity termination motion to assess any changes in UCC response. |
| 16 | 7/17/2019 | Star, Samuel | 0.3 | Review revised draft UCC statement in response to Ad Hoc Noteholder motions to terminate exclusivity. |
| 16 | 7/17/2019 | Ng, William | 0.7 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group's amended plan term sheet. |
| 16 | 7/17/2019 | Ng, William | 0.3 | Review additional responses of interested parties to the Ad Hoc Noteholders Group's exclusivity termination motion. |
| 16 | 7/17/2019 | Ng, William | 0.8 | Review modifications to the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 7/17/2019 | Ng, William | 0.7 | Review updated draft response to the motion to terminate exclusivity. |
| 16 | 7/17/2019 | Ng, William | 0.9 | Review the Ad Hoc Noteholders Group's commitment letters. |
| 16 | 7/18/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss potential terms of Debtors' plan. |

Case: 19-30088   Doc# 4116   Filed: 10/04/19   Entered: 10/04/19 11:38:15   Page 31 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2019 | Ng, William | 0.8 | Analyze potential terms of plan from the Ad Hoc Subrogation Claimholders Group. |
| 16 | 7/18/2019 | Ng, William | 0.8 | Analyze uses of funding by category per the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 7/18/2019 | Ng, William | 1.6 | Analyze potential terms of alternate plans of reorganization proposals. |
| 16 | 7/18/2019 | Ng, William | 0.9 | Review responses to the exclusivity termination motion, including from the United States and UCC member. |
| 16 | 7/18/2019 | Scruton, Andrew | 1.5 | Review revised analysis incorporating updated Ad Hoc Noteholder Plan termsheet. |
| 16 | 7/19/2019 | Star, Samuel | 0.5 | Review Ad Hoc Subrogation Claimants' objections to termination of exclusivity. |
| 16 | 7/19/2019 | Ng, William | 1.8 | Analyze parties in interest filings in response to the Ad Hoc Noteholders Group's motion to terminate exclusivity. |
| 16 | 7/19/2019 | Scruton, Andrew | 2.2 | Review objections to Exclusivity motion and review of tax status of Debtors. |
| 16 | 7/20/2019 | Scruton, Andrew | 0.7 | Review workplan to address tax impact of proposed Plan of Reorganization on attributes. |
| 16 | 7/22/2019 | Cheng, Earnestiena | 0.5 | Review latest status of exclusivity termination motion. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.2 | Participate in UCC call to discuss 7/24 plan exclusivity hearing. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.3 | Meet with UCC members in preparation for plan exclusivity hearing. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.0 | Analyze letter to Judge's chambers and impact on potential plan structure. |
| 16 | 7/23/2019 | Star, Samuel | 1.2 | Discuss with Milbank and UCC members re: alternatives positions on termination of exclusivity. |
| 16 | 7/23/2019 | Star, Samuel | 1.1 | Participate in call with UCC re: position on exclusivity termination given Debtor/CPUC protocol concept. |
| 16 | 7/23/2019 | Star, Samuel | 0.8 | Review stakeholder responses to Ad Hoc Noteholders Group's motion to terminate exclusivity in preparation for hearing. |
| 16 | 7/23/2019 | Ng, William | 0.9 | Attend call with the Committee to discuss the hearing for the motion to terminate exclusivity. |
| 16 | 7/23/2019 | Ng, William | 1.2 | Analyze potential plan review process and timeline in a scenario where exclusivity is terminated. |
| 16 | 7/23/2019 | Ng, William | 0.3 | Review draft UCC messaging statements with respect to potential ruling on motion to terminate exclusivity. |
| 16 | 7/23/2019 | Ng, William | 0.9 | Analyze terms of the Ad Hoc Subrogation Claimholders Group's proposed plan. |
| 16 | 7/23/2019 | Ng, William | 1.1 | Attend call with UCC to discuss proposal from party in interest regarding the hearing for the motion to terminate exclusivity. |
| 16 | 7/23/2019 | Cheng, Earnestiena | 1.4 | Research POR structures debated in 2001 PG&E bankruptcy for infomration on precedent re: plan proposal by CPUC. |
| 16 | 7/23/2019 | Star, Samuel | 0.8 | Discuss with Milbank re: exclusivity issues including positions of Ad Hoc Equity and Ad Hoc Subrogation Groups and Debtors and court presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/23/2019 | Berkin, Michael | 0.9 | Compare Subrogation Plan with Ad Hoc Noteholder Group's plan for wildfire claims issues. |
| 16 | 7/24/2019 | Kaptain, Mary Ann | 0.5 | Assess exclusivity hearing and potential outcomes. |
| 16 | 7/24/2019 | Star, Samuel | 0.9 | Develop outline for potential protocol on competing POR process. |
| 16 | 7/24/2019 | Ng, William | 2.2 | Prepare analysis of considerations with respect to a protocol for competing plans. |
| 16 | 7/24/2019 | Ng, William | 0.7 | Analyze the plan of reorganization submitted by the CPUC in the initial PG&E bankruptcy. |
| 16 | 7/24/2019 | Ng, William | 1.3 | Analyze the terms of the Ad Hoc Group of Subrogation Claimholders plan. |
| 16 | 7/24/2019 | Cheng, Earnestiena | 1.0 | Compare competing POR structures debated in 2001 PG&E bankruptcy and analyze precedent for current bankruptcy. |
| 16 | 7/25/2019 | Star, Samuel | 0.5 | Discuss with Milbank and Centerview re: competing plan process protocol. |
| 16 | 7/25/2019 | Star, Samuel | 0.6 | Develop outline of UCC asks for competing plan process protocol. |
| 16 | 7/25/2019 | Ng, William | 1.7 | Revise analysis of key concepts with respect to a protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 0.9 | Analyze potential terms of alternate plans of reorganization. |
| 16 | 7/25/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss potential protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 1.0 | Attend UCC call to discuss the protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss competing plans or reorganization. |
| 16 | 7/25/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group's advisors to discuss process for competing plans. |
| 16 | 7/25/2019 | Cheng, Earnestiena | 2.5 | Continue analysis of competing Plan of Reorganization structures discussed in PG&E's 2001 bankruptcy and and involvement of regulatory bodies (e.g. CPUC). |
| 16 | 7/26/2019 | Star, Samuel | 1.3 | Review comparison of Ad Hoc Noteholder and Ad Hoc Subrogation Groups' proposals including treatment of bond debt and wildfire claims and capital structure. |
| 16 | 7/26/2019 | Star, Samuel | 0.7 | Participate in call with CPUC advisors (Ducera, Paul Weiss) re: outline of competing plan protocol. |
| 16 | 7/26/2019 | Ng, William | 0.9 | Analyze plan protocol proposed by the CPUC advisors. |
| 16 | 7/26/2019 | Ng, William | 0.8 | Attend call with CPUC advisors to discuss the protocol for competing plans. |
| 16 | 7/26/2019 | Star, Samuel | 0.6 | Review Evercore analyst report on financial implications of the Ad Hoc Noteholders Group's Plan of Reorganization, earnings forecast and AB1054 implications. |
| 16 | 7/29/2019 | Ng, William | 0.8 | Review draft memorandum from Counsel analyzing the Ad Hoc Subrogation Claimholders Group's motion to terminate exclusivity. |
| 16 | 7/29/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Ad Hoc Subrogation Group's plan term sheet. |
| 16 | 7/30/2019 | Ng, William | 0.7 | Analyze variances in terms of plan term sheets currently proposed by stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/30/2019 | Ng, William | 0.4 | Review revisions to Counsel's memorandum analyzing filed plan term sheet. |
| 16 | 7/31/2019 | Arnold, Seth | 1.4 | Analyze terms of competing plans and plan exclusivity. |
| 16 | 7/31/2019 | Ng, William | 0.4 | Analyze issues with respect to the Ad Hoc Subrogation Claimholders Groups' plan proposal. |
| 16 | 7/31/2019 | Ng, William | 1.3 | Analyze Counsel's memorandum of motions for upcoming hearing, including the Debtors' estimation motion and Ad Hoc Subrogation Claimholders Group's motion to terminate exclusivity. |
| 16 | 7/31/2019 | Ng, William | 0.7 | Analyze diligence information from the Debtors supporting their analysis of plan sources and uses. |
| 16 | 7/31/2019 | Ng, William | 0.4 | Review the potential structure of the protocol with respect to competing plans. |
| **16 Total** | | | **88.1** | |
| 19 | 7/2/2019 | Ng, William | 0.8 | Prepare revisions to draft budget by task for the Committee. |
| 19 | 7/2/2019 | Scruton, Andrew | 0.7 | Review and provide revisions on draft fee budget. |
| 19 | 7/3/2019 | Star, Samuel | 0.7 | Prepare for public affairs subcommittee call re: advocacy website, UCC statement for Senate hearing on AB 1054, media and legislator talking points and latest development on AB 1054. |
| 19 | 7/3/2019 | Ng, William | 0.7 | Revise fees budget by task for the Committee. |
| 19 | 7/8/2019 | Star, Samuel | 0.9 | Meet with team re: proposed AB 1054 wildfire fund sufficiency analysis and agendas for wildfire mitigation and wildfire claims subcommittee calls. |
| 19 | 7/9/2019 | Scruton, Andrew | 0.6 | Review and comment on revisions to draft fee budget. |
| 19 | 7/10/2019 | Eisenband, Michael | 1.2 | Review case status and outstanding key issues for the UCC. |
| 19 | 7/10/2019 | Ng, William | 0.3 | Revise work plan for case work streams for the team. |
| 19 | 7/10/2019 | Ng, William | 0.4 | Review projections per updated budget for the Committee by major project area. |
| 19 | 7/10/2019 | Cheng, Earnestiena | 1.7 | Prepare edits to budget for the Court to reflect latest filed monthly fee statements and fee statements to be filed. |
| 19 | 7/11/2019 | Star, Samuel | 1.1 | Participate in call with team re: workstream status including wildfire mitigation, wildfire claims, public affairs, business operations and PPA and agenda for UCC call. |
| 19 | 7/11/2019 | Ng, William | 0.7 | Prepare updates to team work plan by individual case work stream. |
| 19 | 7/12/2019 | Simms, Steven | 0.3 | Review case status and outstanding issues. |
| 19 | 7/15/2019 | Simms, Steven | 0.6 | Review case status and outstanding issues. |
| 19 | 7/15/2019 | Arsenault, Ronald | 1.0 | Meet with the FTI team to review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule in advance of the UCC call. |
| 19 | 7/17/2019 | Eisenband, Michael | 1.1 | Review current case status and outstanding key issues for the UCC. |
| 19 | 7/17/2019 | Ng, William | 0.7 | Prepare update to team work plan by task area. |
| 19 | 7/18/2019 | Eisenband, Michael | 0.7 | Review case status and outstanding key UCC issues. |
| 19 | 7/18/2019 | Star, Samuel | 1.1 | Participate in meeting re: workstream status, including wildfire claims, wildfire fund, PPA public affairs and business plan and agendas for upcoming full committee and subcommittee calls. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/18/2019 | Ng, William | 0.8 | Update tracking of status of team workstreams by task. |
| 19 | 7/18/2019 | Scruton, Andrew | 0.8 | Review status and staff performance on engagement projects and assignments for future projects on the engagement. |
| 19 | 7/18/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 19 | 7/22/2019 | Star, Samuel | 1.8 | Develop upcoming work plan for business plan, wildfire mitigation, public affairs wildfire claims and POR assessment workstreams. |
| 19 | 7/23/2019 | Simms, Steven | 0.8 | Review case status and outstanding issues. |
| 19 | 7/24/2019 | Ng, William | 0.8 | Prepare revisions to plan for individual case workstreams for the team. |
| 19 | 7/25/2019 | Star, Samuel | 0.8 | Participate in call with team re: status of workstream including business plan, PPA analysis, public affairs and wildfire claims and agenda for call with UCC. |
| 19 | 7/25/2019 | Ng, William | 0.3 | Update plan for team work streams. |
| 19 | 7/25/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 19 | 7/25/2019 | Arsenault, Ronald | 1.0 | Meet with the FTI team to review current ongoing work streams and provide a status update on the PPA analysis. |
| 19 | 7/26/2019 | Star, Samuel | 0.8 | Develop outline of deliverables to the business plan and wildfire mitigation subcommittee and the full UCC. |
| 19 | 7/30/2019 | Eisenband, Michael | 1.1 | Review case status and outstanding issues. |
| 19 | 7/30/2019 | MacDonald, Charlene | 2.4 | Ensure compliance with CA lobbying disclosure requirements. |
| 19 | 7/30/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 7/31/2019 | Ng, William | 0.8 | Prepare updates to work plan by task for the team. |
| **19 Total** | | | **29.6** | |
| 20 | 7/2/2019 | Star, Samuel | 0.2 | Discuss with Co-chair re: logistics for meeting with CEO. |
| 20 | 7/8/2019 | Star, Samuel | 0.1 | Coordinate with J Boken (Deputy CRO) re: agenda for Co-chair meeting with Bill Johnson. |
| 20 | 7/9/2019 | Star, Samuel | 0.1 | Discuss with Deputy CRO re: agenda for meeting with CEO. |
| 20 | 7/10/2019 | Star, Samuel | 1.2 | Prepare for meeting with CEO including review of latest 8K filings, open diligence requests and POR proposals and Co-chair messaging. |
| 20 | 7/10/2019 | Star, Samuel | 0.2 | Draft email to Co-chair re: agenda for meeting with CEO and objectives. |
| 20 | 7/10/2019 | Ng, William | 0.4 | Prepare agenda of discussion topics for standing call with the Debtors on case issues, including the exclusivity termination motion. |
| 20 | 7/11/2019 | Star, Samuel | 0.6 | Participate in call with Weil, Lazard, Alix and Centerview re: pending motions, Ad Hoc Noteholder Group proposal, business plan status, wildfire mitigation plan progress and Co-chair meeting with CEO. |
| 20 | 7/11/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: proposed KEIP/CEO compensation and meeting with Co-chairs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/11/2019 | Star, Samuel | 1.0 | Draft memorandum of key takeaways and next steps re: management meeting re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 0.7 | Meet with Co-chair to prepare for meeting with CEO and senior management to discuss CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 1.5 | Meet with CEO, CFO, EVP Law and Deputy re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 0.2 | Debrief with Co-chair re: management meeting re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the exclusivity termination motion and current wildfire fund legislation. |
| 20 | 7/11/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 7/11/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly call with Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 7/11/2019 | Smith, Ellen | 0.8 | Discuss with Alix a review of case status and open UCC requests. |
| 20 | 7/12/2019 | Star, Samuel | 0.3 | Discuss with Co-chair re: draft summary of meeting with senior management. |
| 20 | 7/12/2019 | Star, Samuel | 0.7 | Update summary of meeting with senior management. |
| 20 | 7/12/2019 | Ng, William | 0.3 | Review summary of discussion between CEO and the Committee regarding the wildfire fund, the Chapter 11 case, and business plan. |
| 20 | 7/12/2019 | Scruton, Andrew | 0.6 | Correspond with Alix on status of diligence on Exclusivity termination motion. |
| 20 | 7/15/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtors' professionals to review sources & uses in proposed Ad Hoc Noteholders' plan. |
| 20 | 7/17/2019 | Smith, Ellen | 0.8 | Discuss case status and open UCC requests with Alix. |
| 20 | 7/18/2019 | Cheng, Earnestiena | 0.5 | Review takeaways from co-chair meeting with Bill Johnson and potential next steps. |
| 20 | 7/24/2019 | Star, Samuel | 0.2 | Develop agenda items for bi-weekly call with Debtors' Advisors. |
| 20 | 7/24/2019 | Ng, William | 0.3 | Prepare discussion topics for standing call with the Debtors regarding current case issues. |
| 20 | 7/25/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: timing of business plan meeting, earnings release and update on WSP progress. |
| 20 | 7/25/2019 | Star, Samuel | 0.7 | Participate in bi-weekly call with Lazard, Alix and Weil re: POR term sheet, competing plan protocol, upcoming motions, PPA status and response to UCC ask on proposed KEIP/CEO pay. |
| 20 | 7/25/2019 | Berkin, Michael | 0.7 | Participate in bi-weekly call with the Debtor and UCC Professionals Call with focus on upcoming motions. |
| 20 | 7/25/2019 | Smith, Ellen | 0.8 | Discuss with Alix recent case updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **20 Total** | | | **16.4** | |
| 21 | 7/1/2019 | Smith, Ellen | 0.8 | Discuss with the UCC advisors to provide an update on recent motions and review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 21 | 7/1/2019 | Star, Samuel | 0.7 | Participate in call with UCC member re: Ad Hoc Noteholders Group proposal, wildfire fund bill draft and business plan review process. |
| 21 | 7/1/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: pending motions, Ad Hoc Noteholders Group proposal diligence and take aways from recent subcommittee calls. |
| 21 | 7/1/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the diligence of the Ad Hoc Noteholders Group plan term sheet and potential wildfire fund structures. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.5 | Attend general meetings with UCC & UCC Counsel to review latest issues re: Ad Hoc Noteholders Group plan proposal. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.8 | Attend general meetings with UCC & UCC Counsel re: case issues and update on case strategy. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.5 | Attend general meetings with UCC & UCC Counsel re: meeting with Bill Johnson. |
| 21 | 7/1/2019 | Berkin, Michael | 0.8 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/2/2019 | Star, Samuel | 0.6 | Develop agenda for public affairs subcommittee call and supporting materials including draft statement for legislative hearings. |
| 21 | 7/3/2019 | Star, Samuel | 0.8 | Participate in call with public affairs subcommittee re: advocacy website, UCC statement for Senate hearing on AB 1054, media and legislator talking points and latest development on AB 1054. |
| 21 | 7/3/2019 | Scruton, Andrew | 1.6 | Update Milbank and Centerview on amendments to legislation and implications. |
| 21 | 7/3/2019 | Star, Samuel | 0.9 | Discuss with the public affairs subcommittee members re: potential UCC position to the taken at the Senate hearing re: latest version of AB 1054. |
| 21 | 7/3/2019 | Ng, William | 0.8 | Attend Public Affairs Subcommittee call to discuss positions regarding wildfire fund legislation. |
| 21 | 7/5/2019 | Star, Samuel | 1.0 | Participate in call with UCC re: latest amendments to AB 1054 wildfire fund bill and potential hearing testimony at Senate hearing. |
| 21 | 7/5/2019 | Star, Samuel | 0.7 | Prepare for call with UCC re: latest amendments to AB 1054 wildfire fund bill and potential hearing testimony at Senate hearing. |
| 21 | 7/5/2019 | Scruton, Andrew | 1.0 | Participate in call with UCC to review draft legislation. |
| 21 | 7/8/2019 | Star, Samuel | 1.0 | Participate in call with Milbank and Centerview re: suggested UCC positions on exclusivity termination, KEIP and CEO pay motions, and agendas for UCC call upcoming subcommittee calls. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/8/2019 | Scruton, Andrew | 0.8 | Participate in meeting with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/8/2019 | Berkin, Michael | 1.0 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/8/2019 | Arsenault, Ronald | 1.0 | Participate in a call with the UCC advisors to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 21 | 7/9/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with UCC advisors to understand overall workstreams and discuss next steps. |
| 21 | 7/9/2019 | Star, Samuel | 0.1 | Discuss with Milbank re: deliverables for upcoming UCC call. |
| 21 | 7/9/2019 | Scruton, Andrew | 1.1 | Correspond with Milbank on issues re: legislation. |
| 21 | 7/9/2019 | Scruton, Andrew | 0.7 | Update Milbank on proposed 2004 motions and issues with RAMP model. |
| 21 | 7/9/2019 | Kaptain, Mary Ann | 0.4 | Prepare public affairs call agenda for call with subcommittee. |
| 21 | 7/9/2019 | Hanifin, Kathryn | 1.1 | Create and provide legislative and public affairs update for full and PA committee. |
| 21 | 7/10/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with UCC advisors to understand status of team work streams and impact on public affairs. |
| 21 | 7/10/2019 | Scruton, Andrew | 0.7 | Meet with Milbank and Centerview for update on final amendments to legislation and status of voting. |
| 21 | 7/11/2019 | Star, Samuel | 0.8 | Participate in call with Committee re: recap of omnibus hearing, legislative update, exclusivity termination motion and CEO compensation motion. |
| 21 | 7/11/2019 | Ng, William | 1.7 | Attend call with the Committee to discuss the exclusivity termination motion and current wildfire fund legislation. |
| 21 | 7/11/2019 | Scruton, Andrew | 1.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 7/11/2019 | Scruton, Andrew | 1.4 | Participate in calls with Milbank to review open diligence requests re: claims and wildfire diligence. |
| 21 | 7/11/2019 | Kaptain, Mary Ann | 1.0 | Participate in PG&E weekly Committee call to discuss passing of AB 1054 (wildfire bill) and public affairs website. |
| 21 | 7/11/2019 | Berkin, Michael | 1.7 | Participate in call with Committee regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/11/2019 | Smith, Ellen | 1.5 | Update the Committee on issues with the transmission line that caused the Camp Fire, as well as discuss the Wall Street Journal article released on the topic. |
| 21 | 7/11/2019 | Hanifin, Kathryn | 0.4 | Provide update to UCC Full Committee on UCC advocacy website plans and objectives in advancing UCC's positions. |
| 21 | 7/12/2019 | Scruton, Andrew | 0.9 | Participate in call with UCC member to review prior reports to Business Operations Subcommittee. |
| 21 | 7/12/2019 | Smith, Ellen | 0.8 | Update UCC on the customer affordability analysis presentation comparing PG&E to its peer utilities. |
| 21 | 7/12/2019 | Smith, Ellen | 0.8 | Update UCC on the customer affordability analysis presentation comparing PG&E to its peer utilities. |
| 21 | 7/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to review diligence from Ad Hoc Noteholders Group on proposed Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/13/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claims issues. |
| 21 | 7/15/2019 | Smith, Ellen | 0.8 | Review with the UCC advisors all wildfire safety, KEIP and CEO compensation package workstreams to ensure the UCC is up to date on information. |
| 21 | 7/15/2019 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: exclusivity position, proposed KEIP and CEO pay package, agenda for upcoming subcommittee and full committee meetings. |
| 21 | 7/15/2019 | Scruton, Andrew | 0.8 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/15/2019 | Scruton, Andrew | 0.7 | Correspond with UCC member re: Exclusivity motion. |
| 21 | 7/15/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/16/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: Ad Hoc Noteholders' motion to terminate exclusivity and suggested positions and status of discussions on proposed KEIP and CEO compensation. |
| 21 | 7/16/2019 | Scruton, Andrew | 1.1 | Participate in special call with UCC to review proposed support of motion re:Exclusivity and KEIP/CEO comp motion. |
| 21 | 7/16/2019 | Berkin, Michael | 1.8 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/16/2019 | Smith, Ellen | 1.2 | Discuss with the UCC and report on the Caribou Palimero transmission line that caused the Camp Fire to understand PG&E's safety culture. |
| 21 | 7/16/2019 | Kaptain, Mary Ann | 0.5 | Lead weekly public affairs update call Axiom. |
| 21 | 7/17/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and UCC member re: termination of exclusivity, outstanding of potential debtor POR term sheet and bondholder treatment. |
| 21 | 7/17/2019 | Scruton, Andrew | 1.1 | Meet with UCC member to discuss Ad Hoc Noteholders Group's claims to interest and makewhole. |
| 21 | 7/17/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/17/2019 | Smith, Ellen | 1.5 | Update the UCC on further issues related to the transmission line that caused the Camp Fire. |
| 21 | 7/18/2019 | Star, Samuel | 0.5 | Participate in call with UCC re: exclusivity, proposed KEIP and CEO compensation, co-chair meeting with senior management, lift stay motion on wildfire claims and upcoming subcommittee meetings. |
| 21 | 7/18/2019 | Star, Samuel | 0.5 | Prepare for call with UCC re: position of and termination of exclusivity, proposed KEIP and CEO compensation, co-chair meeting with senior management. |
| 21 | 7/18/2019 | Ng, William | 0.7 | Attend weekly Committee call to discuss the status of negotiation of KEIP terms and recap meeting with senior management. |
| 21 | 7/18/2019 | Scruton, Andrew | 0.8 | Participate in calls with Milbank and Centerview to review reactions to revised Ad Hoc Noteholder plan termsheet. |
| 21 | 7/18/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with UCC to review case developments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/18/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/18/2019 | Bromberg, Brian | 0.7 | Participate in weekly UCC meeting re: exclusivity motion and benchmarking. |
| 21 | 7/18/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 21 | 7/18/2019 | MacDonald, Charlene | 2.1 | Partcipated in strategy meeting with UCC re: response to exclusivity ruling. |
| 21 | 7/19/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank on pre-petition wildfire claim diligence request status. |
| 21 | 7/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to understand coordination of work streams. |
| 21 | 7/22/2019 | Star, Samuel | 0.2 | Prepare for call with Milbank and Centerview re: upcoming hearing, pending motions and workstreams. |
| 21 | 7/22/2019 | Star, Samuel | 0.6 | Participate in call with Milbank and Centerview re: exclusivity motion, KEIP/CEO pay motion adjournment, estimation motion and upcoming subcommittee meetings. |
| 21 | 7/22/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the motions for upcoming hearing, including the lift stay motions and Debtors' estimation motion. |
| 21 | 7/22/2019 | Scruton, Andrew | 0.7 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/22/2019 | Berkin, Michael | 0.5 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/22/2019 | Arsenault, Ronald | 1.0 | Meet with Milbank and Centerview to discuss deposition strategy and bondholder proposal. |
| 21 | 7/23/2019 | Berkin, Michael | 0.7 | Participate in follow up dicsussion with Counse re: potential wildfire claims. |
| 21 | 7/23/2019 | Berkin, Michael | 1.1 | Participate in call with UCC regarding exclusivity issues for potential impact on wildfire claims. |
| 21 | 7/23/2019 | Quast, David | 0.6 | Participate in special UCC call to discuss tomorrow's hearing with respect to exclusivity, particularly a proposal coming from the CPUC with the support of the Governor. |
| 21 | 7/23/2019 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC to discuss responses to recent motions. |
| 21 | 7/23/2019 | Smith, Ellen | 0.8 | Discuss with the UCC the current case developments regarding exclusivity. |
| 21 | 7/23/2019 | MacDonald, Charlene | 0.8 | Present exclusivity statement draft to public affairs subcommittee and solicit feedback |
| 21 | 7/24/2019 | Star, Samuel | 0.1 | Participate in call with UCC member re: Judge's position on exclusivity motion, CPUC plan protocol and potential in person meeting. |
| 21 | 7/25/2019 | Berkin, Michael | 0.8 | Participate in call with UCC regarding general case issues with focus on upcoming motions. |
| 21 | 7/25/2019 | Bromberg, Brian | 1.0 | Participate in weekly UCC meeting re: exclusivity motion and makewhole provisions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/25/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 21 | 7/25/2019 | Smith, Ellen | 1.0 | Discuss with the UCC recent case updates, including an update on Quanta workings (including the recent fatality). |
| 21 | 7/25/2019 | Star, Samuel | 0.6 | Particpate in call with wildfire claim subcommittee re: discovery process for claims date, estimation motion and TCC claim estimate. |
| 21 | 7/25/2019 | Star, Samuel | 1.0 | Participate in call with UCC re: July 24 exclusivity hearing and next steps, estimation motion, TCC wildfire claim estimate, KEIP/CEO compensation motion negotiations and safely issues. |
| 21 | 7/29/2019 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: pending motions, discussions with Ad Hoc Equity Group and agenda for UCC call. |
| 21 | 7/29/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview to review bondholders proposal and other case matters. |
| 21 | 7/31/2019 | Star, Samuel | 0.6 | Review Milbank memorandum on estimation and Ad Hoc Subrogation Committee exclusivity motions and recommendations to UCC. |
| 21 | 7/31/2019 | Ng, William | 0.3 | Prepare comments on draft agenda for UCC call, including update on the termination of exclusivity motions and plan protocol. |
| **21 Total** | | | **75.9** | |
| 22 | 7/1/2019 | Scruton, Andrew | 1.1 | Attend meeting with HoldCo debt holder to review plan treatment scenarios. |
| 22 | 7/1/2019 | Bromberg, Brian | 0.5 | Participate in call with Unsecured Claimholder re: size and composition of claims pool. |
| 22 | 7/1/2019 | Hanifin, Kathryn | 0.9 | Respond to media inquiries regarding pending wildfire legislation. |
| 22 | 7/2/2019 | Kaptain, Mary Ann | 2.6 | Prepare materials for public affairs subcommittee call including, e.g., discussions with other stakeholders. |
| 22 | 7/2/2019 | MacDonald, Charlene | 1.2 | Coordinate media training for restructuring advisors and committee members to prepare for media outreach. |
| 22 | 7/3/2019 | Hanifin, Kathryn | 2.4 | Coordinate media training and logistics for restructuring experts and UCC subcommittee member. |
| 22 | 7/5/2019 | Quast, David | 1.7 | Pitch KQED and other target outlets for interviews next week on the consequences of legislative inaction. |
| 22 | 7/5/2019 | Mackinson, Lindsay | 1.1 | Draft potential questions a bankruptcy reporter might ask for internal interview preparation. |
| 22 | 7/5/2019 | Mundahl, Erin | 0.8 | Create memo introducing WSJ journalist covering the bankruptcy for background meeting about the Committee. |
| 22 | 7/8/2019 | Rosenblatt, Rachel | 0.4 | Coordinate materials and plan for providing media training for restructuring experts, so they can educate and brief media on developments and impacts to UCC. |
| 22 | 7/8/2019 | Quast, David | 0.4 | Discuss media training with UCC co-chair for potential interviews on legislative action on wildfires. |
| 22 | 7/8/2019 | Rosenblatt, Rachel | 1.1 | Prepare materials for and review background information on media narratives to prepare for media training session. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 7/8/2019 | Quast, David | 0.4 | Pitch op-ed to San Francisco Chronicle and answer the paper's questions about it. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 1.6 | Coordinate and draft media outreach strategy, media training for committee members and op-ed strategy with team. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 0.6 | Coordinate media training logistics and materials to prepare leaders for speaking with the press about the Committee. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 2.8 | Create media outreach plan and pitch reporters the committee's statement following the CA Senate Energy Committee's vote on AB1054 |
| 22 | 7/8/2019 | Hanifin, Kathryn | 2.3 | Review and update media brief ahead of WSJ interview, updating talking points and preparing questions and answers. |
| 22 | 7/8/2019 | MacDonald, Charlene | 0.7 | Coordinate media training of UCC members and FTI restructuring experts |
| 22 | 7/9/2019 | Star, Samuel | 0.5 | Participate in call with WSJ reporter re: pending legislative relief, ad hoc bondholder proposal and recent PPA ruling. |
| 22 | 7/9/2019 | Star, Samuel | 2.2 | Prepare for interviews with various newspapers and other media outlets, including communication of UCC short term/long term goals and objectives. |
| 22 | 7/9/2019 | Hanifin, Kathryn | 0.9 | Conduct background interview with WSJ and follow up with reporter. |
| 22 | 7/9/2019 | Springer, Benjamin | 0.8 | Engage with reporters ahead of votes on California wildfire legislation. |
| 22 | 7/9/2019 | Rosenblatt, Rachel | 3.9 | Facilitate media training session in preparation for interview with The Wall Street Journal. |
| 22 | 7/9/2019 | Hanifin, Kathryn | 3.6 | Prepare for media interviews and conduct media training session. |
| 22 | 7/10/2019 | Star, Samuel | 0.2 | Discuss with Lincoln Financial re: position on proposed KEIP/CEO compensation and outstanding information requests on proposed POR. |
| 22 | 7/11/2019 | Scruton, Andrew | 0.8 | Correspond with Ad Hoc Noteholders Group advisors re: proposed plan terms. |
| 22 | 7/11/2019 | Mackinson, Lindsay | 0.4 | Pitch reporters on Committee's statement of passage of AB 1054. |
| 22 | 7/11/2019 | Mackinson, Lindsay | 0.4 | Write and edit pitch to reporters around passage of AB 1054. |
| 22 | 7/11/2019 | Hanifin, Kathryn | 2.8 | Conduct media outreach with reporters, share statement and field inquiries. |
| 22 | 7/11/2019 | MacDonald, Charlene | 0.2 | Field media inquiry regarding UCC position on AB 1054. |
| 22 | 7/12/2019 | Star, Samuel | 0.8 | Participate in call with Akin and PWP re: open diligence requests on bondholder POR term sheet and TCC motion to lift stay for Tubbs litigation. |
| 22 | 7/12/2019 | Scruton, Andrew | 0.8 | Call with advisors to Ad Hoc Bondholders to review status of plan proposal diligence and modifications to proposed plan. |
| 22 | 7/12/2019 | Mackinson, Lindsay | 0.6 | Discuss with news reporter around plan exclusivity. |
| 22 | 7/12/2019 | MacDonald, Charlene | 0.2 | Field press inquiry from Bloomberg regarding rumored UCC response to Ah Hoc Noteholders Group's proposal. |
| 22 | 7/16/2019 | Scruton, Andrew | 0.8 | Participate in call with advisors to Equity holders to discuss exclusivity and progress re: Plan development. |
| 22 | 7/26/2019 | Star, Samuel | 0.6 | Particpate in call with Noteholder re: case status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **22 Total** | | | **43.1** | |
| 23 | 7/1/2019 | Star, Samuel | 0.1 | Review and discuss Milbank comments to draft supplemental declaration re: connections with additional parties in interest. |
| **23 Total** | | | **0.1** | |
| 24 | 7/1/2019 | Star, Samuel | 1.0 | Review draft of April fee statement and provide revisions. |
| 24 | 7/1/2019 | Ng, William | 0.7 | Review revised May fee statement based on bankruptcy guidelines. |
| 24 | 7/1/2019 | Kim, Ye Darm | 1.9 | Review May fee application to conform with bankruptcy court standards. |
| 24 | 7/1/2019 | Kim, Ye Darm | 2.1 | Revise May fee application to conform with bankruptcy court standards. |
| 24 | 7/2/2019 | Star, Samuel | 0.4 | Participate in call with team re: comments on April fee statement. |
| 24 | 7/2/2019 | Kim, Ye Darm | 1.4 | Prepare revisions to May fee application to conform to bankruptcy court standards. |
| 24 | 7/2/2019 | Kim, Ye Darm | 1.6 | Continue preparation of task code descriptions for first interim fee application. |
| 24 | 7/2/2019 | Kim, Ye Darm | 0.4 | Prepare revisions to April fee application to conform with bankruptcy court standards. |
| 24 | 7/2/2019 | Kim, Ye Darm | 2.6 | Prepare task code descriptions for first interim fee application. |
| 24 | 7/3/2019 | Star, Samuel | 0.5 | Review April fee statement and provide revisions. |
| 24 | 7/3/2019 | Kim, Ye Darm | 2.2 | Prepare task code descriptions for interim fee application. |
| 24 | 7/3/2019 | Kim, Ye Darm | 0.4 | Review task code descriptions for interim fee application. |
| 24 | 7/4/2019 | Star, Samuel | 0.5 | Review April fee application and provide revisions. |
| 24 | 7/5/2019 | Star, Samuel | 0.2 | Review April fee statement and provide revisions. |
| 24 | 7/5/2019 | Hanifin, Kathryn | 0.6 | Develop workstream summaries for fee application. |
| 24 | 7/5/2019 | Bookstaff, Evan | 0.6 | Prepare Trade Vendor Issues task code work description for FTI fee application. |
| 24 | 7/5/2019 | Papas, Zachary | 1.1 | Prepare Trade Vendor Issues task code work description for FTI fee application. |
| 24 | 7/8/2019 | Star, Samuel | 0.4 | Review April fee statement and provide revisions. |
| 24 | 7/8/2019 | Star, Samuel | 1.3 | Review May fee statement and provide revisions. |
| 24 | 7/8/2019 | Kim, Ye Darm | 1.1 | Prepare revisions to May fee application to conform with bankruptcy court standards. |
| 24 | 7/8/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to May fee application to conform with bankruptcy court standards. |
| 24 | 7/9/2019 | Star, Samuel | 1.3 | Review May fee statement and provide revisions. |
| 24 | 7/9/2019 | Cheng, Earnestiena | 1.4 | Review interim fee application process and local rules through correspondence with Counsel. |
| 24 | 7/9/2019 | Kim, Ye Darm | 0.8 | Prepare revisions to May fee app to comply with bankruptcy court standards. |
| 24 | 7/9/2019 | Lightstone, Serena | 1.8 | Incorporate revisions to the May fee statement based on bankruptcy rules. |
| 24 | 7/10/2019 | Kim, Ye Darm | 2.3 | Prepare revisions to May fee application to comply with bankruptcy code standards. |
| 24 | 7/10/2019 | Hanifin, Kathryn | 0.3 | Develop workstream summary for strategic communications time detail. |

Case: 19-30088   Doc# 4116   Filed: 10/04/19   Entered: 10/04/19 11:38:15   Page 43 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/11/2019 | Ng, William | 1.3 | Prepare task code descriptions for the first interim fee application. |
| 24 | 7/11/2019 | Ng, William | 0.4 | Review Counsel's revisions to May fee statement based on protocol. |
| 24 | 7/12/2019 | Ng, William | 0.4 | Review updates to the April fee statement per comments from Counsel. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 2.9 | Prepare exhibits for interim fee application. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 3.1 | Prepare task codes for interim fee application. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 3.0 | Prepare interim fee application in accordance with local rules. |
| 24 | 7/13/2019 | Ng, William | 0.8 | Review draft first interim fee application relative to bankruptcy requirements. |
| 24 | 7/13/2019 | Cheng, Earnestiena | 1.1 | Prepare interim fee application in accordance with local rules. |
| 24 | 7/15/2019 | Star, Samuel | 3.3 | Review draft interim fee application and discuss comments/questions with team. |
| 24 | 7/15/2019 | Ng, William | 0.8 | Review draft interim fee statement updated for additional disclosures for task codes. |
| 24 | 7/15/2019 | Hellmund-Mora, Marili | 0.5 | Prepare revisions to the May fee application. |
| 24 | 7/15/2019 | Cheng, Earnestiena | 2.9 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/15/2019 | Kim, Ye Darm | 2.1 | Prepare detail of March, April, May applications requested by Fee Examiner. |
| 24 | 7/15/2019 | Kim, Ye Darm | 1.3 | Review May fee application to comply with bankruptcy court guidelines. |
| 24 | 7/16/2019 | Star, Samuel | 0.8 | Review latest draft of interim fee application (February - May) revised for comments from Milbank. |
| 24 | 7/16/2019 | Star, Samuel | 0.7 | Review US Trustee and Bankruptcy Court guidelines for professional compensation. |
| 24 | 7/16/2019 | Ng, William | 2.3 | Prepare revisions to draft interim fee application based on a review of local guidelines. |
| 24 | 7/16/2019 | Hellmund-Mora, Marili | 1.2 | Finalize the May fee application. |
| 24 | 7/16/2019 | Cheng, Earnestiena | 0.5 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/16/2019 | Cheng, Earnestiena | 0.4 | Continue to prepare edits to interim fee application. |
| 24 | 7/16/2019 | Kim, Ye Darm | 0.9 | Revise detailed format of March, April, May fee applications requested by Fee Examiner. |
| 24 | 7/17/2019 | Hellmund-Mora, Marili | 1.0 | Prepare reconciliation of May fee application for adjustments. |
| 24 | 7/18/2019 | Cheng, Earnestiena | 0.8 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/19/2019 | Kim, Ye Darm | 1.2 | Prepare analysis of interim fees, expenses and voluntary reductions. |
| 24 | 7/19/2019 | Ng, William | 0.4 | Review revised draft fee application relative to local guidelines. |
| 24 | 7/19/2019 | Hellmund-Mora, Marili | 1.2 | Continue reconcilation for the May fee application adjustments. |
| 24 | 7/19/2019 | Cheng, Earnestiena | 0.5 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/19/2019 | Cheng, Earnestiena | 1.5 | Review April fees by task code relative to bankruptcy rules. |
| 24 | 7/22/2019 | Kim, Ye Darm | 1.9 | Prepare revisions to task code descriptions for interim fee application. |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 44 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/22/2019 | Star, Samuel | 0.5 | Review fee examiner protocol and Ad Hoc Noteholders Group questions for follow upcoming. |
| 24 | 7/22/2019 | Star, Samuel | 0.3 | Review final draft of February - May fee application and related correspondence to UCC Co-chairs. |
| 24 | 7/22/2019 | Ng, William | 0.7 | Review the final fee examiner protocol to understand requirements for the preparation of fee applications. |
| 24 | 7/22/2019 | Cheng, Earnestiena | 3.0 | Compare April proforma fees and expenses to internal accounting system and filed fee statement and reconcile for any changes. |
| 24 | 7/23/2019 | Hellmund-Mora, Marili | 1.8 | Prepare adjustments for voluntary write-offs for June fee application. |
| 24 | 7/23/2019 | Cheng, Earnestiena | 2.2 | Prepare analysis of proforma fees and expenses. |
| 24 | 7/23/2019 | Kim, Ye Darm | 3.0 | Analyze reconciliation of adjustments for June fee application. |
| 24 | 7/24/2019 | Hellmund-Mora, Marili | 2.9 | Analyze reconciliation of adjustments for May fee application. |
| 24 | 7/24/2019 | Lightstone, Serena | 1.1 | Prepare March, April and May fee invoices detail in formats as requested by Fee Examiner. |
| 24 | 7/25/2019 | Hellmund-Mora, Marili | 1.9 | Continue revision of reconciliation and adjustments in the May fee application. |
| 24 | 7/25/2019 | Lightstone, Serena | 0.5 | Prepare February, March, April and May fee invoices detail in formats as requested by Fee Examiner. |
| 24 | 7/26/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of fees by task code for interim fee application. |
| 24 | 7/26/2019 | Hellmund-Mora, Marili | 0.6 | Continue reviewing adjustments for reconciliation of the May fee application. |
| 24 | 7/29/2019 | Lightstone, Serena | 0.3 | Prepare additional revisions to March, April and May fee invoices. |
| 24 | 7/30/2019 | Hellmund-Mora, Marili | 0.8 | Prepare the June fee application in compliance with bankruptcy court guidelines. |
| **24 Total** | | | **91.4** | |
| 25 | 7/8/2019 | Hanifin, Kathryn | 2.0 | Travel to NYC from DC to prepare for upcoming interviews and media outreach to advocate for approval of AB1054 before the California legislature departs for summer recess. |
| 25 | 7/9/2019 | Hanifin, Kathryn | 3.5 | Travel from NYC to DC following media training and interview with WSJ. |
| 25 | 7/10/2019 | Star, Samuel | 2.0 | Travel to SF for meeting with CEO. |
| 25 | 7/11/2019 | Star, Samuel | 2.0 | Travel time from SF to NY re: CEO meeting. |
| 25 | 7/23/2019 | Star, Samuel | 2.0 | Travel to hearing on exclusivity. |
| 25 | 7/24/2019 | Star, Samuel | 2.0 | Travel from SF court hearing to NY. |
| **25 Total** | | | **13.5** | |
| 26 | 7/1/2019 | Berkin, Michael | 1.0 | Review and analyze Ad Hoc Bondholder term sheet discussion materials in connection with evaluating wildfire claims issues. |
| 26 | 7/1/2019 | Berkin, Michael | 1.1 | Review and analyze Governor's strike force progress report in connection with assessing wildfire claims. |
| 26 | 7/2/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 7/2/2019 | Stein, Jeremy | 2.8 | Conduct research on general rate cases in connection with assessing historical wildfire liabilities. |
| 26 | 7/3/2019 | Berkin, Michael | 0.5 | Develop agenda for wildfire liability status meeting. |
| 26 | 7/3/2019 | Berkin, Michael | 1.0 | Participate in wildfire liability status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/3/2019 | Stein, Jeremy | 2.8 | Analyze impact of specific components of wildfire liability cap. |
| 26 | 7/3/2019 | Stein, Jeremy | 0.9 | Review wildfire exposure data to inform analysis on pre-petition wildfire liability. |
| 26 | 7/8/2019 | Berkin, Michael | 1.0 | Participate in planning session for wildfire claims subcommittee call. |
| 26 | 7/8/2019 | Stein, Jeremy | 2.2 | Preparation of materials related to comparisons between utility companies in California to assess wildfire claims exposure. |
| 26 | 7/9/2019 | Berkin, Michael | 0.8 | Participate in wildfire claim and mitigation planning diligence meeting with UCC counsel. |
| 26 | 7/10/2019 | Ng, William | 0.3 | Review basis for stay relief motions filed regarding certain wildfire claims. |
| 26 | 7/10/2019 | Scruton, Andrew | 2.5 | Review analysis of Tort Claims lift stay motion filing re: claims data. |
| 26 | 7/11/2019 | Ng, William | 0.4 | Review recommendation for Committee regarding response to the motions to lift stay with respect to certain Tubbs fire claims. |
| 26 | 7/11/2019 | Berkin, Michael | 1.1 | Analyze California State Assembly discussion on wildfire bill AB-1054 in connection with assessing wildfire liability. |
| 26 | 7/11/2019 | Berkin, Michael | 1.7 | Review Camp Fire-Related adversary proceeding and motion to dismiss order in connection with assessing wildfire liabilities. |
| 26 | 7/12/2019 | Ng, William | 1.8 | Analyze the Tort Claims Committee filings including estimated amounts of prepetition wildfire claims. |
| 26 | 7/12/2019 | Fuite, Robert | 2.8 | Analyze historical wildfire claims and fire sizes for assessment of potential exposure analysis. |
| 26 | 7/13/2019 | Ng, William | 0.9 | Analyze estimated levels for wildfire claims per the Tort Claims Committee. |
| 26 | 7/13/2019 | Berkin, Michael | 1.5 | Review and analyze memorandum support TCC lift stay motion in connection with assessing wildfire claims. |
| 26 | 7/15/2019 | Berkin, Michael | 1.2 | Assess attributes of Butte fire in comparison to subsequent fires in connection with claims estimation. |
| 26 | 7/15/2019 | Berkin, Michael | 0.9 | Review and analyze insured and underinsured Butte claims in comparison to TCC assertions and subsequent wildfire data. |
| 26 | 7/15/2019 | Berkin, Michael | 1.5 | Research and analyze Butte claims and settlement in connection with assessing overall wildfire claims. |
| 26 | 7/15/2019 | Cavanaugh, Lauren | 2.9 | Analyze TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/15/2019 | Stein, Jeremy | 2.5 | Research Butte Fire exposure data for purposes of comparison. |
| 26 | 7/15/2019 | Stein, Jeremy | 2.8 | Review the Lift Stay Motion and prepare summary re: claims estimate. |
| 26 | 7/15/2019 | Stein, Jeremy | 2.7 | Prepare comparative data for past wildfires, in support of response to the Lift Stay Motion. |
| 26 | 7/16/2019 | Ng, William | 0.4 | Review strategy for obtaining access to wildfire claims data from case parties. |
| 26 | 7/16/2019 | Cavanaugh, Lauren | 1.8 | Continue analysis of TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/16/2019 | Krebsbach, Taylor | 0.6 | Discuss bottom up claims estimation with internal team. |
| 26 | 7/16/2019 | Stein, Jeremy | 2.1 | Present findings of comparative data, in response to Lift Stay Motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/16/2019 | Stein, Jeremy | 2.7 | Review previous public filings to identify nature of Butte Fire settlements. |
| 26 | 7/17/2019 | Ng, William | 0.9 | Review analysis of potential magnitude of wildfire claims. |
| 26 | 7/17/2019 | Scruton, Andrew | 0.8 | Review summary of discussions with Debtors and Tort Claims on protocol to produce claims and settlement data. |
| 26 | 7/17/2019 | Cheng, Earnestiena | 0.5 | Review analysis of damage estimates based on TCC estimates. |
| 26 | 7/17/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/17/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 7/17/2019 | Berkin, Michael | 0.7 | Review 2015 Butte fire data with third party data to assess current claims data. |
| 26 | 7/17/2019 | Berkin, Michael | 0.4 | Review and analyze State Farm joinder to Ad Hoc Subrogation Claim Holders for relief from automatic stay. |
| 26 | 7/17/2019 | Berkin, Michael | 1.0 | Review and analyze equity research comments resulting from legislative changes to assess wildfire claims. |
| 26 | 7/17/2019 | Berkin, Michael | 0.8 | Review Munich Re methodology for assessing uninsured claims. |
| 26 | 7/17/2019 | Cavanaugh, Lauren | 0.5 | Discuss analysis of TCC claims calculation. |
| 26 | 7/17/2019 | Cavanaugh, Lauren | 1.4 | Continue analysis of TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/17/2019 | Krebsbach, Taylor | 0.5 | Discuss ground up wildfire claims estimation with internal team. |
| 26 | 7/17/2019 | Krebsbach, Taylor | 3.2 | Prepare slides regarding Tubb's fire estimation as presented in the TCC motion. |
| 26 | 7/17/2019 | Stein, Jeremy | 1.2 | Review Lift Stay motion and discuss with internal team. |
| 26 | 7/17/2019 | O'Donnell, Nicholas | 0.3 | Analyze and documents assumptions for insured and uninsured claims in historical wildfires. |
| 26 | 7/17/2019 | Michael, Danielle | 2.4 | Analysis of RAMP model inputs and outputs, fit, and adjustments to distribution to capture a more accurate representation of accounting for large fires. |
| 26 | 7/18/2019 | Ng, William | 0.4 | Analyze process for obtaining wildfire claims data. |
| 26 | 7/18/2019 | Scruton, Andrew | 0.8 | Correspond with Debtors and TCC re: proposed agreement to share claims data. |
| 26 | 7/18/2019 | Berkin, Michael | 0.8 | Review and analyze subrogation claimant updated filing. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 2.7 | Prepare report on analysis of TCC calculation of pre-petition wildfire exposure. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 0.9 | Discuss TCC calculation of total pre-petition wildfire exposure and access to Brown Greer database with internal team. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 1.4 | Review declarations attached to memo in support of TCC motion. |
| 26 | 7/18/2019 | Krebsbach, Taylor | 2.9 | Prepare slides regarding Tubbs fire estimation as presented in the TCC motion. |
| 26 | 7/19/2019 | Ng, William | 1.6 | Analyze the Debtors' motion to establish a wildfire claims estimation process. |
| 26 | 7/22/2019 | Scruton, Andrew | 1.1 | Review status of negotiations re: claim data analysis and next steps re:subpoena. |
| 26 | 7/22/2019 | Berkin, Michael | 1.5 | Review and analyze motion to establish wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Berkin, Michael | 0.7 | Review and analyze declarations supporting TCC lift stay motion in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/22/2019 | Berkin, Michael | 1.2 | Review and analyze declaration supporting motion to establish wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Berkin, Michael | 1.0 | Review and identify claims issues from bar date motion in connection with wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Cavanaugh, Lauren | 0.8 | Review declarations referenced in TCC motion regarding Tubbs fire. |
| 26 | 7/22/2019 | Krebsbach, Taylor | 2.2 | Prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/22/2019 | O'Donnell, Nicholas | 0.7 | Review PG&E Wildfire Claims Estimation motion. |
| 26 | 7/23/2019 | Star, Samuel | 0.3 | Review TCC motion to lift stay for Tubbs wildfire claims. |
| 26 | 7/23/2019 | Star, Samuel | 1.2 | Review analysis of TCC position on Tubbs fire claims and alternative calculation methodology for such claims. |
| 26 | 7/23/2019 | Star, Samuel | 0.6 | Review stakeholder response to TCC motion to lift stay for Tubbs fire claim litigation. |
| 26 | 7/23/2019 | Ng, William | 1.8 | Review analysis of the Tort Claims Committee wildfire claims estimation methodology. |
| 26 | 7/23/2019 | Berkin, Michael | 0.6 | Review UCC objections to Subrogation Claim Holders and TCC for relief from automatic stay in connection with wildfire claims assessment. |
| 26 | 7/23/2019 | Berkin, Michael | 1.4 | Review and analyze TCC claims estimation methodology in connection with assessing wildfire claims. |
| 26 | 7/23/2019 | Berkin, Michael | 1.2 | Review and prepare comments on draft presentation to UCC on TCC claims assertion pursuant to Tubbs lift stay motion. |
| 26 | 7/23/2019 | Cavanaugh, Lauren | 2.9 | Review and prepare sections of presentation regarding TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/23/2019 | Krebsbach, Taylor | 2.7 | Continue to prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/23/2019 | Stein, Jeremy | 1.7 | Analyze TCC motion on Lift Stay of Tubbs Fire. |
| 26 | 7/23/2019 | Salve, Michael | 0.3 | Review of damage estimation from Tubbs fire and source relevant documentation. |
| 26 | 7/24/2019 | Star, Samuel | 0.7 | Develop analysis to compare tort claim estimates under plan term sheets and other stakeholder pleadings. |
| 26 | 7/24/2019 | Ng, William | 0.4 | Analyze process for obtaining wildfire claims data based on Debtors' filed subpoena. |
| 26 | 7/24/2019 | Ng, William | 1.6 | Review revised analysis of the Tort Claims Committee wildfire claims estimate. |
| 26 | 7/24/2019 | Cheng, Earnestiena | 0.8 | Compare estimation methodology of TCC to current draft of UCC estimation methodology. |
| 26 | 7/24/2019 | Berkin, Michael | 2.0 | Review claims estimation procedures in mass tort bankruptcies to assess Debtors' proposed procedures in related motion. |
| 26 | 7/24/2019 | Berkin, Michael | 1.7 | Develop comments and questions in response to Debtors' claims estimation motion. |
| 26 | 7/24/2019 | Berkin, Michael | 1.8 | Review and analyze Subrogation Claimants exclusivity termination motion in connection with assessing wildfire claims. |
| 26 | 7/24/2019 | Berkin, Michael | 0.8 | Review and provide comments to updated TCC claims estimation methodology presentation to UCC in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/24/2019 | Berkin, Michael | 1.6 | Participate in exclusivity hearing in connection with assessing wildfire claims. |
| 26 | 7/24/2019 | Berkin, Michael | 1.0 | Participate in wildfire liability status meeting. |
| 26 | 7/24/2019 | Berkin, Michael | 0.8 | Review and analyze analyst coverage on competing restructuring plans in connection with assessing wildfire liabilities |
| 26 | 7/24/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/24/2019 | Cavanaugh, Lauren | 2.6 | Continue to prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Cavanaugh, Lauren | 1.0 | Discuss TCC's estimate of total pre-petition wildfire exposure with internal team. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 1.0 | Discuss presentation on TCC Tubbs estimate with internal team. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 3.0 | Prepare slide deck regarding TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 2.9 | Continue to work on presentation on TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Stein, Jeremy | 1.1 | Discuss presentation regarding analysis of TCC Claims Estimation Methodology. |
| 26 | 7/25/2019 | Star, Samuel | 0.5 | Prepare for call with wildfire claim subcommittee re: discovery process for claims date, estimation motion and TCC claim estimate, including presentation on analysis of TCC wildfire claims estimate. |
| 26 | 7/25/2019 | Ng, William | 0.6 | Attend call with Wildfire Claims Subcommittee to discuss the analysis of the Tort Claims Committee claims estimate. |
| 26 | 7/25/2019 | Berkin, Michael | 0.7 | Prepare and review materials for UCC wildfire claims subcommittee meeting. |
| 26 | 7/25/2019 | Berkin, Michael | 0.8 | Review update to UCC in connection with assessing wildfire claims. |
| 26 | 7/25/2019 | Berkin, Michael | 0.7 | Participate in UCC wildfire claims subcommittee meeting. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with wildfire claims subcommittee to discuss TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation regarding TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with UCC to discuss TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Smith, Ellen | 1.3 | Review the wildfire claims analysis and discuss internally. |
| 26 | 7/26/2019 | Ng, William | 0.3 | Review Tort Claims Committee's motion to compel the Debtors to produce information regarding contractor work in connection with electrical system. |
| 26 | 7/29/2019 | Ng, William | 0.6 | Review letters to the Court filed by the Tort Claims Committee and Ad Hoc Subrogation Claimholders Group regarding discovery with respect to wildfire claims. |
| 26 | 7/29/2019 | Berkin, Michael | 0.4 | Review and analyze letter from Ad Hoc Subrogation Claim Holders regarding claims data. |
| 26 | 7/29/2019 | Berkin, Michael | 0.7 | Review and analyze TCC motion to compel document production re: third party contractor documents. |
| 26 | 7/29/2019 | Berkin, Michael | 0.7 | Review and analyze letter and supporting documentation from TCC to Judge Montali regarding claims issues. |
| 26 | 7/29/2019 | Cavanaugh, Lauren | 0.2 | Discuss PG&E wildfire insurance availability with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/30/2019 | Ng, William | 0.5 | Review contents of database of production from Debtors with respect to the North Bay Fires. |
| 26 | 7/30/2019 | Berkin, Michael | 0.3 | Review and analyze subpoena from Equity Holders for claims data. |
| 26 | 7/30/2019 | Berkin, Michael | 1.3 | Prepare claims analysis in response to UCC member inquiry. |
| 26 | 7/30/2019 | Cavanaugh, Lauren | 0.5 | Prepare responses to questions regarding PG&E pre-petition wildfire exposure. |
| 26 | 7/30/2019 | Krebsbach, Taylor | 1.8 | Review memorandum to establish claims estimation procedures and the Orsini declaration. |
| 26 | 7/30/2019 | Krebsbach, Taylor | 2.1 | Continue review memorandum to establish claims estimation procedures and the Orsini declaration. |
| 26 | 7/30/2019 | Fuite, Robert | 2.8 | Review new Debtor file production on North Bay Fires and prepare computer algorithms to re: file production. |
| 26 | 7/31/2019 | Star, Samuel | 0.5 | Develop work plan for claims data review. |
| 26 | 7/31/2019 | Ng, William | 0.6 | Analyze approach for review of data produced with respect to the prepetition wildfires. |
| 26 | 7/31/2019 | Cheng, Earnestiena | 0.7 | Review wildfire claims summary and process revisions. |
| 26 | 7/31/2019 | Berkin, Michael | 2.4 | Perform preliminary detailed review of North Bay litigation database in connection with assessing wildfire claims. |
| 26 | 7/31/2019 | Berkin, Michael | 0.4 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/31/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 7/31/2019 | Cavanaugh, Lauren | 0.8 | Discuss information received from Debtor related to 2017 North Bay Fires with internal team. |
| 26 | 7/31/2019 | Krebsbach, Taylor | 0.4 | Discuss North Bay Fire litigation data received with internal team. |
| 26 | 7/31/2019 | Stein, Jeremy | 0.7 | Discuss data production review procedures with internal team. |
| 26 | 7/31/2019 | Fuite, Robert | 2.2 | Analyze new Debtor file production and develop computer scripts to index and review the million file production. |
| 26 | 7/31/2019 | O'Donnell, Nicholas | 0.8 | Prepare program for large directory of files in preparation for 2017 North Bay litigation to gather data for analysis of historical wildfire claims estimation. |
| **26 Total** | | | **157.2** | |
| 27 | 7/1/2019 | Arnold, Seth | 2.2 | Assess status and impact of related Wildfire Fund Bill. |
| 27 | 7/1/2019 | Arnold, Seth | 1.3 | Review details related to the penalties related to the 2017 wildfires. |
| 27 | 7/1/2019 | Hanifin, Kathryn | 1.1 | Create communications timeline and plan for team to prepare for advocacy efforts in advance of CA state legislature's summer recess. |
| 27 | 7/1/2019 | Hanifin, Kathryn | 3.3 | Develop communications and media outreach plan and deliverables to call on the state legislature to act before summer recess. |
| 27 | 7/1/2019 | MacDonald, Charlene | 1.6 | Strategize with advisors and internal team about upcoming committee hearings and potential vote on wildfire legislation. |
| 27 | 7/1/2019 | MacDonald, Charlene | 0.7 | Advise UCC on statements concerning legislative hearings |
| 27 | 7/1/2019 | MacDonald, Charlene | 0.8 | Review draft wildfire bill to assess impacts to Committee. |
| 27 | 7/1/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions to the wildfire fund deck to conform with latest information re: the wildfire bill. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/1/2019 | Cavanaugh, Lauren | 1.5 | Review updated bill amended 7/27/2019 regarding future wildfire fund. |
| 27 | 7/2/2019 | Arnold, Seth | 1.1 | Review terms of and response to the Governor's wildfire plan. |
| 27 | 7/2/2019 | Star, Samuel | 0.7 | Review analysis of transmission and distribution rate base to determine liability cap contemplated in AB 1054 wildfire fund bill draft. |
| 27 | 7/2/2019 | Star, Samuel | 0.5 | Participate in call with team re: status of AB 1054 wildfire fund bill draft and open questions. |
| 27 | 7/2/2019 | Ng, William | 0.6 | Analyze timeline and status of legislative process re: establishment of a wildfire fund. |
| 27 | 7/2/2019 | Ng, William | 1.3 | Analyze the CPUC order instituting investigation into PG&E violations in connection with the 2017 wildfires. |
| 27 | 7/2/2019 | Hanifin, Kathryn | 2.6 | Review, edit and update testimony to be shared at upcoming CA Senate hearing on AB1054. |
| 27 | 7/2/2019 | MacDonald, Charlene | 1.3 | Collaborate with UCC co-chairs on drafting op-ed on wildfire fund/liability legislation. |
| 27 | 7/2/2019 | MacDonald, Charlene | 1.4 | Edit testimony on relevant legislation for delivery before Senate committee |
| 27 | 7/2/2019 | Springer, Benjamin | 1.3 | Draft and review op-ed to underscore the urgency for legislative action. |
| 27 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Provide comments on latest wildfire bill language including liability cap and retention. |
| 27 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Discuss liability cap in AB 1054 wildfire bill over email with Centerpoint. |
| 27 | 7/2/2019 | Scruton, Andrew | 1.2 | Update team on latest news from Sacramento re: proposed legislation. |
| 27 | 7/3/2019 | Kaptain, Mary Ann | 2.8 | Identify and summarize 200+ amendments to AB 1054. |
| 27 | 7/3/2019 | Kaptain, Mary Ann | 1.7 | Review new language in AB 1054 wildfire bill dated 7/3. |
| 27 | 7/3/2019 | Star, Samuel | 2.2 | Review amendments to draft AB 1054 wildfire fund bill and identify key changes for the Committee Advisors team to follow up on. |
| 27 | 7/3/2019 | Ng, William | 0.8 | Review legislative analyst's report regarding the Governor's proposal. |
| 27 | 7/3/2019 | MacDonald, Charlene | 2.2 | Develop key messages and draft testimony to be offered before Senate Committee considering relevant legislation. |
| 27 | 7/3/2019 | Scruton, Andrew | 2.9 | Review amendments to legistation and draft summaries and issues arising. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.2 | Review allocation of fund costs in wildfire bill. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.6 | Review and provide revisions to presentation to UCC re: AB 1054 bill changes. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 2.8 | Prepare presentation comparing original language in Governor's wildfire fund proposal and amendments released 7/3. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 2.3 | Revise presentation on AB 1054 bill based on feedback and additional info from Axiom. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.2 | Discuss amendments to AB 1054 with Counsel over email. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.4 | Distribute deck on AB 1054 wildfire bill to Milbank and Centerview teams for review. |
| 27 | 7/4/2019 | Star, Samuel | 0.6 | Discuss with Centerview and Milbank re: latest changes to AB 1054 wildfire fund bill, including allocation of contributions to each utility cap. |
| 27 | 7/4/2019 | Star, Samuel | 1.4 | Develop presentation to UCC re: latest changes to AB 1054 wildfire fund bill, including allocation of contributions to each utility cap. |
| 27 | 7/4/2019 | Cavanaugh, Lauren | 0.8 | Analyze changes to draft bill amended 7/3/2019. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 1.0 | Participate in special UCC call regarding wildfire bill AB 1054. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 1.1 | Prepare talking points for special committee session on AB 1054. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.7 | Review updates to AB 1054 amendment language sent by Axiom. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.7 | Research language in 1054 bill regarding no return on equity vs rate payer neutral rates. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.6 | Participate in discussions re: AB 1054 impact on operations with Axiom. |
| 27 | 7/5/2019 | Star, Samuel | 0.5 | Review correspondance with Axion to review status of AB 1054 and companion bills. |
| 27 | 7/5/2019 | Star, Samuel | 0.8 | Review revised draft of AB 1054 wildfire fund and companion bills for oversight. |
| 27 | 7/5/2019 | Hanifin, Kathryn | 1.4 | Discuss and strategize support for AB 1054 and committee's public stance, and updated written testimony. |
| 27 | 7/5/2019 | Hanifin, Kathryn | 0.7 | Review amendments to AB1054 to ensure messages and public statements align with proposed legislation. |
| 27 | 7/5/2019 | Mackinson, Lindsay | 0.3 | Research postponement of AB 1054 hearing. |
| 27 | 7/5/2019 | Cavanaugh, Lauren | 0.3 | Analyze updates to 7/3/2019 amendments to draft bill. |
| 27 | 7/6/2019 | Kaptain, Mary Ann | 1.7 | Review new bills SB 111 / AB 111 to accompany AB 1054. |
| 27 | 7/6/2019 | Kaptain, Mary Ann | 3.2 | Review amendments to AB 1054. |
| 27 | 7/7/2019 | Hanifin, Kathryn | 0.9 | Review UCC edits to testimony and update statement for Monday hearing on AB1054. |
| 27 | 7/8/2019 | Arnold, Seth | 1.2 | Review terms of Bill 1054. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 0.9 | Review Senate Committee on Appropriations document on AB 1054. |
| 27 | 7/8/2019 | Star, Samuel | 0.7 | Review Senate Committee on Appropriations summary of latest version of AB 1054 wildfire fund bill. |
| 27 | 7/8/2019 | Lee, Jessica | 1.6 | Prepare revisions to the Department of Water Resources Bond Charge Revenue deck for the Committee for legislative information re: AB and SB 111. |
| 27 | 7/8/2019 | Lee, Jessica | 1.4 | Prepare graphics for committee re: Department of Water Resources Bond Charge Revenue deck. |
| 27 | 7/8/2019 | Lee, Jessica | 2.4 | Create additional slides for Department of Water Resources Bond Charge deck re: new legislative information on AB 1054. |
| 27 | 7/8/2019 | Lee, Jessica | 0.7 | Continue preparation of organizational charts and graphics for the Department of Water Resources Bond Charge Revenue deck for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/8/2019 | Hanifin, Kathryn | 3.3 | Review, edit and update two op-eds that advocate for legislative action ahead of summer recess |
| 27 | 7/8/2019 | Mackinson, Lindsay | 0.8 | Share statement of support for AB 1054 with reporters. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 0.6 | Update wildfire subcommittee on AB 1054 and language expected to be included in final bill. |
| 27 | 7/8/2019 | Scruton, Andrew | 1.5 | Prepare update for Committee on revisions to draft 1054 bill. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 2.3 | Review updates on AB 1054 from Axiom. |
| 27 | 7/9/2019 | Kaptain, Mary Ann | 1.5 | Prepare detailed email to UCC advising them of status of 1054 and other public relations developments. |
| 27 | 7/9/2019 | Arnold, Seth | 0.6 | Review status and updates to the wildfire bill. |
| 27 | 7/9/2019 | Star, Samuel | 0.8 | Review latest versions of AB 1054 wildfire fund and companion bills. |
| 27 | 7/9/2019 | Ng, William | 0.4 | Review analysis of modifications to the terms of a wildfire fund per the AB1054 bill. |
| 27 | 7/9/2019 | Lee, Jessica | 0.9 | Incorporate revisions to slides re: the amendments to AB 1054. |
| 27 | 7/9/2019 | Lee, Jessica | 1.8 | Prepare updates to the Department of Water Resources Bond Charge Revenue deck for the Committee re: new legislative infomration on AB 111. |
| 27 | 7/9/2019 | Hanifin, Kathryn | 0.3 | Coordinate with UCC member op-ed development, messages and timeline to underscore the need for legislative action. |
| 27 | 7/9/2019 | Mackinson, Lindsay | 0.6 | Collect and track responses and outreach to reporters around the passage of AB 1054. |
| 27 | 7/9/2019 | MacDonald, Charlene | 0.5 | Discuss with public affairs team plan for UCC response to legislature's consideration of AB 1054. |
| 27 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Review weekly legislative hearing and time schedule to assess when wildfire bills are likely to be voted on. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 0.7 | Research safety culture assessments and distribute as prep for interview with PG&E CEO. |
| 27 | 7/10/2019 | Star, Samuel | 0.1 | Review status and next steps for passage of AB 1054. |
| 27 | 7/10/2019 | Ng, William | 0.4 | Review summary update for the Committee regarding status of the wildfire fund legislation. |
| 27 | 7/10/2019 | Ng, William | 0.3 | Review path for signing AB1054 into law. |
| 27 | 7/10/2019 | Ng, William | 0.9 | Review AB1054 legislation summary materials for the Committee. |
| 27 | 7/10/2019 | Lee, Jessica | 1.8 | Continue preparation of revisions to the DWR Bond Charge Revenue deck re: new legislative decisions. |
| 27 | 7/10/2019 | Lee, Jessica | 0.7 | Research legislation re: ACR 78, AB 740, and SB 290. |
| 27 | 7/10/2019 | Lee, Jessica | 0.4 | Incorporate information re: legislative decisions on ACR 78, AB 740, and SB 290 in deck for the Committee. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 0.4 | Update team members regarding updated subrogation language in AB 1054. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 1.9 | Coordinate with Axiom regarding workplan and progress of AB 1054 and AB 111. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 2.4 | Review amendments to AB 1054 and AB 110 language in anticipation of Assembly vote. |

Case: 19-30088   Doc# 4116   Filed: 10/04/19   Entered: 10/04/19 11:38:15   Page 53 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/11/2019 | Ng, William | 1.2 | Analyze modifications in current version of the AB1054 bill including with respect to terms of a wildfire fund. |
| 27 | 7/11/2019 | Ng, William | 0.8 | Review Counsel's analysis of ability for securitization under the current wildfire fund legislation. |
| 27 | 7/11/2019 | Cheng, Earnestiena | 1.2 | Review legislative actions and approval of wildfire bill as reported by public affairs team. |
| 27 | 7/11/2019 | Lee, Jessica | 2.6 | Review webcasts of legislative hearings for detail on decision-making of ACR 78, AB 740, and SB 290 to incorporate into DWR Bond Charge Revenue deck. |
| 27 | 7/11/2019 | Lee, Jessica | 1.9 | Incorporate infomration on decision-making of ACR 78, AB 740, and SB 290 re: DWR Bond Charge Revenue deck. |
| 27 | 7/11/2019 | Hanifin, Kathryn | 0.8 | Draft media statement applauding the legislature's action on AB1054. |
| 27 | 7/11/2019 | Mackinson, Lindsay | 2.0 | Monitor CA Assembly hearing on AB 1054 and related legislation to prepare Committee for rapid-response outreach. |
| 27 | 7/11/2019 | MacDonald, Charlene | 2.2 | Drafted UCC advocacy response to legislature's consideration of AB 1054 and SB 111. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.7 | Research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.3 | Prepare summary of PG&E construction and repairs regulatory filings in response to WSJ article dated 7/10/2019 re: PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 2.7 | Continue preparation of summary re: PG&E construction and repairs regulatory filings in response to WSJ article. |
| 27 | 7/11/2019 | Manvelova, Jane | 0.3 | Continue to research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.4 | Continue to research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.1 | Continue preparation of summary re: PG&E construction and repairs regulatory filings in response to WSJ article. |
| 27 | 7/11/2019 | Kaptain, Mary Ann | 1.2 | Coordinate with Axiom regarding AB 1054 progress and expected outcome. |
| 27 | 7/11/2019 | Kaptain, Mary Ann | 0.9 | Listen to Assembly member comments on AB 1053 bill prior to vote. |
| 27 | 7/12/2019 | Kaptain, Mary Ann | 2.8 | Review and summarize AB 1054 as signed into law by Governor Newsom. |
| 27 | 7/12/2019 | Star, Samuel | 0.1 | Review news on Governor Newsom signing of AB 1054 wildfire fund bill and Q&A at press conference. |
| 27 | 7/12/2019 | Kaptain, Mary Ann | 0.6 | Review deck on DWR bond charge and legislative changes of AB 1054. |
| 27 | 7/12/2019 | Lee, Jessica | 1.7 | Review and prepare revisions to 2019 Wildfire Legislation deck. |
| 27 | 7/12/2019 | Lee, Jessica | 0.3 | Prepare slides re: Governor Newsom's confirmation of AB 1054 re: 2019 Wildfire Legislation deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/12/2019 | Manvelova, Jane | 2.6 | Analyze Wall Street Journal Article's findings on PG&E construction and repairs regulatory filings and begin to prepare presentation for the FTI team. |
| 27 | 7/12/2019 | Manvelova, Jane | 1.5 | Prepare presentation related to PG&E construction and repairs regulatory filings in order for the FTI Team to evaluate Wall Street Journal article's findings. |
| 27 | 7/15/2019 | Kaptain, Mary Ann | 0.8 | Review and summarize AB 110 as signed into law by Governor Newsom. |
| 27 | 7/15/2019 | Lee, Jessica | 2.9 | Create informational presentation deck re: Marybel Batjer's appointment as President of the CPUC. |
| 27 | 7/15/2019 | Lee, Jessica | 0.9 | Prepare revisions to the deck re: Marybel Batjer's appointment as President of the CPUC. |
| 27 | 7/16/2019 | Arnold, Seth | 1.2 | Assess potential new electricity regulator and potential impact on PG&E. |
| 27 | 7/16/2019 | Ng, William | 0.2 | Review summary of appointment of CPUC president for the Committee. |
| 27 | 7/16/2019 | MacDonald, Charlene | 1.6 | Discuss CPUC position on exclusivity and prepare for public affairs activities around omnibus hearing |
| 27 | 7/17/2019 | Smith, Ellen | 2.3 | Review wildfire safety documents filed to the CPUC and the transmission line CAISO annual report in order to understand PG&E's operations. |
| 27 | 7/20/2019 | Ng, William | 1.1 | Analyze the Debtors' 2020 General Rate Case, and in particular the results from operations section. |
| 27 | 7/22/2019 | Lee, Jessica | 2.5 | Create slides for 2019 Wildfire Legislation deck re: juxtaposition of existing law and changes to law following implementation of AB 1054. |
| 27 | 7/22/2019 | Lee, Jessica | 2.2 | Create slides for 2019 Wildfire Legislation deck re: amended Section 8386 and details on utility requirements for the Wildfire Mitigation Plan. |
| 27 | 7/22/2019 | Lee, Jessica | 2.1 | Continue research into legislative changes to AB 1054 and AB 111. |
| 27 | 7/22/2019 | Lee, Jessica | 1.3 | Prepare slides of 2019 Wildfire Legislation deck re: key aspects of AB 1054 and AB 111 and any subsequent changes to law. |
| 27 | 7/22/2019 | Ng, William | 1.3 | Analyze the utility reasonable conduct standards prescribed under the AB1054 legislation. |
| 27 | 7/23/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion with Axiom re: call from Governor's office. |
| 27 | 7/23/2019 | Cheng, Earnestiena | 1.8 | Review comments from CPUC regarding possible settlement terms on potential UCC response to exclusivity terms. |
| 27 | 7/24/2019 | Lightstone, Serena | 1.4 | Prepare summary of vegetation management regulatory filings for analysis. |
| 27 | 7/25/2019 | Ng, William | 0.3 | Review SEC filings by the California investor owned utilities with respect to participation in wildfire fund. |
| 27 | 7/29/2019 | Hanifin, Kathryn | 0.9 | Review important upcoming legal milestones and potential impacts of legislative changes and prepare for messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/30/2019 | Lightstone, Serena | 2.4 | Analyze Debtors' regulatory filings to determine change in capital expenditure and expense totals from 2017 to 2020. |
| 27 | 7/30/2019 | Ng, William | 0.6 | Analyze reporting regarding the Debtors' position regarding CPUC's findings with respect to 2017 wildfire violations. |
| 27 | 7/31/2019 | Ng, William | 0.7 | Analyze Debtors' response to CPUC's investigation into the Debtors' operations in respect of the 2017 wildfires. |
| 27 | 7/31/2019 | Smith, Ellen | 1.3 | Analyze AB 1054 as it relates to the analysis of PG&E's wildfire mitigation plan and future rate cases. |
| **27 Total** | | | **159.4** | |
| 28 | 7/23/2019 | Cavanaugh, Lauren | 1.2 | Review Ad Hoc Subrogation Group amended filing to assess potential treatment of insurance subrogation claims. |
| 28 | 7/23/2019 | Stein, Jeremy | 2.2 | Revise subrogation claims analysis for updated filing of Ad Hoc Subrogation Group. |
| 28 | 7/24/2019 | Cavanaugh, Lauren | 0.4 | Review Ad Hoc Subrogation Group motion to terminate exclusivity to assess proposed treatment of subrogation claims. |
| 28 | 7/25/2019 | Stein, Jeremy | 1.4 | Continue revision of claims analysis to reflect updates from filing by Ad Hoc Subrogation Group. |
| 28 | 7/26/2019 | Stein, Jeremy | 1.1 | Participate in internal discussion re: Ad Hoc Subrogation Group filing. |
| **28 Total** | | | **6.3** | |
| 29 | 7/1/2019 | Berkin, Michael | 0.6 | Review and analyze analyst report re: impact of AB 1054 on wildfire cost recoveries. |
| 29 | 7/1/2019 | Berkin, Michael | 1.4 | Review and analyze CPUC decision adopting criteria and methodology for wildfire cost recovery. |
| 29 | 7/1/2019 | Michael, Danielle | 2.3 | Analysis of the sources used for the PG&E RAMP model and documentation of assumptions and questions regarding the sources. |
| 29 | 7/1/2019 | Michael, Danielle | 2.9 | Review of PG&E RAMP sources for accuracy and further information needed and prepare analysis of how to create tornado graphs for the RAMP model using @RISK. |
| 29 | 7/1/2019 | Michael, Danielle | 2.1 | Develop content for Wednesday's meeting regarding the PG&E RAMP sources by highlighting areas to focus on and ask further questions regarding the model. |
| 29 | 7/1/2019 | Star, Samuel | 0.8 | Review analysis of wildfire fund sufficiency based on draft assembly bill, including sensitivities analysis on claim settlement rates, type of losses covered and reimbursement rates. |
| 29 | 7/1/2019 | Ng, William | 0.7 | Analyze potential issues with the Governor's wildfire fund proposal structure. |
| 29 | 7/1/2019 | Ng, William | 0.8 | Review Committee positions on wildfire fund provisions. |
| 29 | 7/1/2019 | Cavanaugh, Lauren | 2.9 | Analyze sizing of future wildfire fund, with consideration of the bill amended 7/27/2019. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 3.2 | Review Governor's Proposal as of 7/27/19 and modify simulation adequacy model. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 1.5 | Work on presentation slides of adequacy of future funds based on the Governor's Proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/1/2019 | Krebsbach, Taylor | 2.7 | Update simulations and sensitivities for Governor's wildfire fund Proposal. |
| 29 | 7/1/2019 | Fuite, Robert | 1.4 | Review and assessment of Debtor's 2017 RAMP model assumptions, outputs and long-tail risk events for measuring wildfire risk. |
| 29 | 7/1/2019 | Salve, Michael | 1.1 | Prepare analysis of the stochastic wildfire risk model and document limitations for presentation to internal wildfire group. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 2.2 | Analyze and document individually simulated wildfires, acres burned, and financial consequence modeled in Debtors' stochastic model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.6 | Review and document correlation between modeled environmental and financial consequences in Debtor's stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.4 | Review and document environmental settlements assumed to drive environmental costs modeled in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document correlation of various input variables in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 0.9 | Analyze and document probability density functions modeling output variables and financial output in PG&E stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.1 | Review and document financial results of simulations run in Debtor's RAMP risk model. |
| 29 | 7/1/2019 | Thakur, Kartikeya | 1.3 | Run the scheduled Python script to update the wildfire category documents from the PG&E internet discovery website. |
| 29 | 7/2/2019 | Stein, Jeremy | 2.6 | Review of news articles to determine whether current events would have an impact on future wildfire liabilities. |
| 29 | 7/2/2019 | Michael, Danielle | 2.9 | Creating tornado graphs using the PG&E RAMP model and adjusting inputs to see how various inputs affect the magnitude of change in the outputs. |
| 29 | 7/2/2019 | Michael, Danielle | 2.7 | Discuss changes to material for Wednesday meeting and analysis into the changes of the updated Filsinger model. |
| 29 | 7/2/2019 | Michael, Danielle | 2.0 | Review of creation of tornado graphs using @RISK and analysis of model inputs and thresholds. |
| 29 | 7/2/2019 | Ng, William | 1.9 | Analyze the treatment of liability caps and other terms with respect to potential wildfire fund structures. |
| 29 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Prepare revisions to wildfire fund analysis deck for the committee. |
| 29 | 7/2/2019 | Cavanaugh, Lauren | 2.3 | Analyze sizing of future wildfire fund, with consideration of the bill amended 7/27/2019. |
| 29 | 7/2/2019 | Cavanaugh, Lauren | 0.8 | Review Evercore analysis of updated bill amended 7/27/2019 regarding future wildfire fund. |
| 29 | 7/2/2019 | Krebsbach, Taylor | 2.8 | Work on presentation materials in response to adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/2/2019 | Krebsbach, Taylor | 3.1 | Update simulations and sensitivities for Governor's Proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/2/2019 | Krebsbach, Taylor | 1.0 | Review Governor's Proposal as of 7/27/19 and modify simulation adequacy model. |
| 29 | 7/2/2019 | Fuite, Robert | 2.6 | Review and assess Debtor's 2017 RAMP model for measuring wildfire risk and prepare assessment of model assumptions, and outputs, long-tail risk events. |
| 29 | 7/2/2019 | Fuite, Robert | 2.8 | Analyze the Debtor's stochastic RAMP model from November 2017 and document Debtor's assumptions, inputs, outputs and model parameters. |
| 29 | 7/2/2019 | Salve, Michael | 1.7 | Analyze the Debtor's stochastic wildfire risk model and document limitations and model parameters and restrictions. |
| 29 | 7/2/2019 | Salve, Michael | 1.4 | Prepare analysis of the stochastic wildfire risk model and document limitations for presentation to internal wildfire group. |
| 29 | 7/2/2019 | Salve, Michael | 1.7 | Perform simulations and document Filsinger assumptions in June 24 presentation. |
| 29 | 7/2/2019 | Salve, Michael | 0.8 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.7 | Analyze and document simulated low probability, high impact, wildfires according to Debtor's stochastic wildfire risk model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 0.9 | Quantify and document the simulated fire size and safety consequences modeled in PG&E's wildfire risk model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.4 | Quantify and document modeled correlation between modeled consequences in Debtor's stochastic wildfire model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.4 | Review and document transmission and distribution lines in High Fire Threat Districts for SoCalEd and SDG&E according to wildfire mitigation plan data requests. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.8 | Review and document assumptions regarding structures destroyed per fire and compensatory claim in PG&E RAMP wildfire risk model. |
| 29 | 7/2/2019 | Thakur, Kartikeya | 1.3 | Analyze and prepare assessment of efficiency of the RAMP model. |
| 29 | 7/2/2019 | Thakur, Kartikeya | 2.9 | Run simulations with varying inputs to analyze the range of modeled wildfires using the RAMP model. |
| 29 | 7/3/2019 | Berkin, Michael | 1.1 | Review and analyze Filsinger wildfire fund durability analysis in connection with assessing future funding. |
| 29 | 7/3/2019 | Michael, Danielle | 0.4 | Analysis of RAMP model sources and Filsinger model update before presentation. |
| 29 | 7/3/2019 | Star, Samuel | 1.0 | Participate in call with wildfire mitigation team re: revised assumption underlying Monte Carlo simulations testing the sufficiency of the wildfire fund contemplated by AB 1054 and potential sensitivities. |
| 29 | 7/3/2019 | Ng, William | 1.8 | Review analysis of wildfire fund sizing based on the Governor's proposed terms. |
| 29 | 7/3/2019 | Scruton, Andrew | 1.1 | Review latest modeling of survivability of Wildfire Fund under assumed legislation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss contact at Filsinger with O'Melveny re: wildfire liability modeling. |
| 29 | 7/3/2019 | Cavanaugh, Lauren | 1.2 | Prepare deck to present to wildfire mitigation subcommittee on wildfire fund sizing analysis. |
| 29 | 7/3/2019 | Cavanaugh, Lauren | 1.9 | Analyze draft bill amended 7/27/2019 to update assumptions regarding future wildfire fund sizing analysis. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 1.0 | Discuss changes to the Future Fund Model and the impact on adequacy with internal team. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 1.8 | Work on presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 2.7 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/3/2019 | Fuite, Robert | 2.1 | Assess and analyze the latest Filsinger model used to support the California Governor's wildfire fund and its funding amounts. |
| 29 | 7/3/2019 | Salve, Michael | 1.3 | Perform statistical wildfire simulations and test various model parameters and probabilities of extreme wildfire outcomes. |
| 29 | 7/3/2019 | Salve, Michael | 0.6 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/3/2019 | Salve, Michael | 1.1 | Perform simulations and test various input sources, model parameters and restrictions. |
| 29 | 7/3/2019 | Salve, Michael | 1.7 | Analyze stochastic simulations and document various input sources and model parameters. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document individually simulated wildfires and consequences in Debtor's stochastic wildfire model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 1.2 | Review and document publicly available data sources and historical settlements used by Debtors in stochastic wildfire model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 0.7 | Calculate and document CAL FIRE wildfire average acres burned for 2014 and 2015 and compare to inputs used in PG&E's RAMP wildfire risk model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 2.7 | Analyze and document modeled financial and environmental costs and correlation of input variables in Debtor's stochastic wildfire model. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 1.1 | Analyze multiple simulations of the RAMP model to identify trends and calculate the differences from the historical actuals. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 2.8 | Analyze the RAMP model to find out the limiters embedded in the model driving the numbers to be significantly different from the actual historical wildfire damages. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 2.7 | Create charts and visuals to demonstrate the effects of key inputs embedded in the RAMP model relative to the actual historical wildfire damages. |
| 29 | 7/4/2019 | Krebsbach, Taylor | 0.6 | Review Governor's Proposal as of 7/3/19 and modify simulation adequacy model. |
| 29 | 7/4/2019 | O'Donnell, Nicholas | 1.2 | Quantify simulated risk of individual wildfires and correlation between various input variables in Debtor's stochastic model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/4/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document simulated low probability, high impact, wildfires according to Debtor's stochastic wildfire risk model. |
| 29 | 7/4/2019 | Thakur, Kartikeya | 2.2 | Source information, texts and documents to calculate or tabulate the miles of transmission and land area of PG&E and other utilities in High Fire Threat Districts. |
| 29 | 7/5/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding legislation with focus on future funding issues. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 1.3 | Prepare presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 2.0 | Review Governor's Proposal as of 7/3/19 and modify simulation adequacy model. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 2.5 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/5/2019 | Salve, Michael | 1.6 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/5/2019 | O'Donnell, Nicholas | 1.6 | Review and document simulated consequences to compare impact of various inputs in Debtor's stochastic wildfire risk model. |
| 29 | 7/6/2019 | Cavanaugh, Lauren | 0.8 | Update wildfire funding analysis to incorporate changes to draft bill amended 7/3/2019. |
| 29 | 7/6/2019 | Krebsbach, Taylor | 3.1 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/7/2019 | Krebsbach, Taylor | 1.6 | Review data to determine allocation of initial contributions to PG&E based on 7/3/2019 Governor's Proposal. |
| 29 | 7/7/2019 | Fuite, Robert | 2.4 | Review 2017 RAMP model of Debtor and assess the validity of its inputs, reliability of outputs and ability to measure wildfire risks. |
| 29 | 7/7/2019 | Fuite, Robert | 2.1 | Prepare materials and analyses assessing the Debtor's 2017 stochastic risk wildfire model. |
| 29 | 7/7/2019 | Salve, Michael | 0.6 | Analyze quantitative modeling for PG&E wildfire risk assessment. |
| 29 | 7/7/2019 | Salve, Michael | 1.9 | Review RAMP Wildfire risk assessment model and document deficiencies regarding inputs and distributional assumptions for the simulations. |
| 29 | 7/7/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document simulated structures destroyed, acres burned, and compensatory claims in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | Stein, Jeremy | 1.2 | Discuss assumptions made in wildfire fund proposal presentation with internal team. |
| 29 | 7/8/2019 | Ng, William | 0.4 | Review report analyzing terms of the wildfire fund proposal for the Committee. |
| 29 | 7/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Wildfire Mitigation Subcommittee to review revised evaluation of Wilfire Fund. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 0.5 | Discuss sizing of future wildfire fund proposed in draft bill with wildfire mitigation subcommittee. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 2.9 | Prepare report slides for wildfire mitigation subcommittee call regarding sizing of future wildfire fund proposed in draft bill. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 0.9 | Review analysis from Senate Committee on Appropriations regarding wildfire bill. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/8/2019 | Cavanaugh, Lauren | 2.9 | Analyze allocation to PG&E proposed in the draft bill on future wildfire fund. |
| 29 | 7/8/2019 | Krebsbach, Taylor | 1.6 | Work on presentation and simulations of future fund model |
| 29 | 7/8/2019 | Krebsbach, Taylor | 1.0 | Prepare for Sub-Committee call with internal team re: wildfire modeling. |
| 29 | 7/8/2019 | Fuite, Robert | 1.8 | Analyze GIS files of the Debtor - high risk fire regions and the cross section with the debtor's service area, transmission and distribution lines. |
| 29 | 7/8/2019 | Fuite, Robert | 2.8 | Assess and analyze the Debtor's statistical wildfire risk model to gauge various input sources and model parameters and restrictions and create materials displaying findings. |
| 29 | 7/8/2019 | Fuite, Robert | 1.8 | Revise and create statistical simulation model mimicking Debtor's wildfire model with different parameters and distributional assumptions. |
| 29 | 7/8/2019 | Salve, Michael | 1.1 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/8/2019 | Salve, Michael | 0.4 | Review assumptions of PG&E RAMP fire risk model and document risk interdependencies. |
| 29 | 7/8/2019 | Salve, Michael | 0.6 | Calibrate the simulation model to account for different model parameters and distributional assumptions. |
| 29 | 7/8/2019 | Salve, Michael | 2.6 | Review PG&E RAMP fire risk model and document inputs and assumptions. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 1.3 | Analyze and document data sources and assumptions used to model future wildfire risk in Debtor's stochastic model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 0.8 | Quantify and document correlation of environmental and financial risks for worst simulations in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 2.8 | Review and document log-normal and exponential distributions used to simulate structures destroyed and environmental impact of wildfires in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document transmission and distribution miles in high fire threat districts in PG&E service territory. |
| 29 | 7/8/2019 | Thakur, Kartikeya | 1.1 | Update the documents under the wildfire categories from the PG&E Internet Discovery website. |
| 29 | 7/8/2019 | Kaptain, Mary Ann | 0.8 | Participate in prep call for wildfire subcommittee call re: insurance and wildfire fund portion only. |
| 29 | 7/9/2019 | Cavanaugh, Lauren | 0.7 | Discuss RAMP model output regarding wildfire risk estimation. |
| 29 | 7/9/2019 | Michael, Danielle | 2.3 | Review of the variables and inputs into the PG&E RAMP report and the extend of their significance on the output. |
| 29 | 7/9/2019 | Cheng, Earnestiena | 2.7 | Review and prepare revisions re: presentations prepared for the UCC on the Governor's wildfire fund plan. |
| 29 | 7/9/2019 | Fuite, Robert | 1.4 | Prepare materials to present to attorneys at Milbank the results of Debtor's statistical wildfire risk models - Filsinger and 2017 RAMP. |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 61 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/9/2019 | Fuite, Robert | 1.2 | Analyze GIS files of the Debtor - high risk fire regions and the cross section with the debtor's service area, transmission and distribution lines. |
| 29 | 7/9/2019 | Salve, Michael | 0.7 | Analyze and present to attorneys at Milbank the results of Debtor's stochastic risk assessment model from November 2017. |
| 29 | 7/9/2019 | Salve, Michael | 1.3 | Analyze and prepare presentation to attorneys at Milbank the results of Debtor's stochastic risk assessment model from November 2017. |
| 29 | 7/9/2019 | Salve, Michael | 1.2 | Analyze Debtor wildfire risk mitigation plan diligence through RAMP model outputs. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.8 | Review and document assumptions used in Filsinger wildfire fund durability analysis to replicate results. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.3 | Review and document percent allocation of wildfire fund contributions in quantitative durability analysis. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.6 | Document data sources and assumptions using publicly available data used in 2017 RAMP wildfire risk model. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 2.4 | Analyze and document simulated acres burned and financial consequences of worst simulations in 2017 RAMP wildfire risk model. |
| 29 | 7/10/2019 | Ng, William | 0.7 | Review analysis of survivability of different wildfire fund structures. |
| 29 | 7/10/2019 | Fuite, Robert | 2.7 | Revise and create statistical simulation model mimicking Debtor's wildfire model with different parameters and distributional assumptions. |
| 29 | 7/10/2019 | O'Donnell, Nicholas | 1.8 | Review and document distribution assumptions used for various input variables and their respective effects on simulated outputs in 2017 RAMP wildfire risk model. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 0.9 | Review and document details on wildfire fund bill and run durability analysis. |
| 29 | 7/11/2019 | Michael, Danielle | 2.1 | Review of the variables and inputs into the PG&E RAMP report and the extend of their significance on the output. |
| 29 | 7/11/2019 | Cavanaugh, Lauren | 1.0 | Discuss updates on wildfire fund legislation with internal team. |
| 29 | 7/11/2019 | Fuite, Robert | 1.2 | Assess and analyze the Debtor's statistical wildfire risk model by adjusting various input sources and parameters to create materials displaying findings and analysis. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 1.6 | Quantify and document the simulated consequences in Debtor's stochastic wildfire model with updated assumptions. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 1.3 | Quantify and document simulated consequences based on varying input distributions in Debtor's wildfire risk model. |
| 29 | 7/12/2019 | Salve, Michael | 1.9 | Rerun PG&E RAMP fire risk model and analyze distributional assumptions used. |
| 29 | 7/12/2019 | Salve, Michael | 1.4 | Review PG&E RAMP fire risk model and document inputs and assumptions. |
| 29 | 7/12/2019 | O'Donnell, Nicholas | 1.7 | Analyze and document relative impact of input variables on simulated consequences in Debtor's wildfire risk model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/12/2019 | O'Donnell, Nicholas | 1.8 | Review and document Debtor's assumptions in stochastic wildfire model and impact on simulated wildfires. |
| 29 | 7/15/2019 | Fuite, Robert | 2.1 | Analyze and assess Debtor's service area in high fire risk areas, percentage of transmission and distribution lines of Debtor vs. other utilities. |
| 29 | 7/15/2019 | Fuite, Robert | 1.9 | Analyze GIS mapping data files to assess Debtor's proposed portion of the wildfire fund's costs - percentage of power lines in high fire risk zones. |
| 29 | 7/15/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document simulated safety and environmental impact simulated in Debtor's wildfire risk model with updated inputs. |
| 29 | 7/16/2019 | Fuite, Robert | 2.7 | Review and analyze Debtor's statistical model for the 2017 RAMP report filed with the CPUC - stress testing assumptions and model robustness and applications to July 2019 Governor's wildfire funding proposals. |
| 29 | 7/16/2019 | Michael, Danielle | 1.8 | Analysis of RAMP model distribution and fit to understand criticisms and shortcomings of the model and how to address them. |
| 29 | 7/16/2019 | Michael, Danielle | 2.3 | Review and analysis of RAMP shortcomings and consideration failures to highlight to team regarding missing and inaccurate information for PG&E modeling. |
| 29 | 7/16/2019 | O'Donnell, Nicholas | 0.4 | Review and document distributions assumed to model input variables in Debtor's stochastic wildfire model. |
| 29 | 7/16/2019 | O'Donnell, Nicholas | 0.3 | Quantify and document worst simulated wildfires in Debtor's stochastic wildfire model by financial consequence. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 1.2 | Quantify effects of lognormal and exponential distributions on simulated consequences in 2017 RAMP wildfire risk model. |
| 29 | 7/17/2019 | Michael, Danielle | 2.3 | Analysis of shape files using GIS to highlight fire threats, boundaries, and considerations for wildfire modeling. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 2.3 | Analyze and simulate Debtor's stochastic wildfire model with updated assumptions for structures destroyed and acres burned. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 0.8 | Review and document effect of environmental settlements and assumptions of cost per acre burned in 2017 RAMP model. |
| 29 | 7/18/2019 | Michael, Danielle | 1.3 | Review and analysis of RAMP shortcomings and consideration failures to highlight to team regarding missing and inaccurate information for PG&E modeling. |
| 29 | 7/18/2019 | Michael, Danielle | 2.2 | Research of @RISK functions for modeling and graphing RAMP data. |
| 29 | 7/18/2019 | Michael, Danielle | 2.1 | Analysis of RAMP model distribution and fit to understand criticisms and shortcomings of the model and how to address them. |
| 29 | 7/18/2019 | Fuite, Robert | 1.1 | Review and analyze Debtor's statistical models and supporting data files for the 2017 RAMP submission to the CPUC and stress test the model for applications to the July 2019 Governor's wildfire funding plans (Filsinger). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/18/2019 | Fuite, Robert | 2.1 | Analyze and assess Debtor's service area in high fire risk areas, percentage of transmission and distribution lines of Debtor vs. other utilities. |
| 29 | 7/18/2019 | O'Donnell, Nicholas | 0.9 | Set distributions and simulate wildfires in 2017 stochastic wildfire model and review results. |
| 29 | 7/19/2019 | Star, Samuel | 0.6 | Review summary of estimation motion covering inverse condemnation, TUBBs and northern California wildfires. |
| 29 | 7/19/2019 | Michael, Danielle | 2.2 | Analysis of shape files using GIS to highlight fire threats, boundaries, and considerations for wildfire modeling. |
| 29 | 7/19/2019 | Michael, Danielle | 2.6 | Analysis of RAMP model inputs and outputs, fit, and adjustments to distribution to capture a more accurate representation of accounting for large fires. |
| 29 | 7/19/2019 | Fuite, Robert | 2.1 | Analyze GIS mapping data files to assess Debtor's proposed portion of the wildfire fund's costs - percentage of power lines in high fire risk zones. |
| 29 | 7/19/2019 | Fuite, Robert | 2.3 | Review and analyze Debtor's statistical models and supporting data files for 2017 RAMP submission to the CPUC and stress test the model for applications to the July 2019 Governor's wildfire funding plans (Filsinger). |
| 29 | 7/19/2019 | O'Donnell, Nicholas | 1.7 | Simulate wildfires and consequences with updated inputs for 2015 in 2017 RAMP wildfire model. |
| 29 | 7/19/2019 | O'Donnell, Nicholas | 2.2 | Review and calculate CAL FIRE averages for structures destroyed per fire and acres burned per for 2015 and apply to PG&E's stochastic wildfire model. |
| 29 | 7/22/2019 | Star, Samuel | 1.8 | Develop analysis of the historical and future wildfire risk assessment models and compliance under AB1054. |
| 29 | 7/22/2019 | O'Donnell, Nicholas | 0.6 | Review and document PG&E wildfire related risk modeling in 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 29 | 7/22/2019 | O'Donnell, Nicholas | 0.8 | Review CAL FIRE statistics on structures destroyed and acres burned in historical wildfires as it relates to future wildfire modeling. |
| 29 | 7/22/2019 | Thakur, Kartikeya | 0.9 | Update the documents under the wildfire section on the PG&E internet discovery website. |
| 29 | 7/22/2019 | Thakur, Kartikeya | 0.6 | Perform a review of the wildfire claims estimation analysis supporting documents. |
| 29 | 7/23/2019 | Ng, William | 0.7 | Analyze approach for the modeling of PG&E scenario assuming non-participation in wildfire fund. |
| 29 | 7/23/2019 | Ng, William | 1.3 | Analyze updates for report on the diligence of the Debtors' wildfire risk modeling. |
| 29 | 7/23/2019 | O'Donnell, Nicholas | 0.8 | Analyze average wildfire size for historical periods using CAL FIRE data and compare to PG&E wildfire risk model. |
| 29 | 7/23/2019 | O'Donnell, Nicholas | 1.9 | Review updates to the 2017 RAMP wildfire model referenced in the 2019 Wildfire Mitigation Plan and 2020 General Rate Case. |
| 29 | 7/24/2019 | Ng, William | 0.4 | Analyze methodology for modeling of costs to PG&E based on participation in wildfire fund. |
| 29 | 7/24/2019 | Salve, Michael | 0.8 | Research and analyze wildfire fund plan for feasibility. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/25/2019 | O'Donnell, Nicholas | 1.2 | Review and document RAMP model input updates since Nov. 2017 filing. |
| 29 | 7/26/2019 | Ng, William | 0.8 | Analyze Counsel's query regarding scenario where the Debtors are ineligible to participate in the wildfire fund. |
| 29 | 7/26/2019 | Star, Samuel | 0.1 | Review JPMorgan analyst report on Edison International and wildfire fund participation. |
| 29 | 7/29/2019 | Ng, William | 1.3 | Analyze response to Counsel's query regarding Debtors' alternatives to the wildfire fund. |
| 29 | 7/29/2019 | Krebsbach, Taylor | 2.1 | Research fire insurance availability for future wildfires. |
| 29 | 7/29/2019 | Thakur, Kartikeya | 0.9 | Review latest files uploaded to to the PG&E internet discovery website under the wildfire category. |
| 29 | 7/30/2019 | Kaptain, Mary Ann | 1.6 | Prepare update regarding IOU participation in wildfire fund including obtaining safety certificates and equity raise for funding. |
| 29 | 7/30/2019 | Ng, William | 0.4 | Review analyst report regarding impact of utilities' participation in Wildfire Fund. |
| 29 | 7/31/2019 | O'Donnell, Nicholas | 1.9 | Analyze documents from Debtor's Internet Case Discovery website related to wildfire mitigations plans and probabilistic modeling for future claims modeling. |
| 29 | 7/31/2019 | Ng, William | 0.7 | Prepare response to Counsel's query regarding insurance for future wildfire claims. |
| **29 Total** | | | **269.8** | |
| 30 | 7/1/2019 | Ng, William | 0.4 | Analyze outstanding wildfire mitigation plan diligence requests. |
| 30 | 7/1/2019 | O'Donnell, Nicholas | 0.2 | Review and document files uploaded to Debtor's website re: wildfire mitigation. |
| 30 | 7/1/2019 | Papas, Zachary | 2.8 | Review and analyze the Debtors' recent Wildfire Safety Plan updates. |
| 30 | 7/2/2019 | Berkin, Michael | 1.0 | Develop plan for procuring additional information from Debtors to assess wildfire safety plan and discuss with UCC counsel. |
| 30 | 7/2/2019 | Papas, Zachary | 2.3 | Review and analyze the Debtors' recent Wildfire Safety Plan updates. |
| 30 | 7/2/2019 | Smith, Ellen | 2.5 | Review Wildfire safety mitigation analysis updated with the recent filings including the Public Safety Power Shutoff filing. |
| 30 | 7/3/2019 | Ng, William | 0.7 | Review summary of the Debtors' wildfire risk assessment model assumptions. |
| 30 | 7/3/2019 | Berkin, Michael | 0.9 | Review and analyze guidance decision on 2019 Wildfire Mitigation Plans submitted pursuant to SB 901 in connection with assessing wildfire safety plan. |
| 30 | 7/3/2019 | Berkin, Michael | 0.7 | Review internal assessment of 2017 RAMP Wildfire Risk Model in connection with wildfire mitigation assessment. |
| 30 | 7/3/2019 | O'Donnell, Nicholas | 0.3 | Review and document overhead transmission and distribution circuits in high fire threat district areas for PG&E, SDG&E, and SoCalEd. |
| 30 | 7/4/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document allocation of circuits in high fire threat districts across PG&E, SDG&E, and SoCalEd. |
| 30 | 7/5/2019 | Berkin, Michael | 1.8 | Review fourth National Climate Assessment report in connection with wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/5/2019 | Berkin, Michael | 0.8 | Review and analyze Liberty Utility wildfire mitigation plan in connection with assessing PG&E's plan. |
| 30 | 7/5/2019 | Berkin, Michael | 1.2 | Review and analyze Trans Bay Cable wildfire mitigation plan in connection with assessing PG&E's plan. |
| 30 | 7/5/2019 | Berkin, Michael | 1.3 | Review climate science special report in connection with wildfire safety plan. |
| 30 | 7/5/2019 | Berkin, Michael | 2.4 | Review and analyze PG&E risk assessment and mitigation phase report in connection with assessing wildfire safety plan. |
| 30 | 7/5/2019 | O'Donnell, Nicholas | 0.8 | Review and document high fire threat district statistics presented by SDG&E, SoCalEd, and PG&E in their respective wildfire safety plans. |
| 30 | 7/8/2019 | Smith, Ellen | 1.2 | Review the June wildfire safety update analysis the Debtors filed to CPUC. |
| 30 | 7/8/2019 | O'Donnell, Nicholas | 2.1 | Review and document publicly available sources detailing PG&E service territory in high fire threat districts versus other investor-owned utilities. |
| 30 | 7/8/2019 | O'Donnell, Nicholas | 0.3 | Review and document files uploaded to Debtor's website related to wildfire mitigation plan. |
| 30 | 7/8/2019 | Smith, Ellen | 0.8 | Review the wildfire subcommittee risk analysis and discuss any open data requests the subcommittee has. |
| 30 | 7/9/2019 | Scruton, Andrew | 2.1 | Review presentation describing issues with RAMP model. |
| 30 | 7/9/2019 | Berkin, Michael | 1.7 | Review and analyze PG&E Public Safety Power Shutoff report to CPUC in connection with analyzing wildfire safety program. |
| 30 | 7/9/2019 | Berkin, Michael | 1.1 | Review draft schedule of responses to wildfire safety plan requests. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 0.4 | Review wildfire mitigation plan updates submitted by PG&E regarding progress of active wildfire mitigation efforts. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 0.7 | Calculate circuit miles of overhead distribution and transmission lines for SDG&E and SoCalEd in high fire threat districts. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 1.8 | Quantify land area characterized as high fire threat districts for other large California electrical utilities using electronic map files. |
| 30 | 7/9/2019 | Papas, Zachary | 0.7 | Research and prepare document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/9/2019 | Berkin, Michael | 0.7 | Review and analyze 2017 RAMP Wildfire Risk Model in connection with assessing wildfire safety plan. |
| 30 | 7/10/2019 | Ng, William | 0.4 | Review outstanding items regarding the diligence of the wildfire mitigation plan. |
| 30 | 7/10/2019 | Papas, Zachary | 2.9 | Research and prepare document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/10/2019 | Papas, Zachary | 1.1 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/11/2019 | Ng, William | 0.2 | Review process for continued diligence of the Debtors' wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/11/2019 | Papas, Zachary | 1.2 | Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/11/2019 | Papas, Zachary | 2.6 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/11/2019 | Smith, Ellen | 0.9 | Review the analysis of open wildfire safety program data requests in order to determine which outstanding data requests to the Debtors remain. |
| 30 | 7/11/2019 | Smith, Ellen | 2.3 | Review wildfire safety documents filed to the CPUC and the transmission line CAISO annual report in order to understand PG&E's operations. |
| 30 | 7/12/2019 | Papas, Zachary | 2.2 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/12/2019 | Smith, Ellen | 2.5 | Review the wildfire safety documents filed with CPUC, CAISO, and FERC in order to understand the Debtors wildfire mitigation plans. |
| 30 | 7/14/2019 | Papas, Zachary | 1.8 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/15/2019 | Berkin, Michael | 1.2 | Participate in Business Operations Subcommittee Call with focus on wildfire mitigation issues. |
| 30 | 7/15/2019 | Berkin, Michael | 1.2 | Review and prepare comments on draft wildfire safety information request list in connection with developing actions to gather additional information from Debtors. |
| 30 | 7/15/2019 | O'Donnell, Nicholas | 0.4 | Review and document newly uploaded wildfire mitigation plan documents on Debtor's Internet Case Discovery Website. |
| 30 | 7/15/2019 | O'Donnell, Nicholas | 0.2 | Review wildfire mitigation documents to analyze circuit miles and service for PG&E in high fire threat districts. |
| 30 | 7/15/2019 | Papas, Zachary | 2.7 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/15/2019 | Papas, Zachary | 3.1 | Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/15/2019 | Smith, Ellen | 1.8 | Review the wildfire public information and analyze gaps with respect to diligence requests from Debtors. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.8 | Analyze information on the history of inspections and upgrades for PG&E's Caribou-Palermo power line to understand PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.2 | Prepare summary slides re: the history of inspections and upgrades for PG&E's Caribou-Palermo power line and any potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.4 | Continue research re: inspections and updates for PG&E's Caribou-Palermo power line re: PG&E's safety culture and potential oversight and negligence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/15/2019 | Manvelova, Jane | 1.6 | Prepare summary slides re: inspections and updates for PG&E's Caribou-Palermo power line and PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 2.1 | Continue to prepare presentation on history of inspections and upgrades for PG&E's Caribou-Palermo power line re: PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/16/2019 | Smith, Ellen | 1.8 | Research the history of the Caribou Palermo transmission line that caused the Camp Fire to analyze PG&E's operations and gain understanding of wildfire mitigation measures. |
| 30 | 7/16/2019 | Papas, Zachary | 2.1 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/16/2019 | Papas, Zachary | 2.3 | Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/16/2019 | Papas, Zachary | 2.4 | Prepare and review the presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.1 | Incorporate additional revisions to the Wildfire Safety Plan presentation for the UCC committee. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.9 | Prepare revisions to the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.7 | Continue to revise the Wildfire Safety Plan presentation for the UCC committee. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.3 | Continue to prepare revisions to the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 30 | 7/17/2019 | Manvelova, Jane | 3.1 | Research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Manvelova, Jane | 1.8 | Continue to research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Manvelova, Jane | 1.2 | Continue to research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Ng, William | 0.8 | Review summary of diligence of the Debtors' wildfire mitigation plan. |
| 30 | 7/17/2019 | Scruton, Andrew | 1.7 | Review summaries of documentation produced in response to diligence requests re: WSP. |
| 30 | 7/17/2019 | Berkin, Michael | 1.2 | Review program level status of Debtors' responses to UCC requests re: wildfire safety program. |
| 30 | 7/17/2019 | Berkin, Michael | 1.1 | Review and provide comments to status of wildfire safety plan documents received. |
| 30 | 7/17/2019 | O'Donnell, Nicholas | 0.4 | Review and document wildfire mitigation plan documents related to 2017 RAMP model updates made by Debtor. |
| 30 | 7/17/2019 | Papas, Zachary | 2.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/17/2019 | Papas, Zachary | 2.2 | Prepare and review the presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/17/2019 | Smith, Ellen | 0.9 | Analyze open wildfire safety program data requests to ensure FTI is receiving the data it has requested. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.9 | Research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.1 | Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.4 | Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.6 | Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 2.2 | Analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/18/2019 | Ng, William | 0.4 | Review status of diligence of the Debtors' various wildfire mitigation programs. |
| 30 | 7/18/2019 | Berkin, Michael | 0.5 | Review draft summary of status of responses to requests for wildfire safety information. |
| 30 | 7/18/2019 | Berkin, Michael | 0.7 | Discuss status of responses to requests for wildfire safety information. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 1.8 | Analyze and simulate changes in assumptions to RAMP wildfire model related to 2019 Wildfire Mitigation Plan. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 0.4 | Review 2019 Wildfire Mitigation Plan risk spend efficiency and mitigations. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 1.3 | Review and document RAMP model assumptions and updates related to PG&E wildfire mitigation plan. |
| 30 | 7/18/2019 | Papas, Zachary | 2.1 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/18/2019 | Smith, Ellen | 1.8 | Research additional recent PG&E CPUC filings with respect to wildfire safety reporting and the wildfire mitigation plan. |
| 30 | 7/18/2019 | Smith, Ellen | 2.5 | Review wildfire safety programs and analyze information gaps in order to complete analysis of wildfire mitigation plan. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.7 | Continue to analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.3 | Continue to analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.4 | Analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.6 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/19/2019 | Scruton, Andrew | 2.1 | Review Wildfire Mitigation Plan requirements in SB1054 and reconcile to open diligence items. |
| 30 | 7/19/2019 | Berkin, Michael | 2.2 | Develop presentation for UCC summarizing status and issue related to wildfire safety plan requests. |
| 30 | 7/19/2019 | O'Donnell, Nicholas | 0.3 | Review and document CPUC findings in response to 2017 RAMP wildfire model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/19/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document assumptions updated in 2017 RAMP model in 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 30 | 7/19/2019 | Papas, Zachary | 0.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/19/2019 | Smith, Ellen | 3.5 | Review the evolution of PG&E's qualitative to quantitative risk analysis and prioritizing of work programs, in addition to reviewing the RAMP filing and the CPUC's response to the filing. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.3 | Discuss wildfire mitigation diligence requests. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 1.9 | Prepare detailed slide regarding AB 1054 and need for diligence on wildfire mitigation plan. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.1 | Communicate updates to slide deck regarding AB 1054 and need for diligence on wildfire mitigation plan. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.7 | Review AB 1054 legislative report regarding safety certification, wildfire mitigation plan requirements and cost recovery for use in slide on wildfire diligence. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.9 | Review text of AB 1054 and amendments regarding safety certification, wildfire mitigation plan requirements and cost recovery for use in slide on diligence. |
| 30 | 7/21/2019 | Papas, Zachary | 0.3 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.1 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.9 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 2.5 | Prepare analysis of data researched on Caribou-Palermo Power Lines and PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Smith, Ellen | 0.8 | Discuss with FTI team, Milbank, and Centerview regarding outstanding action items regarding analysis of the wildfire safety program. |
| 30 | 7/22/2019 | Ng, William | 0.9 | Review summary of the diligence of the Debtors' various wildfire mitigation programs. |
| 30 | 7/22/2019 | Ng, William | 2.7 | Analyze the risk modeling approaches per the Debtors' RAMP models. |
| 30 | 7/22/2019 | Scruton, Andrew | 2.4 | Review diligence analysis of SB1054 requirements re: Wildfire Risk modeling. |
| 30 | 7/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call regarding wildfire mitigation plan due diligence. |
| 30 | 7/22/2019 | Kaptain, Mary Ann | 0.7 | Review deck on current law vs 1054 and provide to team working on wildfire mitigation. |
| 30 | 7/22/2019 | Berkin, Michael | 2.2 | Review and discuss draft of wildfire mitigation plan status. |
| 30 | 7/22/2019 | Berkin, Michael | 1.2 | Review and analyze AB1054 requirements pertaining to wildfire safety in connection with assessment of wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/22/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document the evolution of RAMP wildfire model from 2017 RAMP Report to 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 30 | 7/22/2019 | O'Donnell, Nicholas | 0.3 | Review files recently uploaded to PG&E Internet Case Discovery website pertaining to wildfire mitigation plan. |
| 30 | 7/22/2019 | Michael, Danielle | 1.9 | Analysis of RAMP, WMP, and GRC updates to depict in update to diligence ppt regarding a need for more PG&E data. |
| 30 | 7/22/2019 | Michael, Danielle | 1.4 | Analysis of data provided by PG&E and it's utility, what is needed to perform analyses, and the missing gaps. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.2 | Research additional data to add to the Caribou-Palermo Safety presentation to understand PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.8 | Continue research of additional data re: Caribou-Palermo Safety presentation. |
| 30 | 7/22/2019 | Papas, Zachary | 2.9 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 7/22/2019 | Papas, Zachary | 2.8 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/22/2019 | Smith, Ellen | 2.2 | Analyze the Debtors' wildfire safety plan with respect to the latest public information that was researched. |
| 30 | 7/22/2019 | Smith, Ellen | 1.5 | Review the analysis of the Debtors' wildfire safety plan and determine next steps. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.4 | Prepare presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.6 | Continue preparation of presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.1 | Prepare slides relating the history of PG&E's Caribou-Palermo line to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.9 | Continue preparation of slides relating the history of PG&E's Caribou-Palermo line to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/23/2019 | Manvelova, Jane | 0.9 | Continue to prepare presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Smith, Ellen | 2.3 | Analyze additional wildfire safety mitigation documents in order to further analyze the Debtors' wildfire safety plan. |
| 30 | 7/23/2019 | Berkin, Michael | 1.6 | Develop comments for revisions to presentation updating FTI's diligence requests regarding PG&E's Wildfire Mitigation Plan. |
| 30 | 7/23/2019 | Berkin, Michael | 0.9 | Reconcile AB1054 safety requirements with prior legislation requirements. |
| 30 | 7/23/2019 | O'Donnell, Nicholas | 1.3 | Review PG&E wildfire risk models and assumptions over time starting in 2017 and up until 2019 Wildfire Mitigation Plan. |
| 30 | 7/23/2019 | O'Donnell, Nicholas | 0.9 | Review PG&E filings with CPUC pertaining to wildfire risk modeling. |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 71 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/23/2019 | O'Donnell, Nicholas | 1.2 | Review CAL FIRE High Fire Threat District map and transmission and distribution lines that fall within PG&E service territory. |
| 30 | 7/23/2019 | Michael, Danielle | 2.8 | Analysis of the shape files in GIS to display the information given by PG&E and missing gaps. |
| 30 | 7/23/2019 | Papas, Zachary | 2.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/23/2019 | Papas, Zachary | 1.7 | Prepare and review presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/23/2019 | Papas, Zachary | 2.1 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 7/24/2019 | Ng, William | 0.6 | Review diligence responses from the Debtors regarding the wildfire safety program vendors. |
| 30 | 7/24/2019 | Michael, Danielle | 1.9 | Research the current Wildfire bill that was passed and it's affect on PG&E moving forward. |
| 30 | 7/24/2019 | Smith, Ellen | 1.5 | Review the history of risk analysis by PG&E and CPUC orders in order to further understand the Debtors' wildfire safety plan. |
| 30 | 7/24/2019 | Smith, Ellen | 0.9 | Analyze open wildfire safety program data requests in order to further analyze the Debtors' widlfire safety plan. |
| 30 | 7/24/2019 | Smith, Ellen | 2.5 | Review data provided by EY and Accenture in order to understand relevance to the Debtors' wildfire safety plan. |
| 30 | 7/25/2019 | Star, Samuel | 0.8 | Review AB1054 requirements for wildfire mitigation plans. |
| 30 | 7/25/2019 | Berkin, Michael | 0.3 | Review and refine information request related to contractor accident. |
| 30 | 7/25/2019 | Michael, Danielle | 2.1 | Analysis of data provided by PG&E and it's utility, what is needed to perform analyses, and the missing gaps. |
| 30 | 7/25/2019 | Smith, Ellen | 2.5 | Review and analyze the history of wildfire risk analyse and RAMP modeling inputs and approaches in order to further understand the Debtors' wildfire safety plan. |
| 30 | 7/26/2019 | Berkin, Michael | 1.9 | Review and analyze Kleber declaration and supporting exhibits in support of TCC motion to compel document production in connection with safety plan assessment. |
| 30 | 7/26/2019 | Smith, Ellen | 2.5 | Review presentation analyzing the Debtors' wildfire mitigation plan. |
| 30 | 7/26/2019 | Manvelova, Jane | 2.1 | Prepare revisions to the Caribou-Palermo presentation per the FTI Team's comments. |
| 30 | 7/26/2019 | Manvelova, Jane | 1.4 | Prepare additional revisions re: the Caribou-Palermo presentation per the FTI Team's comments. |
| 30 | 7/29/2019 | Smith, Ellen | 0.8 | Discuss with Milbank and Centerview coordination of outstanding wildfire safety data requests. |
| 30 | 7/29/2019 | Ng, William | 0.7 | Review diligence from the Debtors regarding the scope of work for certain vendors with respect to the Debtors' wildfire mitigation programs. |
| 30 | 7/29/2019 | Berkin, Michael | 2.0 | Review and analyze PG&E initial report in response to OII in connection with assessing the wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/29/2019 | Berkin, Michael | 1.4 | Review and analyze CPUC order instituting investigation regarding safety violation in connection with assessment of wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 1.2 | Review and analyze PG&E corrective actions report in connection with assessing the wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 0.8 | Review and analyze PG&E mobile application and supporting systems application in connection with assessing the wildfire safety plan. |
| 30 | 7/29/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' wildfire safety plan with respect to the latest public information that was researched. |
| 30 | 7/30/2019 | Ng, William | 0.6 | Review analysis of contractor vendors with respect to the Debtors' wildfire safety program. |
| 30 | 7/30/2019 | Berkin, Michael | 1.2 | Assess impact missing safety targets on wildfire safety plan. |
| 30 | 7/30/2019 | Smith, Ellen | 1.3 | Analyze additional wildfire mitigation documents with respect to the analysis of the Debtors' wildfire mitigation plan. |
| 30 | 7/31/2019 | Smith, Ellen | 0.8 | Review of EY and Accenture data provided by Alix with respect to the wildfire mitigation plan. |
| 30 | 7/31/2019 | Ng, William | 0.3 | Analyze requirements for PG&E to obtain safety certificate with respect to the AB1054 legislation. |
| **30 Total** | | | **237.2** | |
| 31 | 7/1/2019 | Star, Samuel | 0.3 | Review comments from public affairs subcommittee members on draft media talking points re: draft wildfire bill. |
| 31 | 7/1/2019 | Star, Samuel | 0.1 | Develop agenda for upcoming public affairs subcommittee call. |
| 31 | 7/1/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Axiom participation in internal and subcommittee meetings to provide update on AB 1054. |
| 31 | 7/1/2019 | Kaptain, Mary Ann | 2.9 | Work with public affairs subcommittee members regarding public messaging and related approvals. |
| 31 | 7/1/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/1/2019 | Quast, David | 0.7 | Review target reporter list for next week's media push leading up to legislative recess and discuss via email with team. |
| 31 | 7/1/2019 | Quast, David | 0.5 | Determine and align on media strategy for next week leading-up to legislative recess. |
| 31 | 7/1/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/1/2019 | Caves, Jefferson | 1.1 | Capture and incorporate updates from standing advisors meeting to the public affairs event calendar, noting important events that may require comment from the Committee. |
| 31 | 7/1/2019 | Caves, Jefferson | 0.6 | Determine media outreach strategy for pushing the urgency of action on a Wildfire Fund narrative before the end of the legislative session. |
| 31 | 7/1/2019 | Mackinson, Lindsay | 0.4 | Discuss development of press statement and op-eds in advance of legislative recess. |
| 31 | 7/1/2019 | MacDonald, Charlene | 0.6 | Coordinate media outreach activities of FTI staff on behalf of UCC |
| 31 | 7/1/2019 | Mundahl, Erin | 0.6 | Plan media outreach efforts ahead of the passage of AB1054. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/1/2019 | Mundahl, Erin | 1.5 | Create media analysis package of coverage of the bankruptcy over the weekend |
| 31 | 7/1/2019 | Springer, Benjamin | 0.8 | Develop and discuss media outreach strategy and materials development, review of talking points and testimony development. |
| 31 | 7/1/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding PG&E creditors proposing reorganization plan, court approval for the bar date and PG&E lobbying to securitize profits to pay for past wildfire liabilities. |
| 31 | 7/1/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes from Deutsche Bank related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments. |
| 31 | 7/2/2019 | Star, Samuel | 0.5 | Participate in call with team re: public affairs website mock up. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Create agenda for public affairs internal call and circulate. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Prepare webpage mockup to Milbank for comments and feedback ahead of subcommittee call. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel regarding website mockup. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in Public Affairs internal weekly call to discuss strategy and next steps. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.5 | Prepare agenda for public affairs subcommittee call and circulate. |
| 31 | 7/2/2019 | Ryan, Alexandra | 1.4 | Draft and edit statement to send to reporters about the UCC's reaction to the Senate hearing on AB 1054. |
| 31 | 7/2/2019 | Quast, David | 0.6 | Review strategy for reporter and editorial outreach for next week's lead-up to the legislative recess. |
| 31 | 7/2/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 0.8 | Identify additional reporters to build relationships with and educate them about the UCC and its positions. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 0.7 | Review and edit statement for press in advance of CA Senate hearing on AB1054. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 2.3 | Update media outreach plan for CA Senate hearing on AB1054, and create media outreach strategy and statement. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 1.9 | Strategize and plan UCC advocacy website functionality, website and timeline |
| 31 | 7/2/2019 | Caves, Jefferson | 2.3 | Create Public Affairs strategy document for policy advocacy and media outreach. |
| 31 | 7/2/2019 | Caves, Jefferson | 2.2 | Draft op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/2/2019 | Caves, Jefferson | 1.7 | Update talking points regarding urgency of action on Wildfire Fund and incorporate edits from UCC member and Davey Tree. |
| 31 | 7/2/2019 | MacDonald, Charlene | 1.4 | Review and edit memo to UCC on government relations and media strategy. |
| 31 | 7/2/2019 | MacDonald, Charlene | 0.2 | Develop agenda for public affairs call with Axiom and FTI to discuss upcoming legislation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/2/2019 | Smotkin, Lauren | 0.5 | Provide guidance on conducting daily social monitoring coverage for assessing conversation and sentiment trends related to PG&E bankruptcy and the UCC. |
| 31 | 7/2/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/2/2019 | Chae, Isabelle | 0.2 | Analyze financial analyst notes regarding PG&E's bankruptcy case to assess market sentiment of the company's financial standing and new developments. |
| 31 | 7/3/2019 | Star, Samuel | 1.2 | Participate in discussions with Milbank and Axiom re: potential UCC position to be taken at the Senate hearing re: latest version of AB 1054. |
| 31 | 7/3/2019 | Ng, William | 0.8 | Review draft messaging statement regarding wildfire fund legislation. |
| 31 | 7/3/2019 | Scruton, Andrew | 1.0 | Participate in call with Public Affairs Sub Committee to review status of communications in support of legislation. |
| 31 | 7/3/2019 | Kaptain, Mary Ann | 0.8 | Review media messaging for information on legislative developments. |
| 31 | 7/3/2019 | Kaptain, Mary Ann | 0.6 | Participate in Public Affairs Subcommittee call largely to discuss wildfire fund and statement to be read at hearing in Senate energy committee. |
| 31 | 7/3/2019 | Quast, David | 0.3 | Pitch Op-Eds to Union-Tribune and Chronicle by email and phone. |
| 31 | 7/3/2019 | Quast, David | 0.8 | Prepare two Op-Ed pitches for northern and southern California. |
| 31 | 7/3/2019 | Quast, David | 1.4 | Discuss and align on strategy for next week in advance of the upcoming legislative recess and subsequent email discussion on same topic. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 1.6 | Review and update memo on WSJ reporter brief and talking points for on-background interview . |
| 31 | 7/3/2019 | Hanifin, Kathryn | 0.4 | Review and provide input on UCC member-signed op-ed. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 3.4 | Review, edit and update draft op-ed for UCC member that summarizes the consequences of inaction and impact on workers. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 1.6 | Review and incorporate PA subcommittee edits and feedback into testimony, ensuring alignment with standard messaging. |
| 31 | 7/3/2019 | Caves, Jefferson | 1.1 | Update talking points regarding urgency of action on Wildfire Fund and incorporate additional edits from UCC member. |
| 31 | 7/3/2019 | Caves, Jefferson | 1.1 | Strategize and inform Public Affairs subcommittee of media outreach and op-ed pitching strategy. |
| 31 | 7/3/2019 | Caves, Jefferson | 2.1 | Draft op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/3/2019 | Mackinson, Lindsay | 0.3 | Strategize reporter outreach around July 5th hearing on AB 1054 and the Governor's wildfire plan. |
| 31 | 7/3/2019 | Mackinson, Lindsay | 1.2 | Draft press statement for July 12th legislative recess. |
| 31 | 7/3/2019 | Mundahl, Erin | 1.5 | Research additional reporters covering the bankruptcy ahead of the passage of AB1054 to support outreach efforts. |
| 31 | 7/3/2019 | Springer, Benjamin | 0.8 | Draft op-ed and provide input on media outreach plan development ahead of hearing and statements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/3/2019 | Usavage, Alexis | 0.6 | Determine website features and technical requirements for new UCC website. |
| 31 | 7/3/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/3/2019 | Chae, Isabelle | 0.3 | Analyze analyst coverage of PG&E's bankruptcy case to assess sentiment regarding PG&E's financial standing and bankruptcy developments. |
| 31 | 7/4/2019 | Star, Samuel | 0.1 | Discuss with Axion re: potential testimony at Senate hearing re: AB 1054 wildfire fund bill. |
| 31 | 7/5/2019 | Scruton, Andrew | 2.5 | Review of draft materials to send to UCC summarizing amendments to legislation. |
| 31 | 7/5/2019 | Quast, David | 0.5 | Follow-up on Op-Ed pitch to Union-Tribune and Chronicle by mail and phone. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 1.7 | Edit op-ed for California media outlets to underscore the urgency for legislative action ahead of summer recess. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 0.4 | Develop op-ed strategy, messages and target outlets with UCC member. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 1.3 | Review, edit and update reporter brief for WSJ interview, and coordinate media training logistics. |
| 31 | 7/5/2019 | Caves, Jefferson | 0.9 | Update op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/5/2019 | Smotkin, Lauren | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding an interview with pending wildfire legislation, PG&E bankruptcy developments, and other issues that impact the committee. |
| 31 | 7/8/2019 | Michael, Danielle | 1.7 | Research and analysis of recent press events for PG&E and the effect on the UCC and our role. |
| 31 | 7/8/2019 | Star, Samuel | 0.1 | Review revised testimony for Senate hearing on AB 1054 wildfire fund bill. |
| 31 | 7/8/2019 | Ryan, Alexandra | 2.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/8/2019 | Quast, David | 0.6 | Edit op-ed for review by Erika Schoenberger and UCC. |
| 31 | 7/8/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/8/2019 | Caves, Jefferson | 0.8 | Catalogue PA Subcommittee edits to talking points, website materials, and outreach strategy/messaging in order to update documents in line with Subcommittee and advisor wishes. |
| 31 | 7/8/2019 | Caves, Jefferson | 0.3 | Update internal distribution re: public affairs team coordination on outreach. |
| 31 | 7/8/2019 | Caves, Jefferson | 2.3 | Update UCC members'-signed op-eds to reflect edits from Subcommittee, advisors and signers. |
| 31 | 7/8/2019 | Mackinson, Lindsay | 0.5 | Strategize reporter outreach around Senate committee AB1054 hearing. |
| 31 | 7/8/2019 | MacDonald, Charlene | 0.3 | Edit UCC media pitch related to UCC consideration of AB 1054. |
| 31 | 7/8/2019 | Springer, Benjamin | 2.5 | Develop media outreach strategy on pending wildfire legislation. |
| 31 | 7/8/2019 | Springer, Benjamin | 1.2 | Revise media outreach strategy on pending wildfire legislation. |

Case: 19-30088   Doc# 4116   Filed: 10/04/19   Entered: 10/04/19 11:38:15   Page 76 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/8/2019 | Coryea, Karoline | 0.8 | Analyze social media mentions to gauge public sentiment surrounding an interview with Governor Newsom accepting money from PG&E. |
| 31 | 7/9/2019 | Star, Samuel | 0.6 | Discuss with Axiom and public affairs team re: status of AB 1054 wildfire fund and companion bills and steps to passage, preparation of op ed pieces, agenda for UCC call and agenda for public affairs subcommittee call. |
| 31 | 7/9/2019 | Scruton, Andrew | 1.7 | Review and edit desired messaging for UCC in relation to media coverage. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call with FTI team and Axiom. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in call to discuss various public affairs workstreams. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 1.6 | Update and advise subcommittee on status of various pieces of legislation and other developments. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.6 | Review urgent action editorial and provide comments. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom to discuss editorial on urgency. |
| 31 | 7/9/2019 | Quast, David | 1.5 | Determine op-ed and media training and interview strategy. |
| 31 | 7/9/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/9/2019 | Caves, Jefferson | 0.8 | Update "Urgency of Action" public affairs talking points to advocate for action before the legislature goes on recess. |
| 31 | 7/9/2019 | Caves, Jefferson | 0.9 | Edit UCC member op-ed regarding urgency of legislative action to reflect edits from UCC member personnel. |
| 31 | 7/9/2019 | Caves, Jefferson | 1.8 | Summarize PA Subcommittee edits to talking points, website materials, and outreach strategy/messaging in order to update documents in line with Subcommittee and advisor input. |
| 31 | 7/9/2019 | MacDonald, Charlene | 0.7 | Revise draft op-Ed and shared with UCC public affairs subcommittee for feedback. |
| 31 | 7/9/2019 | MacDonald, Charlene | 1.2 | Advise UCC member on messaging and revise UCC op-Ed for submission. |
| 31 | 7/9/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 31 | 7/9/2019 | Chae, Isabelle | 0.4 | Compile financial analyst coverage of PG&E bankruptcy and analyze market opinion of company's financial position. |
| 31 | 7/10/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding events re: PG&E. |
| 31 | 7/10/2019 | Star, Samuel | 0.1 | Discuss with strategic communication team re: draft statement in response to reported questions. |
| 31 | 7/10/2019 | Ng, William | 0.4 | Review outreach strategy memorandum regarding approach in connection with wildfire fund legislation. |
| 31 | 7/10/2019 | Scruton, Andrew | 0.8 | Review amendments to UCC response to legistation. |
| 31 | 7/10/2019 | Quast, David | 2.1 | Pitch reporters for potential interviews on legislative action on wildfires. |
| 31 | 7/10/2019 | Quast, David | 2.6 | Prepare for media training of UCC co-chair. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/10/2019 | Quast, David | 1.0 | Provide media training for UCC co-chair for potential interviews on legislative action on wildfires. |
| 31 | 7/10/2019 | Hanifin, Kathryn | 0.2 | Connect with UCC member about op-ed and next steps. |
| 31 | 7/10/2019 | Hanifin, Kathryn | 0.8 | Prepare talking point guidance for media training with UCC member. |
| 31 | 7/10/2019 | Caves, Jefferson | 1.1 | Update "Urgency of Action" public affairs talking points to advocate for action before the legislature goes on recess. |
| 31 | 7/10/2019 | MacDonald, Charlene | 0.2 | Coordinate monitoring of UCC press coverage. |
| 31 | 7/10/2019 | MacDonald, Charlene | 0.6 | Field inquiry from ABC news seeking comment on PG&E public safety record and on-camera interview. |
| 31 | 7/10/2019 | Springer, Benjamin | 1.0 | Provide media outreach support and engage with reporters who are reporting on California's wildfire legislation. |
| 31 | 7/10/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst reports on PG&E's bankruptcy to track changes in market opinion of the company's financial situation. |
| 31 | 7/11/2019 | Star, Samuel | 0.1 | Review draft statement to press and comment to team on potential passage of AB 1054 wildfire fund legislation. |
| 31 | 7/11/2019 | Michael, Danielle | 1.6 | Research and analysis of recent press events for PG&E and the effect on the UCC and our role. |
| 31 | 7/11/2019 | Star, Samuel | 0.1 | Develop email to UCC on Co-chair op ed appearing in SF article. |
| 31 | 7/11/2019 | Scruton, Andrew | 0.5 | Participate in discussion with team re: update on status of legislation. |
| 31 | 7/11/2019 | Kaptain, Mary Ann | 0.4 | Review public affairs materials to be shared on UCC call. |
| 31 | 7/11/2019 | Quast, David | 2.9 | Determine strategy for sharing UCC statement and pitching potential interviews on legislative action on wildfires to California-based reporters. |
| 31 | 7/11/2019 | Hanifin, Kathryn | 1.9 | Coordinate team's media outreach activities in advance of the final vote on AB1054, liaise with Cassie on Assembly floor updates and review and update pitch. |
| 31 | 7/11/2019 | MacDonald, Charlene | 1.1 | Coordinate dissemination of press statement in response to passage of AB 1054 and SB 111. |
| 31 | 7/11/2019 | MacDonald, Charlene | 0.4 | Work on proposed public affairs website for UCC consideration. |
| 31 | 7/11/2019 | Mundahl, Erin | 1.8 | Create memo summarizing media coverage on the passage of the California AB1054 to provide an update to the Committee on general sentiment and reactions. |
| 31 | 7/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 31 | 7/11/2019 | Springer, Benjamin | 3.5 | Conduct media outreach on wildfire legislation after AB1054 was passed by the state legislature. |
| 31 | 7/11/2019 | Ng, William | 0.3 | Review Judge Alsup requirements for PG&E's response to media reports regarding knowledge of structures requiring replacement. |
| 31 | 7/11/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/11. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/11/2019 | Coryea, Karoline | 0.8 | Analyze social media surrounding PG&E to report changes in public opinion to client. |
| 31 | 7/11/2019 | Chae, Isabelle | 0.2 | Compile new analyst coverage of PG&E's bankruptcy to analyze changes in capital market view of PG&E's financial standing. |
| 31 | 7/12/2019 | Kaptain, Mary Ann | 0.6 | Review Governor Newsom's press release on AB 1054 provided by Axiom. |
| 31 | 7/12/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/12/2019 | Coryea, Karoline | 0.8 | Analyze additional social media activity surrounding PG&E's bankruptcy to provide new information to client regarding public opinion of the firm. |
| 31 | 7/15/2019 | Quast, David | 0.5 | Identify and discuss status of the case and bankruptcy post-legislative recess to determine messaging needs. |
| 31 | 7/15/2019 | Hanifin, Kathryn | 1.1 | Develop messaging plan for upcoming key legal dates and inform team of roles and timeline in conducting outreach |
| 31 | 7/15/2019 | Caves, Jefferson | 0.3 | Review press release for exclusivity motion. |
| 31 | 7/15/2019 | Caves, Jefferson | 0.7 | Determine public affairs strategy and deliverables required to underscore the Committee's support for AB1054 following its passage. |
| 31 | 7/15/2019 | Mackinson, Lindsay | 0.5 | Discuss exclusivity filing and timing for media outreach. |
| 31 | 7/15/2019 | MacDonald, Charlene | 2.1 | Develop public affairs strategy for upcoming omnibus hearing |
| 31 | 7/15/2019 | Mundahl, Erin | 0.5 | Support media outreach efforts following the passage of AB1054. |
| 31 | 7/15/2019 | Springer, Benjamin | 0.4 | Participate in public affairs strategy session to determine messaging and media outreach activities in the week's ahead following the vote. |
| 31 | 7/15/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to monitor public sentiment surrounding PG&E's bankruptcy and related events and report to client. |
| 31 | 7/16/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/16/2019 | Star, Samuel | 0.2 | Develop list of next steps for public affairs strategy including media outreach re: exclusivity, advocacy website and legislative activity monitoring. |
| 31 | 7/16/2019 | Scruton, Andrew | 0.5 | Public Affairs Review and edit desired messaging for UCC in relation to media coverage of Exclusivity and proposed Ad Hoc Noteholders Group's Plan. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.3 | Draft public affairs agenda for weekly meeting with Axiom. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.4 | Discuss public affairs agenda with Axiom for subcommittee call. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal correspondance with team regarding exclusivity questions and press releases. |
| 31 | 7/16/2019 | Hanifin, Kathryn | 1.6 | Review ad hoc motion and official creditors committee motion to terminate PG&E's exclusivity period and draft statement to respond to press inquiries. |
| 31 | 7/16/2019 | Hanifin, Kathryn | 1.4 | Update messaging and draft response talking points on exclusivity termination. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/16/2019 | Hanifin, Kathryn | 0.9 | Review messaging strategy and strategize outreach tactics on exclusivity termination |
| 31 | 7/16/2019 | MacDonald, Charlene | 0.6 | Discuss with restructuring advisors the relative merits of employing a holding statement versus proactive media outreach |
| 31 | 7/17/2019 | Star, Samuel | 0.1 | Review draft press statement on UCC position on termination of exclusivity. |
| 31 | 7/17/2019 | Kaptain, Mary Ann | 0.8 | Provide responses to reporter questions on AB 1054. |
| 31 | 7/17/2019 | Hanifin, Kathryn | 1.9 | Develop three statements to prepare for Judge Montali's various potential verdicts to next Wednesday's hearing on the Debtor's exclusivity period, and review previous statements to ensure alignment. |
| 31 | 7/17/2019 | Hanifin, Kathryn | 1.2 | Draft updated position statement on exclusivity termination based on changes in our position and coordinate call with advisors. |
| 31 | 7/17/2019 | Caves, Jefferson | 0.6 | Create content outline for the Committee's advocacy site and identify additional content to help explain to readers the Committee's role in the bankruptcy and positions. |
| 31 | 7/17/2019 | MacDonald, Charlene | 1.8 | Prepare for UCC reaction to media inquiries on ruling on exclusivity. |
| 31 | 7/17/2019 | MacDonald, Charlene | 0.6 | Develop response to Bloomberg media inquiry. |
| 31 | 7/17/2019 | Coryea, Karoline | 0.8 | Perform social media analysis of changes in sentiment surrounding PG&E and inform client. |
| 31 | 7/18/2019 | Star, Samuel | 0.5 | Participate in call with communication team re: interactions with reporter on the Ad Hoc Noteholder plan and termination of exclusivity and timing of UCC statement releases. |
| 31 | 7/18/2019 | Star, Samuel | 0.2 | Comment on revised drafts of UCC position statement for press re: Ad Hoc Noteholder plan and exclusivity. |
| 31 | 7/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in call regarding holding statement on exclusivity objections and press release post exclusivity hearing. |
| 31 | 7/18/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 2.3 | Share statement with reporters who inquired about PG&E's position on exclusivity termination, and correspond with reporters. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 1.7 | Update messaging talking points, holding statement and hearing statement based on discussion with legal team and restructuring experts; share updated outreach strategy and messaging with team prepare team for outreach after objection is filed. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 1.6 | Review messaging strategy with restructuring experts, strategize upcoming legal milestones, and identify messaging needs |
| 31 | 7/18/2019 | Caves, Jefferson | 1.6 | Create content outline for the Committee's advocacy site and identify additional content to help explain to readers the Committee's role in the bankruptcy and positions. |
| 31 | 7/18/2019 | Coryea, Karoline | 0.8 | Compile social media mentions regarding PG&E and analyze the information to report public opinion of the company to client. |
| 31 | 7/18/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst notes on PG&E's bankruptcy case and analyze the notes to evaluate market opinion of the company's financial standing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/19/2019 | Hanifin, Kathryn | 0.3 | Respond to Bloomberg inquiry and determine messaging strategy. |
| 31 | 7/19/2019 | Coryea, Karoline | 0.8 | Analyze social media activity focused on PG&E to gauge public sentiment surrounding the company and inform the client. |
| 31 | 7/19/2019 | Chae, Isabelle | 0.5 | Analyze additional financial analyst reports on PG&E's bankruptcy and related legal cases to determine capital market opinion of the utility's financial situation. |
| 31 | 7/22/2019 | Ryan, Alexandra | 1.7 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/22/2019 | Quast, David | 0.4 | Discuss Court room developments related to exclusivity, estimation, and other legal developments to align on communications needs and plan for UCC. |
| 31 | 7/22/2019 | Hanifin, Kathryn | 2.9 | Draft and update advocacy website content outline to begin building website, and identify new content needs. |
| 31 | 7/22/2019 | Hanifin, Kathryn | 0.9 | Coordinate team coverage for media outreach strategy around exclusivity termination. |
| 31 | 7/22/2019 | Mackinson, Lindsay | 1.1 | Monitor legal updates on advisors call and identify talking points around the exclusivity motion. |
| 31 | 7/22/2019 | Mackinson, Lindsay | 0.5 | Discuss internal strategic communications team meeting to discuss outreach and timeline around exclusivity motion. |
| 31 | 7/22/2019 | MacDonald, Charlene | 1.1 | Research rumors of a proposal coming from CPUC re: impact on exclusivity and set parameters for review of plans |
| 31 | 7/22/2019 | Mundahl, Erin | 0.5 | Plan media outreach efforts ahead of Judge Montali's potential ruling on exclusivity. |
| 31 | 7/22/2019 | Quast, David | 0.8 | Identify court room developments related to exclusivity, estimation, and other legal developments to identify communications needs for Committee. |
| 31 | 7/22/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding recents events re: PG&E. |
| 31 | 7/23/2019 | Kaptain, Mary Ann | 0.5 | Review draft statements from strategic communications on exclusivity and provide comments. |
| 31 | 7/23/2019 | Star, Samuel | 0.4 | Review draft press statements under potential exclusivity ruling alternatives. |
| 31 | 7/23/2019 | Quast, David | 0.8 | Identify messaging external advisors call to listen for developments relevant to public affairs and communications. |
| 31 | 7/23/2019 | Quast, David | 0.4 | Review and edit pitch for reporters on the exclusivity issue. |
| 31 | 7/23/2019 | Hanifin, Kathryn | 0.7 | Update statement on exclusivity and add content to website outline. |
| 31 | 7/23/2019 | Mackinson, Lindsay | 1.1 | Edit potential UCC statements on the motion to terminate exclusivity. |
| 31 | 7/23/2019 | MacDonald, Charlene | 0.6 | Collaborate with CA media lead on media statement on exclusivity. |
| 31 | 7/23/2019 | Springer, Benjamin | 0.5 | Revisit public affairs strategy to determine messaging and media outreach activities in the week's ahead following the vote. |
| 31 | 7/23/2019 | Coryea, Karoline | 0.8 | Analyze social media regarding recent PG&E events to inform client of public sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/23/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst reports surrounding PG&E's bankruptcy case and analyze the reports to gauge opinions of the company's financial situation. |
| 31 | 7/24/2019 | Star, Samuel | 0.5 | Review and comment on draft press statements for Judge's position of exclusivity motion. |
| 31 | 7/24/2019 | Ryan, Alexandra | 0.9 | Track decision on exclusivity hearing and rewrite reporter outreach pitch to reflect Montali's decision. |
| 31 | 7/24/2019 | Hanifin, Kathryn | 1.6 | Strategize and plan UCC advocacy website, and update website content outline. |
| 31 | 7/24/2019 | Hanifin, Kathryn | 2.9 | Edit and update various different press statements on exclusivity termination hearing and ultimate verdict delay, review pitch, and incorporate committee feedback and edits. |
| 31 | 7/24/2019 | Caves, Jefferson | 2.4 | Monitor Omnibus Hearing to track Judge Montali's verdict of exclusivity and adapt public press statements as needed. |
| 31 | 7/24/2019 | Mackinson, Lindsay | 1.1 | Revise UCC statement for reporters around the motion to terminate exclusivity. |
| 31 | 7/24/2019 | MacDonald, Charlene | 0.8 | Discuss internally best approach to language and release of media statement on exclusivity ruling. |
| 31 | 7/24/2019 | Springer, Benjamin | 1.5 | Coordinate and prepare for media outreach ahead of potential vote on exclusivity. |
| 31 | 7/24/2019 | Usavage, Alexis | 0.9 | Review content for new UCC advocacy site and determine activities for launching site. |
| 31 | 7/24/2019 | Usavage, Alexis | 1.3 | Participate in discussion on the development, content requirements and launch of UCC's new website. |
| 31 | 7/24/2019 | Usavage, Alexis | 0.8 | Align on website launch timeline and content requirements. |
| 31 | 7/24/2019 | Coryea, Karoline | 0.8 | Perform analysys of social media mentions to inform client of public sentiment surrounding insurance companies seeking to file a competing restructuring plan. |
| 31 | 7/24/2019 | Chae, Isabelle | 0.5 | Analyze new analyst notes regarding PG&E to assess changes in market opinion of company's financial standing. |
| 31 | 7/25/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/25/2019 | Hanifin, Kathryn | 1.2 | Determine outreach strategy for next hearing and track legal developments to identify communications and outreach needs. |
| 31 | 7/25/2019 | Hanifin, Kathryn | 1.1 | Develop template for collecting and curating content on a "what they're saying" page for the advocacy website, in an effort to collect public quotes from key stakeholders on issues of importance to the UCC and the bankruptcy. |
| 31 | 7/25/2019 | Caves, Jefferson | 0.6 | Develop content for PA website to educate readers on the UCC's role in the bankruptcy and its positions. |
| 31 | 7/25/2019 | Springer, Benjamin | 0.3 | Discuss with team on media outreach strategy following non-ruling on exclusivity. |
| 31 | 7/25/2019 | Usavage, Alexis | 1.0 | Revisit and discuss website launch timeline and content requirements. |
| 31 | 7/25/2019 | Coryea, Karoline | 0.8 | Update social media analysis of recent events focused on PG&E to inform client of public sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/25/2019 | Chae, Isabelle | 0.4 | Assess capital market sentiment on PG&E's financial standing through analysis of analyst reports. |
| 31 | 7/26/2019 | Caves, Jefferson | 2.7 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the UCC's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/26/2019 | Usavage, Alexis | 1.6 | Support and manage the development of UCC's new website. |
| 31 | 7/26/2019 | Usavage, Alexis | 2.4 | Manage the development of UCC's new website. |
| 31 | 7/26/2019 | Smotkin, Lauren | 1.0 | Perform social media analysis to inform client of public sentiment surrounding recents events re: PG&E. |
| 31 | 7/29/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/29/2019 | Spiwak, Caitlin | 2.0 | Strategize backend build of the new UCC website and development timeline. |
| 31 | 7/29/2019 | Caves, Jefferson | 0.6 | Assess court room, Debtor and media developments and determine Committee messaging needs for the week. |
| 31 | 7/29/2019 | Caves, Jefferson | 0.7 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/29/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments. |
| 31 | 7/29/2019 | Usavage, Alexis | 1.6 | Facilitate meeting with website development team to determine technical requirements and layout for UCC's new website. |
| 31 | 7/29/2019 | Usavage, Alexis | 1.4 | Revise and development layout for website per discussion re: website development team. |
| 31 | 7/29/2019 | Coryea, Karoline | 0.8 | Perform analysis of social media activity re: PG&E recent events to inform client of public opinion of the company. |
| 31 | 7/30/2019 | Star, Samuel | 0.5 | Participate in call with Axion re: ECB lobbing, CPUC plan protocols and state lobbyist reporting. |
| 31 | 7/30/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call with Axiom. |
| 31 | 7/30/2019 | Ryan, Alexandra | 0.4 | Participate in strategy session over upcoming events and opportunities to engage media. |
| 31 | 7/30/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/30/2019 | Quast, David | 0.4 | Assess communications and outreach strategy around upcoming exclusivity hearing and decisions. |
| 31 | 7/30/2019 | Hanifin, Kathryn | 2.1 | Develop content for advocacy website so it can serve as another vehicle to educate stakeholders about the UCC's positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/30/2019 | Caves, Jefferson | 2.1 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/30/2019 | MacDonald, Charlene | 0.6 | Discuss upcoming matters in the court that may require public affairs activities as well as compliance with lobbying disclosure laws. |
| 31 | 7/30/2019 | Mundahl, Erin | 0.5 | Coordinate media outreach efforts and messaging with team members. |
| 31 | 7/30/2019 | Usavage, Alexis | 1.3 | Review status on the development of UCC's new website. |
| 31 | 7/30/2019 | Usavage, Alexis | 0.7 | Prepare recommendations and input to development team re: the development of UCC's new website. |
| 31 | 7/30/2019 | Coryea, Karoline | 0.8 | Analyze social media activity surrounding recent PG&E events to inform client of public sentiment regarding the company. |
| 31 | 7/30/2019 | Chae, Isabelle | 0.5 | Analyze additional analyst reports on PG&E's bankruptcy case to gauge capital market opinion on the firm's financial standing. |
| 31 | 7/31/2019 | Hanifin, Kathryn | 1.4 | Review and edit content that captures key stakeholder comments on relevant issues for website, and update template for collecting media hits and relevant articles for website. |
| 31 | 7/31/2019 | Star, Samuel | 0.2 | Participate in call with Milbank re: state lobbyist reporting requirements. |
| 31 | 7/31/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/31/2019 | Yasin, Zohair | 2.6 | Build the UCC advocacy website to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 7/31/2019 | Yasin, Zohair | 1.4 | Continue to build the UCC advocacy website to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 7/31/2019 | Spiwak, Caitlin | 3.0 | Conduct website audit and provide UCC's new advocacy website. |
| 31 | 7/31/2019 | Caves, Jefferson | 1.9 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/31/2019 | Usavage, Alexis | 2.0 | Review progress of the development of UCC's new website and provide input on next steps. |
| 31 | 7/31/2019 | Coryea, Karoline | 0.8 | Perform social media analysis re: PG&E recent events to monitor public opinion and inform client of changes. |
| **31 Total** | | | **238.7** | |
| 32 | 7/1/2019 | Arnold, Seth | 1.0 | Participate in call with Centerview to review the Benchmarking Analysis. |
| 32 | 7/1/2019 | Arnold, Seth | 2.1 | Review updates to Benchmarking Analysis before circulation to UCC advisors. |
| 32 | 7/1/2019 | Smith, Ellen | 0.7 | Present customer affordability analysis to the business operations subcommittee of the UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 7/1/2019 | Smith, Ellen | 1.5 | Discuss with Centerview the benchmarking study review comparing PG&E with its peer utilities. |
| 32 | 7/1/2019 | Ng, William | 1.0 | Attend Business Operations Subcommittee call to discuss the benchmarking of the Debtors against other utilities. |
| 32 | 7/1/2019 | Ng, William | 1.1 | Review revised customer affordability benchmarking analysis. |
| 32 | 7/1/2019 | Scruton, Andrew | 0.7 | Finalize Customer Affordability presentation for Sub Committee call. |
| 32 | 7/1/2019 | Bookstaff, Evan | 0.9 | Review customer affordability analysis with the Business Plan Subcommittee with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspective of the Debtors' customers. |
| 32 | 7/1/2019 | Bookstaff, Evan | 1.2 | Review the utility benchmarking presentation comparing PG&E to peer utilities in various metrics with FTI Team. |
| 32 | 7/1/2019 | Bookstaff, Evan | 1.2 | Review benchmarking analysis comparing PG&E to peer utilities across various metrics with Centerview to find inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, especially from the perspective of the Debtors' customers. |
| 32 | 7/1/2019 | Papas, Zachary | 1.7 | Review and analyze the Benchmarking analysis comparing PG&E with peer utilities. |
| 32 | 7/1/2019 | Papas, Zachary | 2.1 | Review and analyze the Customer Affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 7/2/2019 | Smith, Ellen | 0.5 | Prepare for subcommittee benchmarking presentation update and review Centerview's comments. |
| 32 | 7/2/2019 | Bookstaff, Evan | 2.5 | Update benchmarking analysis deck comparing PG&E to peers per comments from Centerview. |
| 32 | 7/2/2019 | Papas, Zachary | 2.8 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/2/2019 | Papas, Zachary | 2.8 | Prepare Operational Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/3/2019 | Bookstaff, Evan | 0.8 | Lead discussion of research comparing PG&E to peer utilities in operational metrics to test performance relative to peers. |
| 32 | 7/3/2019 | Bookstaff, Evan | 1.5 | Update benchmarking deck based on feedback from Centerview with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspective of the Debtors' customers. |
| 32 | 7/3/2019 | Papas, Zachary | 2.8 | Prepare Regulatory Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/3/2019 | Papas, Zachary | 2.7 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/4/2019 | Bookstaff, Evan | 2.0 | Research additional financial statistics to compare PG&E against peer utilities to measure performance relative to the industry. |
| 32 | 7/5/2019 | Bookstaff, Evan | 0.6 | Discuss research comparing PG&E to its peers across various financial metrics. |
| 32 | 7/8/2019 | Scruton, Andrew | 2.6 | Review revised presentation on benchmarking analysis. |

Case: 19-30088   Doc# 4116   Filed: 10/04/19   Entered: 10/04/19 11:38:15   Page 85 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 7/8/2019 | Bookstaff, Evan | 0.6 | Update benchmarking analysis deck with additional data gathered on opportunities for the Debtors' to improve performance in the forward looking business plan. |
| 32 | 7/8/2019 | Bookstaff, Evan | 0.6 | Discuss research of JD Power rankings in terms of what the statistics mean relevant to other metrics with the FTI Team. |
| 32 | 7/8/2019 | Manvelova, Jane | 3.4 | Research and compile JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Manvelova, Jane | 1.3 | Continue research of JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Manvelova, Jane | 1.7 | Continue research of JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Papas, Zachary | 2.6 | Prepare Operational Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/9/2019 | Papas, Zachary | 0.7 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/10/2019 | Ng, William | 0.6 | Review utility benchmarking report for the UCC. |
| 32 | 7/10/2019 | Scruton, Andrew | 2.1 | Review final edits to benchmarking analysis. |
| 32 | 7/12/2019 | Bookstaff, Evan | 0.6 | Discuss the business plan customer affordability analysis with UCC member. |
| 32 | 7/15/2019 | Smith, Ellen | 2.8 | Prepare and present the benchmarking presentation to the business operations subcommittee of the UCC in preparation for August receipt of Debtor's business plan. |
| 32 | 7/15/2019 | Ng, William | 1.5 | Attend call with the Business Operations Subcommittee to discuss the analysis benchmarking PG&E versus peers. |
| 32 | 7/15/2019 | Ng, William | 0.8 | Review benchmarking analysis report for the Committee. |
| 32 | 7/15/2019 | Scruton, Andrew | 1.6 | Participate in call with Business Operations Sub Committee to review Benchmarking study. |
| 32 | 7/15/2019 | Bookstaff, Evan | 0.5 | Review updated benchmarking analysis with FTI Team to discuss interpretations of the analysis in the context of PG&E's go-forward capabilities. |
| 32 | 7/15/2019 | Bookstaff, Evan | 2.0 | Review benchmarking analysis with business plan subcomittee with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspecive of the Debtors' customers. |
| 32 | 7/15/2019 | Papas, Zachary | 1.5 | Present Benchmark Utilities analysis to Business Operations Subcommittee comparing PG&E with peer utilities. |
| 32 | 7/16/2019 | Arnold, Seth | 1.6 | Review affordability initiatives related to Electric Distribution GRC filings in preparation for business plan analysis. |
| 32 | 7/17/2019 | Scruton, Andrew | 0.6 | Review follow ups from Business Operations SubCommittee call on Benchmarking analysis. |
| 32 | 7/17/2019 | Arsenault, Ronald | 1.5 | Review the utility benchmarking presentation comparing PG&E to peer utilities in various metrics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 7/22/2019 | Bookstaff, Evan | 0.7 | Discuss approach to requesting additional diligence items from Company to compare the Debtors' performance against peers to understand the Company's ability to perform in the future. |
| 32 | 7/22/2019 | Papas, Zachary | 2.6 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 7/26/2019 | Papas, Zachary | 1.3 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 7/31/2019 | Papas, Zachary | 2.2 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| **32 Total** | | | **72.2** | |
| 33 | 7/1/2019 | Scruton, Andrew | 1.6 | Review Business Plan and comment on summary of potential cost cutting initiatives for Sub Committee. |
| 33 | 7/1/2019 | Ng, William | 0.8 | Analyze potential areas for cost reductions by the Debtors. |
| 33 | 7/1/2019 | Papas, Zachary | 0.9 | Prepare presentation summarizing the Debtors' cost cutting initiatives. |
| 33 | 7/22/2019 | Star, Samuel | 0.6 | Participate in call with business plan subcommittee member re: analysis of cost saving initiatives and information needed. |
| 33 | 7/29/2019 | Lightstone, Serena | 2.7 | Analyze variances between 2017 recorded and 2020 forecasted expenses and capital expenditures in Debtors' regulatory filings. |
| **33 Total** | | | **6.6** | |
| 35 | 7/1/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/1/2019 | Lightstone, Serena | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/1/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/2/2019 | Ng, William | 0.2 | Review weekly news update summary for the Committee. |
| 35 | 7/2/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/2/2019 | Lightstone, Serena | 0.9 | Prepare daily summary of media coverage and dataroom documents for distribution to Committee professionals. |
| 35 | 7/2/2019 | Lightstone, Serena | 1.5 | Prepare weekly media summary for Committee professionals. |
| 35 | 7/2/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/2/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/3/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 87 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/3/2019 | Lightstone, Serena | 1.2 | Prepare weekly media summary for Committee professionals. |
| 35 | 7/3/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/3/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/3/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/5/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/5/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/5/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/5/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/8/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/8/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/8/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/8/2019 | Chae, Isabelle | 0.5 | Analyze analyst coverage of PG&E's bankruptcy case to assess market sentiment of the firm's financial standing. |
| 35 | 7/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/9/2019 | Kim, Ye Darm | 0.9 | Review draft of weekly update of analyst reports, key news events, for Committee distribution and provide revisions. |
| 35 | 7/9/2019 | Lightstone, Serena | 1.6 | Prepare weekly summary of current events for Committee. |
| 35 | 7/9/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 7/9/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/9/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of PG&E activity to update client on public opinion surrounding PG&E. |
| 35 | 7/10/2019 | Ng, William | 0.3 | Review weekly case events update summary for the Committee. |
| 35 | 7/10/2019 | Lightstone, Serena | 0.5 | Prepare weekly summary of current events for distribution to Committee. |
| 35 | 7/10/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/10/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/10/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/10/2019 | Mundahl, Erin | 1.8 | Monitor media and prepare 7/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/11/2019 | Lightstone, Serena | 1.2 | Prepare daily summary of bankruptcy docket filings and media coverage for distribution to Committee professionals. |
| 35 | 7/11/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/11/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/11/2019 | Ventimiglia, Matthew | 0.2 | Review and monitor analyst reports for recent utility industry and company developments on 7/11. |
| 35 | 7/12/2019 | Kim, Ye Darm | 0.9 | Review draft daily update and provide revisions before distribution. |
| 35 | 7/12/2019 | Lightstone, Serena | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/12/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/12/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/12. |
| 35 | 7/12/2019 | Mundahl, Erin | 1.8 | Monitor media and prepare 7/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/15/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/15/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/15/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/15/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/15/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/15/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/15. |
| 35 | 7/15/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/16/2019 | Ng, William | 0.4 | Review weekly new summary update for the Committee. |
| 35 | 7/16/2019 | Kim, Ye Darm | 0.6 | Review daily update and provide revisions before distribution. |
| 35 | 7/16/2019 | Lightstone, Serena | 0.9 | Prepare daily media coverage summary for Committee professionals. |
| 35 | 7/16/2019 | Lightstone, Serena | 2.3 | Prepare weekly media summary for the Committee. |
| 35 | 7/16/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/16/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/16/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/16. |
| 35 | 7/16/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/17/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/17/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/17/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/17/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/17. |
| 35 | 7/17/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/18/2019 | Ng, William | 0.4 | Review news articles regarding potential safety issues with the Debtors' electrical equipment. |
| 35 | 7/18/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy summary for Committee professionals. |
| 35 | 7/18/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/18/2019 | Ventimiglia, Matthew | 0.3 | Review and monitor analyst reports for recent utility industry and company developments on7/18. |
| 35 | 7/18/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 7/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/19/2019 | Arnold, Seth | 1.2 | Review current press articles related to creditors' plan to assess public sentiment. |
| 35 | 7/19/2019 | Lightstone, Serena | 1.1 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/19/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/19/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 7/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/22/2019 | Lightstone, Serena | 0.8 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/22/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/22/2019 | Mundahl, Erin | 1.2 | Monitor media and prepare 7/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/23/2019 | Star, Samuel | 1.1 | Review recent press articles on PG&E situation including exclusivity issues, responses to current wildfires and latest security holdings for the Ad Hoc Noteholder and Equity groups. |
| 35 | 7/23/2019 | Ng, William | 0.3 | Review weekly new summary update for the Committee. |
| 35 | 7/23/2019 | Lightstone, Serena | 0.9 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/23/2019 | Lightstone, Serena | 1.2 | Prepare weekly media summary for the Committee. |
| 35 | 7/23/2019 | Caves, Jefferson | 0.8 | Review previous media coverage and key developments for internal awareness and preparedness. |
| 35 | 7/23/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/23/2019 | Mackinson, Lindsay | 0.8 | Create report overviewing media coverage of the official creditors committee. |
| 35 | 7/23/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/24/2019 | Lightstone, Serena | 0.8 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/24/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/24/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/25/2019 | Lightstone, Serena | 0.9 | Prepare daily media and docket coverage summary for Committee professionals. |
| 35 | 7/25/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/25/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/26/2019 | Star, Samuel | 0.4 | Review press articles re: IOU wildfire fund participation, exclusivity hearing adjournment and safety culture. |
| 35 | 7/26/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/26/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/26/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/26/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/26. |
| 35 | 7/26/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/29/2019 | Ng, William | 0.4 | Analyze news publications analyzing the status of the Debtors' restructuring process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/29/2019 | Lightstone, Serena | 0.9 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/29/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/29/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/29/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/30/2019 | Lightstone, Serena | 1.2 | Prepare weekly media coverage summary for the Committee. |
| 35 | 7/30/2019 | Lightstone, Serena | 0.7 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/30/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/30/2019 | Caves, Jefferson | 0.5 | Assess court room, Debtor and media developments and determine Committee messaging needs for the week. |
| 35 | 7/30/2019 | Mackinson, Lindsay | 0.3 | Identify upcoming events in legislature and bankruptcy hearing to determine when public affairs will draft UCC materials for response. |
| 35 | 7/30/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/31/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/31/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **87.1** | |
| 36 | 7/1/2019 | Arsenault, Ronald | 1.2 | Participate in standing advisors call for updates re: power purchase agreement analysis. |
| 36 | 7/1/2019 | Arsenault, Ronald | 0.8 | Participate in business operations subcommittee re: progress of workplan and outstanding items. |
| 36 | 7/1/2019 | LeWand, Christopher | 1.5 | Review of documentation and drafts related to the analysis of PG&E's PPAs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/1/2019 | Li, Fengrong | 2.9 | Establish PPA databases to assess PG&E power contracts obligations. |
| 36 | 7/1/2019 | Li, Fengrong | 2.8 | Develop PPA model framework to quantify contract obligations and exposures. |
| 36 | 7/1/2019 | Li, Fengrong | 1.3 | Investigate approaches to cross-validate PPA contracts from different databases. |
| 36 | 7/2/2019 | Carmel, Alon | 2.4 | Research renewable portfolio standard for PG&E. |
| 36 | 7/2/2019 | Ng, William | 0.3 | Review status of analysis of the Debtors' power purchase agreements. |
| 36 | 7/2/2019 | Scruton, Andrew | 0.6 | Update team on status of PPA diligence/work plan. |
| 36 | 7/2/2019 | Li, Fengrong | 2.8 | Query Ventyx generator database to cross-validate projects. |
| 36 | 7/2/2019 | Li, Fengrong | 2.2 | Query Ventyx PPA database to cross validate the contracts. |
| 36 | 7/3/2019 | LeWand, Christopher | 1.6 | Review of documentation and drafts related to the analysis of PG&E's PPAs. |
| 36 | 7/3/2019 | Li, Fengrong | 2.7 | Cross-validate PPA contracts from different databases. |
| 36 | 7/3/2019 | Li, Fengrong | 2.3 | Review PPA database to FERC 1 reported transaction data to derive procurement costs. |
| 36 | 7/5/2019 | Carmel, Alon | 3.1 | Research renewable portfolio standard for PG&E. |
| 36 | 7/5/2019 | Arsenault, Ronald | 2.7 | Review PPA data base to prepare for presenation analyzing PPAs. |
| 36 | 7/5/2019 | Li, Fengrong | 2.6 | Analyze PPA contracts singed in 2015 to develop exposure assessment. |
| 36 | 7/5/2019 | Li, Fengrong | 1.4 | Analyze PPA contracts to establish understanding of key terms. |
| 36 | 7/5/2019 | Li, Fengrong | 2.4 | Analyze PPA contracts signed in 2013 to develop exposure assessment. |
| 36 | 7/7/2019 | Li, Fengrong | 2.9 | Analyze PPA contracts signed in 2012 to develop exposure assessment. |
| 36 | 7/8/2019 | Carmel, Alon | 1.2 | Research renewable portfolio standard supply and demand for PG&E. |
| 36 | 7/8/2019 | Osinchuk, Chelsea | 0.7 | Participate in internal discussion and model review for contract analysis of PPAs. |
| 36 | 7/8/2019 | Arsenault, Ronald | 0.5 | Review and revise work plan for analysis reviewing and analyzing PG&E's PPAs. |
| 36 | 7/8/2019 | Arsenault, Ronald | 2.6 | Prepare PPA work plan and perform initial diligence on PG&E's PPA contracts for presentation reviewing and analyzing PG&E's PPAs. |
| 36 | 7/8/2019 | LeWand, Christopher | 2.2 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/8/2019 | Li, Fengrong | 2.6 | Analyze PPA contracts signed in 2011 to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 2.4 | Analyze PPA contracts signed in 2010 to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 1.6 | Analyze PPA contracts to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 1.6 | Develop PPA exposure model structure in order to assess PG&E's PPA exposure. |
| 36 | 7/9/2019 | Carmel, Alon | 1.7 | Review and scope out PPAs exposures model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/9/2019 | Osinchuk, Chelsea | 3.3 | Develop Renewable PPA database and review contracts from CPUC source. |
| 36 | 7/9/2019 | Osinchuk, Chelsea | 0.5 | Participate in internal discussion on strategy of entering PPA pricing data into database. |
| 36 | 7/9/2019 | Arsenault, Ronald | 2.9 | Prepare PPA work plan and initial dataset for PG&E's PPA contracts for presentation reviewing and analyzing PG&E's PPAs. |
| 36 | 7/9/2019 | Li, Fengrong | 3.1 | Screen CPUC database to exclude contracts that are not relevant as part of PG&E PPA analysis. |
| 36 | 7/9/2019 | Li, Fengrong | 2.5 | Evaluate PG&E total PPA exposure based on CPUC database as part of analysis of PG&E's PPAs. |
| 36 | 7/9/2019 | Li, Fengrong | 1.2 | Evaluate PG&E total PPA exposure based on annual report as part of analysis of PG&E's PPA exposure. |
| 36 | 7/10/2019 | Carmel, Alon | 2.1 | Discuss exposures model structure and research PPA prices. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.0 | Prepare build-out of PPA exposure model. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.1 | Identify PPA names between CPUC and SNL sources for database development. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 1.8 | Continue to identify PPA names between CPUC and SNL sources for database development. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.1 | Compile raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 0.5 | Participate in internal discussion on PPA exposure modeling |
| 36 | 7/10/2019 | Arsenault, Ronald | 1.2 | Develop PG&E template for PPA exposure model in order to analyze PG&E's PPAs. |
| 36 | 7/10/2019 | Arsenault, Ronald | 2.2 | Review current PPA data set and PPA model in order to analyze PG&E's PPAs. |
| 36 | 7/10/2019 | LeWand, Christopher | 2.3 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/10/2019 | Li, Fengrong | 1.8 | Screen CPUC database and cross-validate with SNL, Ventyx bases as part of analysis of PG&E's PPA exposure. |
| 36 | 7/10/2019 | Li, Fengrong | 2.1 | Screen CPUC database to derive total MW and MWh contract volume as part of analysis of PG&E's PPA exposure. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.0 | Review of key claims work streams, including PPA analysis, to ensure the FTI team is on schedule. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 1.7 | Compile raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 2.1 | Continue compilation of raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 2.6 | Review compilation of PPAs from CPUC and SNL through deep dive research on individual PPAs. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 0.8 | Participate in internal discussion on PPA database status and planning next steps. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 1.1 | Combine model of PPA exposure with information/data from Ventyx and SNL. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.0 | Review the model analyzing PG&E's PPAs. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/11/2019 | Arsenault, Ronald | 2.0 | Review PG&E PPA contracts in order to prepare analysis of PG&E's PPAs. |
| 36 | 7/11/2019 | Li, Fengrong | 2.9 | Develop summary to quantify contract obligation in MWh, MW, and dollar as part of analysis of PG&E's PPA exposure. |
| 36 | 7/11/2019 | Li, Fengrong | 2.5 | Develop PPA model with a verified list of contracts and estimated generations in MWh as part of analysis of PG&E's PPA exposure. |
| 36 | 7/11/2019 | Li, Fengrong | 0.8 | Review PPA exposure model structure to best quantify contracts obligation for 20-years as part of analysis of PG&E's PPA exposure. |
| 36 | 7/12/2019 | Carmel, Alon | 2.3 | Conduct analysis of market PPA prices |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 0.8 | Review PPA deck draft and provide revisions. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 1.3 | Consult with internal team on special cases of matching CPUC data and SNL or Ventyx data. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 2.5 | Calculate price data for PPAs from FERC Form 1 data. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 1.4 | Continue calculating price data for PPAs from FERC Form 1 data. |
| 36 | 7/12/2019 | Arsenault, Ronald | 3.0 | Review PG&E PPA contracts and initial dataset in order to prepare analysis of PG&E's PPAs. |
| 36 | 7/12/2019 | Arsenault, Ronald | 2.7 | Prepare presenation analyzing P&GE's PPA contracts. |
| 36 | 7/12/2019 | Li, Fengrong | 2.6 | Review PPA exposure model and verify contracts with missing information as part of analysis of PG&E's PPA exposure. |
| 36 | 7/12/2019 | Li, Fengrong | 2.9 | Continue to review PPA exposure model and verify contracts with incomplete information as part of analysis of PG&E's PPA exposure. |
| 36 | 7/13/2019 | Osinchuk, Chelsea | 2.5 | Cross-analyze CPUC data with contracts and SNL data for PPA database. |
| 36 | 7/15/2019 | Star, Samuel | 0.1 | Review article on potential PG&E bankruptcy impact on power providers of PPA's. |
| 36 | 7/15/2019 | Carmel, Alon | 2.5 | Research PPA prices and Resource Adequacy targets for analysis. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 3.3 | Review CPUC PPA contracts for information re: database. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 2.2 | Conduct review of latest PPA dataset. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 1.7 | Continue review of latest PPA dataset. |
| 36 | 7/15/2019 | Arsenault, Ronald | 1.0 | Review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 36 | 7/15/2019 | Arsenault, Ronald | 2.5 | Research PPA pricing trends in order to further analyze PG&E's PPA contracts. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 2.2 | Produce conventional contract data for PPA dataset. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 3.3 | Continue development of PPA contract exposure model. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 1.7 | Review and audit PPA ownership information in dataset. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 2.1 | Continue review and audit PPA ownership information in dataset. |
| 36 | 7/16/2019 | Arsenault, Ronald | 2.9 | Prepare presenation analyzing P&GE's PPA contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/16/2019 | Arsenault, Ronald | 2.5 | Review PG&E's renewable PPAs and develop comparison to market pricing in order to analyze PG&E's PPAs relative to peer companies. |
| 36 | 7/16/2019 | LeWand, Christopher | 1.4 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/17/2019 | Carmel, Alon | 2.3 | Draft slides of renewable portfolio standard analysis. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 1.8 | Conduct matching analysis of ultimate parents and counterparties in PPA model. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 1.8 | Build out scenarios for PPA model re: contract renegotiation. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 2.2 | Continue to build out scenarios for PPA model re: contract renegotiation. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 2.9 | Conduct research re: conventional generation contracts and pricing. |
| 36 | 7/17/2019 | Arsenault, Ronald | 2.8 | Review PG&E's renewable PPAs and develop comparison to market pricing in order to analyze PG&E's PPAs relative to peer companies. |
| 36 | 7/17/2019 | Li, Fengrong | 1.8 | Review PG&E IRP projections of different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/17/2019 | Li, Fengrong | 1.7 | Analyze PG&E IRP projections of new resource additions under different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.6 | Develop methodology and workplan to adjust model for missing contract prices. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.6 | Conduct research re: LCOE prices by technology type. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.8 | Identify missing PPA contracts and reconfigure PPA exposure model. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 1.2 | Continue identification missing PPA contracts and reconfigure PPA exposure model. |
| 36 | 7/18/2019 | Arsenault, Ronald | 2.5 | Review PG&E exposure analysis model and PPA data in order to analyze PG&E's PPAs and potential counterparty exposure. |
| 36 | 7/18/2019 | Arsenault, Ronald | 1.0 | Review of current business plan and PPA work streams to ensure the FTI team is adequately prepared for the business plan review and PPA Review. |
| 36 | 7/18/2019 | Arsenault, Ronald | 3.0 | Review conventional PPAs and audit exposure model to ensure reasonableness and accuracy. |
| 36 | 7/18/2019 | Li, Fengrong | 2.9 | Research California IOUs to compare renewable and non-renewable procurement costs as part of analysis of PG&E's PPA exposure. |
| 36 | 7/18/2019 | Li, Fengrong | 1.7 | Develop presentation to show IOUs procurement costs comparisons and key drivers as part of analysis of PG&E's PPA exposure. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 1.3 | Update PPA Exposure deck for new data and updates to model. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 3.3 | Develop methodology and adjust model for missing generation and capacity factors. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 3.5 | Perform audit and troubleshooting of PPA exposure model. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.6 | Research PG&E PPA contract terms and review presentation analyzing PG&E's PPAs. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.9 | Review presentation analyzing PG&E's PPAs. |

91 of 98

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/19/2019 | Arsenault, Ronald | 2.3 | Continue to review presentation analyzing PG&E's PPAs, including incorporating comments from the FTI team. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.8 | Prepare PPA presentation and research bankruptcy treatment precedent in order to analyze PG&E's PPAs and potential treatment in current Ch. 11 case. |
| 36 | 7/19/2019 | Li, Fengrong | 2.2 | Analyze PG&E 20-year resource adequacy needs based on IRP as part of analysis of PG&E's PPA exposure. |
| 36 | 7/19/2019 | Li, Fengrong | 2.3 | Summarize PG&E 20-year resource adequacy needs under two different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/21/2019 | Osinchuk, Chelsea | 3.8 | Prepare summary charts and tables for PPA Exposure deck. |
| 36 | 7/21/2019 | Osinchuk, Chelsea | 2.9 | Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 3.1 | Draft supplemental notes and explanations in PPA exposure presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 3.4 | Prepare revisions to charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 2.1 | Continue production of charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 1.9 | Continue production of charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Arsenault, Ronald | 2.7 | Review presentation analyzing PG&E's PPAs. |
| 36 | 7/22/2019 | Arsenault, Ronald | 2.6 | Prepare presentation analyzing the PG&E's PPA contracts. |
| 36 | 7/22/2019 | Li, Fengrong | 1.1 | Analyze PG&E 20-year RPS needs under two different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 2.8 | Prepare revisions to PPA exposure model scenarios after audit. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 2.2 | Conduct research re: PPA production from large natural gas plants. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 3.3 | Prepare PPA model formatting and error checking. |
| 36 | 7/23/2019 | Arsenault, Ronald | 2.8 | Review data room documents in order to identify impacts on PPA analysis and model. |
| 36 | 7/23/2019 | Arsenault, Ronald | 2.5 | Prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/23/2019 | LeWand, Christopher | 1.5 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/23/2019 | Li, Fengrong | 1.8 | Document PPA exposure summary presentation as part of analysis of PG&E's PPA exposure. |
| 36 | 7/23/2019 | Li, Fengrong | 2.0 | Review PG&E filings and summarize findings regarding Northern Path gas pipeline renewal. |
| 36 | 7/23/2019 | Li, Fengrong | 2.2 | Review PG&E filings and summarize findings regarding BioMAT contracts, and QF contracts. |
| 36 | 7/24/2019 | Osinchuk, Chelsea | 2.5 | Prepare modeling assumptions for PPA terms for unavailable data. |
| 36 | 7/24/2019 | Arsenault, Ronald | 2.2 | Prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/25/2019 | Star, Samuel | 1.0 | Review analysis of PPA exposure and drivers of renewable energy capacity needs. |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 2.4 | Continue peforming audit and troubleshooting of PPA exposure model |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 98 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/25/2019 | Osinchuk, Chelsea | 3.1 | Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 3.0 | Prepare revisions to PPA presentation to correspond with changes to model. |
| 36 | 7/25/2019 | Arsenault, Ronald | 3.0 | Finalize PPA presentation for distribution to FTI team. |
| 36 | 7/25/2019 | LeWand, Christopher | 1.5 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/26/2019 | Smith, Ellen | 2.5 | Review and prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/26/2019 | Star, Samuel | 0.9 | Assess PPA expo and potential savings under various modification scenarios. |
| 36 | 7/26/2019 | Ng, William | 2.2 | Analyze draft report on power purchase agreements exposure. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 2.1 | Participate in internal discussion and and prepare revisions for PPA exposure deck updates. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 1.8 | Conduct pricing data research for PPA analysis. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 1.5 | Participate in internal discussion on PPA presentation for UCC and prep ahead of discussion. |
| 36 | 7/26/2019 | Arsenault, Ronald | 1.3 | Review status of PPA work streams and discuss next steps to ensure the FTI Team is on schedule. |
| 36 | 7/26/2019 | Arsenault, Ronald | 1.8 | Prepare to review the PG&E PPA presentation with the FTI Team. |
| 36 | 7/26/2019 | Li, Fengrong | 2.8 | Quantify RPS, RA and resource procurement needs as part of analysis of PG&E's PPA exposure. |
| 36 | 7/26/2019 | Li, Fengrong | 1.2 | Quantify PPA obligations as part of analysis of PG&E's PPA exposure. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 3.5 | Reconfigure PPA model to run multiple sensitivities based on internal feedback from analysis. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 1.6 | Produce new exhibits based on internal feedback on PPA analysis. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 3.8 | Produce summary of certain PPA contracts against database and create exhibits. |
| 36 | 7/28/2019 | Li, Fengrong | 2.9 | Review PPAs with top exposures and document key terms as part of analysis of PG&E's PPA exposure. |
| 36 | 7/29/2019 | Ng, William | 1.3 | Analyze modifications to draft report for the Committee regarding the Debtors' power purchase agreements. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 3.1 | Refine price forecast for PPA analysis from cross-checking against a variety of sources. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 3.6 | Conduct research and analyze discount rate for PPA model and additional sensitivities. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 2.4 | Compose additional slides for second review of PPA deck. |
| 36 | 7/29/2019 | Arsenault, Ronald | 2.9 | Prepare revisions to PPA analysis and evaluate impact on claims. |
| 36 | 7/29/2019 | LeWand, Christopher | 1.8 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/29/2019 | Li, Fengrong | 2.8 | Research claim clause in recent PPAs and document findings as part of analysis of PG&E's PPA exposure. |
| 36 | 7/29/2019 | Li, Fengrong | 2.3 | Research claim and damage related clauses across PPAs and document findings. |
| 36 | 7/29/2019 | Li, Fengrong | 2.5 | Develop presentation of the PPA summary as part of analysis of PG&E's PPA exposure. |

Case: 19-30088   Doc# 4116   Filed: 10/04/19   Entered: 10/04/19 11:38:15   Page 99 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/30/2019 | Star, Samuel | 0.7 | Review revised analysis of PPA exposure and potential savings opportunities. |
| 36 | 7/30/2019 | Ng, William | 2.1 | Review revised analysis of the Debtors' PPA portfolio. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 2.4 | Conduct diligence of PPA list for presentation. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 1.4 | Conduct research on California adder for LCOE price forecasts. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 0.9 | Participate in internal discussion on second draft of PPA deck. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 2.1 | Conduct research via Bloomberg on PG&E bonds for discount rate assumption. |
| 36 | 7/30/2019 | Arsenault, Ronald | 2.7 | Prepare final draft of PPA presentation and review analysis with internal team. |
| 36 | 7/30/2019 | Li, Fengrong | 2.8 | Research CPUC proceeding 17-06026 and document findings in presentation as part of analysis of PG&E's PPA exposure. |
| 36 | 7/30/2019 | Li, Fengrong | 1.6 | Review and revise presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Ng, William | 0.7 | Analyze potential claims that would result from any rejection of PPA contracts. |
| 36 | 7/31/2019 | Ng, William | 0.3 | Review modifications to report for the Committee regarding power purchase agreements exposure. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 2.4 | Prepare updates to PPA exposure deck with new figures reflecting latest PPA model assumptions. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 1.3 | Conduct PPA research on declining Natural Gas-fired generation expectation in future. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 1.5 | Reconfigure PPA model to allow for portions of years assumptions. |
| 36 | 7/31/2019 | Arsenault, Ronald | 2.0 | Review UCC contract analysis as part of analysis of PG&E's PPAs. |
| 36 | 7/31/2019 | Arsenault, Ronald | 2.8 | Finalize PPA presentation for distribution to FTI team. |
| 36 | 7/31/2019 | Li, Fengrong | 2.1 | Review and refine PPA model summary as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Li, Fengrong | 1.9 | Develop presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Li, Fengrong | 2.4 | Develop and refine presentation for Committee as part of analysis of PG&E's PPA exposure. |
| **36 Total** | | | **373.6** | |
| 37 | 7/8/2019 | Manvelova, Jane | 0.9 | Review CPUC regulatory filing about June Public Safety Power Shutoff Event and prepare slides re: key takeaways implications for Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.9 | Prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.1 | Review UCC diligence requests re: CPUC filing Public Safety Power Shutoff. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.3 | Continue to prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.7 | Continue to prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |

Case: 19-30088    Doc# 4116    Filed: 10/04/19    Entered: 10/04/19 11:38:15    Page 100 of 106

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 7/9/2019 | Manvelova, Jane | 1.2 | Review UCC diligence requests re: CPUC filing Public Safety Power Shutoff. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.8 | Prepare summary of diligence responses by Debtors re: CPUC public safety power shutoff diligence. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.8 | Continue preparation of summary slides re: diligence responses by Debtors on the safety power shutoff diligence. |
| 37 | 7/10/2019 | Papas, Zachary | 2.1 | Prepare presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/11/2019 | Papas, Zachary | 1.6 | Provide revisions for presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/12/2019 | Papas, Zachary | 2.3 | Prepare additional revisions to presentation on Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/15/2019 | Papas, Zachary | 2.1 | Prepare and review presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/16/2019 | Manvelova, Jane | 2.5 | Continue to revise the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 37 | 7/16/2019 | Papas, Zachary | 2.8 | Prepare and review a presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| **37 Total** | | | **25.1** | |
| **Grand Total** | | | **2516.9** | |

**Exhibit D**

**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

| Expense Type | Amount |
|---|---:|
| Airfare | $ 2,481.92 |
| Lodging | 2,827.66 |
| Transportation | 1,921.00 |
| Working Meals | 6,124.92 |
| Other | 221.57 |
| **Subtotal** | **$ 13,577.07** |
| Less: Lodging Expenses Capped at $600/night | (127.82) |
| Less: In-office Working Meals Capped at $20/meal; Traveling Working Meals Capped at $40/meal | (4,122.09) |
| **Grand Total** | **$ 9,327.16** |

1

**<u>Exhibit E</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 7/3/2019 | Star, Samuel | Airfare | Airfare - Coach/Economy, Samuel Star, JFK - SFO, 07/10/2019 - 07/11/2019. Travel to/from SFO for PG&E meetings | 1,008.17 |
| 7/15/2019 | Star, Samuel | Airfare | Airfare - Coach/Economy, Samuel Star, JFK - SFO, 07/23/2019 - 07/24/2019. Travel to/from SFO for PG&E hearing. | 1,174.95 |
| 7/22/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach/Economy, Mary Ann Kaptain, SFO - BUR, 07/24/2019 - 07/24/2019.  Return airfare for PG&E client travel and plan exclusivity hearing. | 298.80 |
| | | **Airfare Total** | | **$ 2,481.92** |
| 6/7/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 06/05/2019 - 06/07/2019.  Hotel while traveling for PG&E client meetings. | 573.60 |
| 7/10/2019 | Hanifin, Kathryn | Lodging | Lodging - Kathryn Hanifin 07/08/2019 - 07/09/2019.  Hotel while traveling for PG&E related meetings: conducting media training and preparing for reporter interviews. | 368.40 |
| 7/12/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 07/10/2019 - 07/11/2019. Hotel in San Francisco while traveling for PGE meetings. | 668.28 |
| 7/24/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 07/23/2019 - 07/24/2019.  Hotel while traveling for PG&E client meetings and exclusivity hearing. | 659.54 |
| 7/25/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 07/23/2019 - 07/24/2019. Hotel in San Francisco while traveling for PGE hearings. | 557.84 |
| | | **Lodging Total** | | **$ 2,827.66** |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation to airport for PG&E client travel to attend Senate Wildfire Commission Meeting | 30.95 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation to hotel from the airport, for PG&E client travel to attend Senate Wildfire Commission Meeting | 20.92 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation home from LAX airport, following PG&E client travel to attend Senate Wildfire Commission Meeting | 88.06 |
| 6/25/2019 | Hanifin, Kathryn | Transportation | Transportation for group of committee members for meeting scheduled with PG&E CEO in Sacramento. | 633.60 |
| 7/9/2019 | Rosenblatt, Rachel | Transportation | Taxi - Rachel Rosenblatt, Taxi to FTI 3 Times Square Office for media training session. | 17.16 |
| 7/10/2019 | Star, Samuel | Transportation | Taxi to the airport for travel to San Francisco for meetings | 34.60 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Taxi for travel to conduct media training and prepare team for reporter interviews. | 8.99 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Train, Kathryn Hanifin, DC - NYC, 07/08/2019 - 07/08/2019.  One way travel to NYC to conduct media training and prepare team for reporter interviews. | 173.00 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Train, Kathryn Hanifin, NYC - DC, 07/09/2019 - 07/09/2019.  One way travel to DC after media training and preparing team for reporter interviews. | 234.00 |
| 7/11/2019 | Star, Samuel | Transportation | Taxi from hotel to office for PGE calls/meetings in SF. | 11.05 |
| 7/11/2019 | Star, Samuel | Transportation | Taxi from SF airport to hotel while traveling for PGE meetings. | 39.55 |
| 7/12/2019 | Star, Samuel | Transportation | Taxi home after travel from San Francisco for PGE meetings. | 48.59 |
| 7/20/2019 | Kaptain, Mary Ann | Transportation | Car Rental - Mary Ann Kaptain, 07/20/2019 - 07/23/2019. Car rental for travel from Mendocino to San Francisco to attend meeting with UCC member and exclusivity hearing. | 255.89 |
| 7/23/2019 | Star, Samuel | Transportation | Taxi from the airport to a meeting with Milbank in San Francisco while traveling for a hearing. | 35.32 |
| 7/23/2019 | Star, Samuel | Transportation | Taxi to the airport in NY for travel to San Francisco for a PG&E hearing. | 37.48 |
| 7/23/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to restaurant in SFO to meet with PG&E UCC member. | 8.32 |
| 7/23/2019 | Kaptain, Mary Ann | Transportation | Taxi to hotel from restaurant, following meeting with PG&E UCC member. | 12.34 |
| 7/24/2019 | Star, Samuel | Transportation | Taxi after dinner with Milbank and UCC members while traveling in San Francisco for a hearing. | 11.26 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to bankruptcy court in SF to attend PG&E hearings. | 8.15 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from bankruptcy court to airport after attending PG&E hearings. | 29.87 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi to home from Burbank Airport after attending PG&E hearings. | 126.17 |
| 7/25/2019 | Star, Samuel | Transportation | Taxi home after travel from San Francisco to attend a hearing. | 55.73 |
| | | **Transportation Total** | | **$ 1,921.00** |
| 6/2/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 18.77 |
| 6/5/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 86.78 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 12.00 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 23.49 |
| 6/9/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 46.61 |
| 6/9/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 35.67 |
| 6/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 29.93 |
| 6/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.79 |
| 6/12/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 36.81 |
| 6/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.56 |
| 6/23/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 32.24 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 38.02 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 32.01 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.00 |
| 7/1/2019 | MacDonald, Charlene | Working Meals | Meal with UCC members (FTI participants: C. MacDonald, M. Kaptain) | 2,821.27 |
| 7/1/2019 | Scruton, Andrew | Working Meals | Breakfast for PG&E deposition being hosted at FTI SF Office - J. Wolf, L. Fuller, A. Stone, T. Schinckel, T. Tsekerides, J. Markland, M. Goff, A. Kim | 113.43 |
| 7/1/2019 | Papas, Zachary | Working Meals | In-office working meeting while working on PG&E deliverables (Z. Papas, J. Manvelova) | 30.80 |
| 7/3/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/8/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 42.40 |
| 7/8/2019 | Hanifin, Kathryn | Working Meals | Meal at hotel in NYC while traveling for PG&E related meeting. | 18.00 |
| 7/10/2019 | Hanifin, Kathryn | Working Meals | Meal at hotel in NYC while traveling for PG&E related meeting. | 18.00 |
| 7/11/2019 | Star, Samuel | Working Meals | Working lunch in office for PG&E UCC advisors (FTI Participant: S. Star) | 296.47 |
| 7/12/2019 | Star, Samuel | Working Meals | Meal at hotel in SFO while traveling for PG&E meetings. | 32.30 |
| 7/16/2019 | Manvelova, Jane | Working Meals | In-office team working lunch to work on PG&E deliverables (Z. Papas, J. Manvelova, E. Bookstaff) | 88.33 |
| 7/17/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/17/2019 | Manvelova, Jane | Working Meals | In-office lunch in NYC to work on PG&E deliverables (Z. Papas, J. Manvelova, E. Bookstaff) | 46.75 |
| 7/23/2019 | Star, Samuel | Working Meals | Breakfast at the airport during travel to San Francisco to attend a PG&E hearing. | 13.04 |
| 7/23/2019 | Star, Samuel | Working Meals | PG&E UCC and Advisors dinner in San Francisco post-hearing (FTI Participants: S. Star, M. Kaptain) | 931.20 |
| 7/24/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/25/2019 | Star, Samuel | Working Meals | Lunch at the airport in San Francisco while traveling for a PG&E hearing. | 24.59 |
| 7/25/2019 | Star, Samuel | Working Meals | Breakfast at the hotel in San Francisco while traveling to attend a PG&E hearing. (S. Star, M. Kaptain) | 62.08 |
| 7/26/2019 | Papas, Zachary | Working Meals | Working lunch while preparing PG&E deliverables. (Z. Papas, E. Bookstaff, M. Proctor) | 20.76 |
| 7/31/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| | | **Working Meals Total** | | **$ 6,124.92** |
| 7/1/2019 | MacDonald, Charlene | Other | A/V support expenses during PG&E UCC meeting. | 119.34 |
| 7/10/2019 | Star, Samuel | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 7/10/2019 | Scruton, Andrew | Other | Postage expense related to materials for PG&E case. | 22.33 |
| 7/11/2019 | Star, Samuel | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| | | **Other Total** | | **$ 221.57** |
| | | **Subtotal** | | **$ 13,577.07** |
| | | | Less: Lodging Expenses Capped at $600/night | (127.82) |
| | | | Less: In-office Working Meals Capped at $20/meal; Traveling Working Meals Capped at $40/meal | (4,122.09) |
| | | **Grand Total** | | **$ 9,327.16** |