1  Richard A Marshack, SBN 107291
   rmarshack@marshackhays.com
2  MARSHACK HAYS LLP
   870 Roosevelt, Irvine, CA 92620
3  Tel: 949-333-7777 -/- Fax: 949-333-7778

4
   Gerald Singleton, SBN 208783
5  Gary LoCurto, SBN 270372
   SINGLETON LAW FIRM, APC
6  450 A Street, 5th Floor
   San Diego, CA 92101
7  Tel: (619) 771-3473
   Fax: (619) 255-1515
8  Email: gerald@slffirm.com
         glocurto@slffirm.com
9
   Attorneys for SLF Fire Victim Claimants
10

11              UNITED STATES BANKRUPTCY COURT

12      NORTHERN DISTRICT OF CALIFORNIA – SAN FRANCISCO DIVISION

13  In re                                    Case No. 19-30088 (DM)

14  PG&E CORPORATION,                        Chapter 11

15      and,                                 (Lead Case Jointly Administered)

16  PACIFIC GAS & ELECTRIC COMPANY,          VERIFIED STATEMENT REGARDING
                                             MULTIPLE CREDITOR
17      Debtors.                             REPRESENTATION PURSUANT TO
                                             FRBP 2019
18  Affects:

19  ☐   PG&E Corporation

20  ☐   Pacific Gas & Electric Company

21  ☒   Both Debtors

22  * All papers shall be filed in Lead Case,
     No. 19-30088 (DM).
23

24  TO THE HONORABLE DENNIS MONTALI, UNITED STATES BANKRUPTCY COURT

25  JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE AND ALL INTERESTED

26  PARTIES:

27          Without conceding the applicability of Rule 2019 of the Federal Rules of Bankruptcy

28  Procedure (the "Bankruptcy Rules"), the Singleton Law Firm Fire Victim Claimants Group ("SLF

Claimants"), which group consists of over 5,900 individuals who suffered injuries and damages in the fires started by PG&E and who are represented by the Singleton Law Firm, APC ("Singleton")[1] and by Marshack Hays LLP ("MH"), by and through their undersigned counsel, hereby submit this verified statement (this "Statement"), and in support thereof state as follows:

1. The SLF Claimants are all wildfire victims, consisting of victims from each of the three major fires/fire complexes involved in the bankruptcy: the 2015 Butte Fire (coordinated in Sacramento Superior Court under JCCP Number 4853); the 2017 North Bay Fires (coordinated in San Francisco Superior Court under JCCP Number 4955); and the 2018 Camp Fire (which had not been coordinated or consolidated at the time PG&E filed for bankruptcy). With respect to the 2017 North Bay Fires, SLF Claimants sustained damages in each of the 18 major fires.

2. Each claimant has retained Singleton to represent him/her/it in connection with damages suffered in the fires. The first retention was in or about September of 2015 and new clients continue to engage the firm. As of the date of this Statement, Singleton represents only the SLF Claimants. Singleton does not represent or purport to represent any other entities in connection with the Debtors' Chapter 11 cases. Singleton does not represent the SLF Claimants as a "committee" (as such term is employed in the Bankruptcy Code and the Bankruptcy Rules).

3. In or around August 2019, Singleton retained MH to represent SLF Claimants' interests in connection with the Chapter 11 cases of PG&E Corporation and Pacific Gas Electric Company (collectively, the "Debtors"). As of the date of this Statement, MH does not represent anyone else in these proceedings. MH does not represent nor purport to represent any other entities in connection with the Debtors' Chapter 11 cases. MH does not represent the SLF Claimants as a "committee" (as such term is employed in the Bankruptcy Code and the Bankruptcy Rules).

4. In addition, the SLF Claimants themselves do not represent or purport to represent any other entities in connection with the Debtors' Chapter 11 cases.

/ / /

_____

[1] While there are other firms involved in the representation of the SLF Claimants, because each fire has a different group of firms involved, this group is referred to as the "SLF Claimants" for ease of reference.

4816-6882-1928, v. 1

5.     In accordance with Bankruptcy Rule 2019, a list of the SLF Claimants is attached hereto as Exhibit "A." The vast majority of the claims are unliquidated at this point. As to the 30 or so claims that are liquidated, their amounts are not being disclosed herein because of the confidential nature of those amounts under the mediation privilege set forth in California Evidence Code Sections 1117 through 1152.

6.     The information set forth on Exhibit "A" is intended only to comply with Bankruptcy Rule 2019 and is not intended for any other purpose. Neither Singleton nor MH make any representation by this Rule 2019 Statement regarding the validity, allowance, or priority of such claims and reserves all rights with respect thereto.

7.     Nothing contained in this Statement (or Exhibit "A") should be construed as a limitation upon, or waiver of, any rights of any member of SLF Claimants to assert, file, and/or amend their claims in accordance with applicable law and any orders entered in these Chapter 11 cases.

8.     Singleton and MH reserve the right to amend and/or supplement this Statement in accordance with the requirements set forth in Bankruptcy Rule 2019.

The undersigned verify under penalty of perjury that the foregoing is true and correct. Executed on October 3, 2019.

Dated: October 3, 2019    MARSHACK HAYS LLP

          /s/ Richard A. Marshack
        By:_____
         RICHARD A. MARSHACK
         Attorneys for SINGLETON LAW FIRM
         FIRE VICTIM CLAIMANTS


Dated:  October 3, 2019    SINGLETON LAW FIRM, APC

          /s/ Gerald Singleton
        By:_____
         GERALD SINGLETON
         GARY LOCURTO
         Attorneys for SINGLETON LAW FIRM
         FIRE VICTIM CLAIMANTS

EXHIBIT A

**Butte Fire Cases - Party Name**

Adams, Adrienne Mary
Agasi-Horn, Cody Alan (D)
Agoncillo, Priscilla Ciubal
Ahern, Edward-Joseph Carl
Ahern, Lauretta Ann
Akhtar, Jahan Z.
Alberts, Nikolas Paul
Alexander, Daniel Benjamin
Alexander, Irving David ('David')
Alexander, Mildred Jane
Andersen, Edgar Fridtjov
Anderson, Cody Eric
Anderson, Kinsey Lee
Anderson, Matthew Robert Rife
Anderson, Scott Lee
Angulo, Addy
Armstrong, Arielle Elizabeth
Arndt, Ilona
Ashton, Juliet Catherine
Atnip, Anthony Waco
Atnip, Brynley Lynn
Atnip, Christie Lynn
Atnip, Courtney Elaine
Atnip, Hank Waco
Atnip, Jeremiah Thomas
Atnip, Kayla Anne
Avila, Amanda Marie
Avila, Dylan Marc-Anthony
Avila, Kaylee Ann
Avila, Marc Richard
Avila, Shayna Marie
Bainard, Jamie D.
Baird-Martin, Shannon
Baker, Dana James
Baldwin, Suzette
Ballard, Gina
Ballard, Jeff
Banttari Trust dated January 28, 2004
Banttari, Joel
Banttari, Monica
Barnett, Joshua
Barton, Amber C.
Barton, Paula K.
Barton, Timothy T.
Baumler, Chris Joseph
Beaufils, Elizabeth Michele

Bechard, Macy C
Bechard, Melody
Becker, James Allen
Bednarchik, Doug James
Bell, Douglas Alexander
Bell, Maren
Benscoter, Amos Theodore
Benton, Ed
Bermingham, Johan Matthew
Bermingham, Netaleigh Rae
BerryBlest Farm
BerryBlest Organic Farm
Berthiaume, Johnnie Sue
Berthiaume, Zackary Micheal
Berton, Daviene Patricia
Bertrand, Anthony Kadin
Bettencourt, Alyssa Jolie
Bettencourt, Andrew Stephen
Bettencourt, Erica Marie
Bettencourt, Sonia C.
Big John's
Birmingham, Brett J.
Bissell, Malinda Ann
Boitano, Amanda Lynn
Bonita Foust Trust
Bonnie's Inn
Boode, Aaron
Boode, Arthur
Boode, Marilu
Boyd, Karen Louise
Bradford, Robert 'Bob' Ryan
Branch, Todd Philip
Briski, Chad David
Briski, Gregory A. ('Greg')
Brodie, Colleen
Brogan, Shawn Lee
Brotherton, Tabatha Sue
Brown, Don Maruice
Brown, Jameson Call
Brown, Jill Colleen
Brown, Judy Lee
Brown, Steven Dean
Brown, Stuart Steven
BRYAN MONTGOMERY LIVING TRUST
Buendia, Barbara Lynn
Burgstrom, Mary Helen
Burris, Sheila Kay (D)

Butler, Amber Shandi
Cachuex, Jason
Calaveras Creek, LLC
Calderon, Amanda Michelle
Cambra, Bently Rose
Cambra, Cayson Russell
Cambra, Joseph Louis
Cambra, Nicole
Campbell, Tami Sue
Canada, Charles W.
Canada, Cynthia A.
Canniff, Collin S.
Canniff, Galen M.
Canniff, Keely H.
Canniff, Mary M.
Canniff, Michael L.
Carrillo, Tanya
Carson-Romano, Connie Jo
Cassel, Bret Travis
Cassel, Carol Lynn
Castillo, Gerardo
Castillo, Katie Lynn
Castillo, Lily Frances
Chacon, Adolfo Antonio
Chapman, Barbara Joan
Chapman, Jr., Clyde Macon
Chargin, Dennis Anthony
Chastain, Samuel Curtis
Chavez, Adrian
Chavez, Rachelle
Chavez, Rosa Azevedo
Chavez, Victor Gonzalez
Christie, Temperance
Christopher E. and Roxanne E. Jennings Family Trust Dated March 22, 2018
Church, Cody Nathanial
Church, Katlyn Machelle
Church, Mark Jay
Church, Tammy Sue
Clark, Bella
Clark, Crystal A.
Clark, Gregory Charles
Clemons, Miranda Elizabeth
Clevenger, Kimberly Guerra
Clevenger, Monte Alan
Closs, Susan Megan
Coker, Thomas M.
Colburn, Adam Gregory

Conatser, Jennifer Joy ('Snyder')
Conder, Breanne Marie
Conder, Durise Ann
Conder, Kenneth William
Conder, Lynda Chanel
Conder, Rodney Howard
Conley, Robert Andrew
Conrey, Anthony R.
Contreras, Eduardo
Contreras, Hugo
Contreras, Steven Michael
Contreras, Susana
Contreras, Violeta
Copello Square, LP
Cordova Small Family Trust
Costa, Colt Ryan
Cowen, Justice Lamar
Cowen, Michael Brian
Cowen, Shannon Kathleen
Cox, Haidyn Ray David
Craddock, Bodie Ray
Craddock, Kelly
Craig Tucker, Jacqueline Leann
Craig, Amber Leann
Croft, Robert
Cunha Family Trust
Cunha, Judy Lynn
Cunha, Mark Allen
Curtis, Annie Sierra
Dalton, Helen L.
Darrell S. Eldridge and Lori J. Eldridge Family Trust
Darwin, Jeffrey Charles
Darwin, Kara Nicole
Darwin, Kilah Dae
Darwin, Lucas Charles
Darwin, Tiffany Marie
Davis-Joyce, Elizabeth
Dawson, Melissa
Day, Timothy
dba Lazzeri Family Vineyards
Dean, Megan Rae
Deckman, Lisa Anne Gardina ('Gardina')
Deckman, Louis Albert
DeCriscio, Kimberly Deane
Dela Cruz, Susan Jane
Delaney, Shaun
Derencsenyi, Susan H.

Derencsenyi, Tibor Tamas
Destefano, Joann Marie
DeVaney, Barbara A.
DeVaney, John R.
Dewey, Annmarie Renee
Dewey, Stephanie Nicole
Dhaliwal, Baldeep S.
Dhaliwal, Balvir K.
Dhaliwal, Harwinter S.
Dhaliwal, Kulwant K.
Dhaliwal, Tarlok S.
Dhaliwal, Yubray S.
Dickey, Denise R.
Dominguez, Jr., Richard Douglas
Dominguez, Skyler Paige
Dominguez, Victor Gonzales
Doty, Betty Ann
Doty, Robert Lloyd
Dougherty, Katherine Idell
Druley, William Raymond
Duffina, Cody James
Duffina, David Cort
Duffina, Dustin Gregory
Duffina, Vivian Carla
Dunajski, Kurt
Duvall, Cari Dolores
Earl, Brandon Leslie
Earl, Marissa
Earl, Robert M.
Earl, Sonja K.
Eastridge, Jean Rene Chipman
Eastridge, Paul Lawrence
Ebbett's Pass Lumber Company, Inc.
Ecklund, Matthew Dale
Eggers, Riley Grey
Ehrhardt, David
Ehrhardt, Garrett
Ehrhardt, Victoria Lynn
Eldridge, Lori Jayne
Ervin, Kelly Ann
Ervin, Ronald William ('Ron')
Escalante, Ryan Nicholas
Esparza, Roberta Haladein
Ewing, Kamryn
Fall Harvest Exchange, LLC
Farrell, James L.
Farrell, Kaila D

Farrell, Kulani I
Farrell, Tracilyn H
Fassett, Tiffany Elizabeth
Ferretti, Hattie L.
Ferrucci, Robin
Fiebich, John Carsten
Figel, Sean M.
Finesse Floor Covering, Inc.
First Amendment and Restatement of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014
Fischer, Brandon
Fischer, Jeremy
Fischer, Lisa Denise
Fischer, Robert
Fishman, Jonathan N.
Fishman, Kaya Tamara
Flicker Oaks LLC
Flores Aguilar, Epifania
FLOY SARAH SALYER LIVING TRUST
Flynn, Zebulon Tyler
Foust, Bonita Leona
Franklin, Alec William
Franklin, John Michael
Franklin, Lily Ann
Franklin, Scott
Franklin, Tanya May
Fulford, Corey Preston
Funk, Christopher
Funk, Lauren
G&P Grant 2011 Family Trust
Gage, Levi Aaron
Gage, Nikolas Alexzander
Gage, Thomas Greyson
Garcia, Kelley Laine
Gardina Deckman, Melisa Ann
Gates, Gary Dean ('Dean')
Geyser, Robbi T.
Gilbeau, Ariana Victoria
Gilbeau, Erin Brooke
Gilbeau, Henry Colt
Glenn, Marysa
Goble, Ethan Nickolas
Gough, Glenn Gordon
Goulart, Floy Sarah Salyer
Grant, Brian
Grant, Daisy Verna
Grant, David Dean
Grant, Elva

Grant, Fernando D.
Grant, Gary Richard
Grant, Pamela Anne
Gray, George Albert
Gray, Robert L.
Green, Alyssa
Green, Amanda Summer
Green, Camille Suzanne
Greenlee, Izaiah Vincent Anthony
Greenlee, Krystal
Gregory, Robert K.
Griffin, Donna Alice
Griffin, Gracie Lee Ruth
Grow, Manuel Travis
Guglielmetti Luddon, Leighann
Guglielmetti, Bailey
Guillemin, Joy
Guillemin, Kenneth Ray
Guillemin, Samantha Kaitlyn
Gunn, Emily
Gunn, Karyn G.
Gunn, Robert Leroy
Gunn, Walter S.
Guyan, Lance
Guyan, Owen
Gwerder, Jeanette L (D)
Hall, Keith
Hall, Kevin
Hall, Peggy Ann
Hall, Rollin
Ham, Tammy J.
Hamann, Austin James Hans
Hamann, Erik Howard
Hamann, Erik Jergen Otto
Hamann, Thorsen Cole Jerome
Hamann, Viktoria Kathleen
Hannigan, Stephen Edwards
Hanson Ranch HOA
Harding, Kathleen Ann
Harris, Dennisa Jo
Harris, Kerry David
Harris, Sarah Elizabeth
Harris, Taylor Victoria
Hartsock, Carl M. (D)
Hathaway Holdings, LLC DBA JoMa's Artisan Ice Cream
Hauer, Christina Frieh
Hauer, Jason

Hauer, Van Kimmell
Haviland, Burton Byron
Haviland, Viola Alice
Hawkins, Alexander Martin
Hawkins, Elizabeth Anne
Hawkins, Joshua Robert
Heliotes, M. Scott
Heliotes, Phyllis Diane
Hendrix, Jonathan
Hernandez, Amanda
Hernandez, Joseph
Hernandez, Thomas
Hession, Terrence Scovil
Hewes, Deborah Jane
Hie, Kaya Rain
Hie-Kosta, Kimberly Anne
Hie-Kosta, Miale Yovonne-Nadine
Hildebrandt, Robert (D)
Hill III, Stewart McCune
Hodson, Cecilia A.
Hodson, Glenn
Hodson, Joseph Byron
Hodson, Sarah
Hoekstra, Marguerite Lynn
Hoekstra, Walter Charles
Hoffmaster, William J.
Hooker, Michele
Houghten, Elliot
Houle, Emilie Lou
Housing Alternatives Inc.
Howry, Tiffany Marie
Hubbs, Emily M.
Hughes, Jr., Douglas Keith
Hughes, Keith Raymond
Hurst, Jason A.
Hust, Kate Darlene
Inocencio, Cirilo
Inocencio, Nerissa
Jaich, Melan William
Jansson, David Paul
Jarratt, Patty W.
Jarrell, Abel Ryan
Jarrell, Jameson Jacob
Jarrell, Khyliee Anne
Jarrell, Robert Alan
Jarrell, Robert P.
Jeanette L. Gwerder Trust November 16, 2017

Jeffers, Joseph Robert
Jeffers, Kaylee Nevaeh Lynn
Jeffers, Laycee Kae Avalon
Jeffers, Rose Mary
Jenkins, III, David Allen
Jenkins, Jr., David Allen
Jenkins, Lacey Mae
Jennings, Christopher Edward
Jennings, Roxanne Elise
Jesus, Daniel
Jesus, Parisah
Jetton, Tim Howard
Joann M. Destefano Revocable Trust
Johnson, Corbin
Johnson, Darren
Johnson, Derald W.
Johnson, Ken Evan
Johnson, Sharon R.
Joses-Minehart, Leanne Kaye
Kaur, Birinder
Kelaita, David James
Kelaita, Dean Matthew
Kelaita, Raymond Samuel
Kelaita, Shannon Healy
Killion, Electra L
Killion, Steven A.
Klith, Karen
Knaus, Paul D.
Knowles, Barbara
Kopic, Cheryl Ann
Kosta, Arliss Alton
Kosta, Arliss Gregory
Kovach, Carol Anne
Kovach, John
Lakin Knaus, Clara
Lakin Knaus, David
Lakin Knaus, Michael
Lakin Knaus, Nicholas
Lakin Knaus, Sarah
Lakin Knaus, William
Lakin, David K.
Landavazo, Jr., Francisco
Landavazo, Ricardo
Landavazo-Banda, Anthoni
Landry, Bryan Paul
Landry, Kim Irene
Larsen, Gregory

Larsen, Jacqueline
Lawson, Heidi L.
Lazzeri, Lillian Anne
Lazzeri, Richard Jay
Lee, Janet H.
Leininger, Chloe
Leininger, Genesis
Leininger, Steve
Leininger, Steven
Lemos, Douglas Edwin
Lemos, Franklin Douglas
Lemos, Natalie Irene
Lewis, Dayton Mark
Link, Jr., Kenneth W
Lock, Ashley Renee
Lock, Robert Earl
Locke, Kevin
Locke, Locke Vineyards
Locke, Theresa
Lockmiler, Mary Alice
Lopez, Alejandro
Lopez, Anthony Rene
Lopez, Cynthia Ann
Lopez, Nayella Boe
Lorenzi, Randall Wayne
Lovecchio, Gianni Kingston Anthony
Lovecchio, Michael
Luddon, James
Luddon, Riley
Luft, Carolyn Sue
Luft, Christine
Luft, Jr., Donald Robert
Lundgren, Kristine
Lundgren, Mark
Lutzi, Teri Marie
M. Scott and Phyllis Diane Heliotes Trust
Magar, Brandon
Mahler, Lisa
Main, Elizabeth Kay
Malta, Jr., Joseph (D)
Marcussen, Lance Rozier
Marecak, Scott A.
Marhenke, Bruce
Marhenke, Mike
Marhenke, Steve
Markland, Dacia Renee
Markland, Jenna Renee

Markland, Joshua Ryan
Markland, Richard Scott
Marshall, Nicoy M.
Martin Realty
Martin, Addison
Martin, Amanda Rheanne
Martin, Davie Allan
Martin, Dustin Hervey
Martin, Gene Douglas (D)
Martin, George Merriell
Martin, James Ernest
Martin, Michael
Martin, Nadine Aderhold
Martin, Nina Lavonne
Martin, Robert G.
Martin, Susan Benkman
Martin, Travis
Marvin, James Michael
Mason, Ashley Nicole
Mason-Hannigan, Shannon Lea
Mata, Corina Rose
Matthews, Timothy
McCarthy, Gregory
McCartney, Brady Shea Thomas
McCartney, Philip James
McCartney, Rebecca Ann
McClellan, Raven C.
McCluskey, Erin Holmes ('POA')
McCluskey, Linda Holmes
McCluskey, Patrick Francis
McCombs, Michael Lee
McCombs, Patricia Ann
McGrew, Shanda
McKinney, Michael James
McKinney, Stephanie Brashear
McMillan, Michelle Lee
McMillan, Troy Allen (D)
McMurtry, Judy Alison
McSweeney, Anne Shirley
Mederios, Jakob Eddie
Medina Flores, Guliani M.
Medina Ocadio, Malinallilzin
Medina, Abel
Medina, Eduar
Medina, Teresa Angelique
Meiring, Robert Lawrence
Meiring, Roberta Ann

Mercado, Ernesto
Mercado, Luis Bernardo
Mercer, Sherrie Lyn
Milet, Carolyn Jean
Miley, Erin Gayle
Miley, Jr., Norman
Miller, Deborah Laurie
Miller, Gary Lee
Miller, Joan Marie
Miller, Mariah Sierra Theodora
Miller, Marian Janeel
Miller, Patrick Neal ('Pat')
Minehart, Colton Matthew Joses
Minehart, Courtney Matthew
Minehart, Keifer Cole Joses
Mokelumne Hill Sanitary District
Moldovan, Richard Daniel
Montgomery, Brock Elam
Montgomery, Bryan G
Moore, John Cody
Morgan, Lynda Kathleen
Munson, Gerald Allan
Murello, Christopher
Murello, Evelyn
Murray Creek Ranch Homeowners Association
Naify, Jennifer Elizabeth
Nathan, Randall
Needels, Nicole A.
Nelson, Tonia Michele
Nevarez, Cheryl Ardell
Newell, David Edward
Newell, Hallie Belle
Newell, Mary Chalae
Nichols, Travis
Nielsen, Fletcher
Norman, Bailey
Norman, Clay Daniel
Norman, Grant
Norman, Hudson Skylar
Norman, Kinsley
Norwood, Adam O'Neal
Norwood, Amanda Mary
Norwood, David Betcher
Norwood, Grace Lillian
Norwood, Mary Crowley
Nosanow, Todd Israel
O'Neal, Brian Keith

O'Neal, Janet Lynn
Ong, Rebecca Cherie
Ornelas Huerta, Edgar
Orr, Greta Louise
Page, Aaron Michael Carnahan
Page, Michael Steven
Pagtakhan, Fatima Luceia Bonotan
Paloma, Coral
Pares, Rylan Michael
Parker, Silas Daniel
Pauline's Pizza
Paulsen, Linda Kim
Pearson, Vera K.
Peddy, Bruce V.
Pena, Martha Virginia
Pensco Trust Company
Percostegui, Dolores
Perry, Grant
Peterson, Charlie Ross
Peterson, Clarissa Inocencio
Peterson, Mark F
Peterson, Taylor J.
Peterson, Teagan Robert
Phulps, Alan Covington
Pierce, Isis Alexandra
Plunkett, Tim Joe
Porter, Alfiea
Porto, Leon Michael
Porto, Lily Rose
Pratt, Andrew Macfarlane
Price, Chablee Nicole
Queen, Rose Marie
Quiroz, Cecilia
Ramirez, Benjamin Shane
Ramirez, Draven Hunter
Ramirez, Kaitlyn Rochelle
Ray, Joe
Ray, Octavia Renee
Ray, Stanley Joseph
Raymundo, Brendan
Re, Armando Ruben
Re, Michael Armand
Rettke, Jean
Rezentes, Lawrence Thomas
Rhodes, James Tyler
Richard Paul Stevens Living Trust utd 7/28/08
Robert E. and Lisa D. Fischer Family Trust, Dated January 8, 2018

Roberts, Elizabeth Anne
Robertson, Cristy Noel
Robertson, Heidi Yavone
Robertson, James William
Robertson, Lawrence William
Robertson, Nadine Selma
Rock, Richard Lawrence
Rogers, Lakeeta
Rogers, Robert Arlen
Rogers, Sophia Adelene Marie
Rogers, Tony Josiah
Romano, Jr., Michael Thomas
Rosair Properties, Inc.
Rose, Julie
Rose, Ronald
Rouse, Allen James
Rummerfield, Abel Ahsumathee Arlen
Rummerfield, Adelene Cameron Elyse
Rummerfield, Angela Sage Raeleen
Rummerfield, Candace Elyse
Rummerfield, Diane Lucille
Rummerfield, Erika Francine
Rummerfield, Harold
Rummerfield, Harold James
Rummerfield, Joyce Louise
Rummerfield, Jr., Ronnie Lee
Rummerfield, Raquel
Rummerfield, Shanelle
Rummerfield, Sr., Eric Eugene
Rummerfield, Sr., Ronnie Lee
Ruthrauff, Eric Marion
Ruthrauff, Kimberley Jean
Ruthrauff, Makayla Nicole
Ruthrauff, Taylor Rives
Saavedra, Luis
Saavedra, Rosa
Sadegi, Barry
Sadegi, James Joseph
Sadegi, Jeri
Sadler, Deborah C.
Sanchez-Thom, Sandra
Sandoval, Cierra Jean
Sandoval, Daniel David
Sanfilippo, Joel
Santens, James
Santens, Mark William
Schaller, Martin J.

Schmidt, Kristine L.
Schubert, Ronald Gerhart
Schugart, John Raymond
Schunzel, John Paul
Schunzel, Tami Lynn
Scobee, Craig (D)
Seay, Robert Harold
Second Amendment and Restatement of the Michael T. Romano, Jr. Trust dated August 5, 2014
Sequoia Family Trust (a Trust for the Benefit of John C. Fiebich)
Shamberger, Ryan D.
Shortal, Joseph Dean ('Joe') (D)
Sieck, David Gwynne
Siefert, Adam Daniel
Siefert, Amy Janel
Siefert, Christian Daniel
Sieretas, Cheyanne
Sierra Ridge Investment Trust
Silvas, Leonard James
Singer, Daniel William
Singh, Baljit
Singh, Charanjit
Singh, Surjit
Slayter, Cordelia Rose
Slayter, David Lee
Small, Richard
Smiley, Tabbetha Jean
Smith, Desirae Alyse
Smith, Glenn Maurice
Smith, Jay
Smith, Jayln N.
Smith, Kimberly Ann
Smith, Paula Ray
Smith, Scott Ryan
Solar, Joseph
Soracco, Genelle M.
Soracco, Sam L.
Soracco, Vinnie Samuel
Sparks, Kevin
Sparks, Marni
Sparks, Spencer
Squires, Courtney
Squires, Karson T.
Staaterman, Robert Alan
Staaterman, Robyn Susan
Stafford, William Samuel ('Sam')
Steck, Paul Albert
Steck, Trinia Rae

Stevens, Jr., Richard Paul

Stevens, Magdalena Nichole

Stevens, Richard Paul ('Sr.')

Stewart, Karen Ann

Steyer, Gregory Carl

Stollenwerk, Brett Paul

Stollenwerk, Franchesca Elizabeth

Stone, Daren Mitchell

Storgaard, Samantha

Stoughton, Carlos

Stoughton, John

Stoughton, Maria Cleofas

Stover, Lyndyn Kayne

Strickland, Amadaeous

Strickland, Andrew

Stump, Donald Wayne

Stump, Jo Ann

Suffle, Jennifer

Sullivan, Serene Star

Sunset Automotive

Superior Appliance Installations

Sutton, Krista Corinne

Sweet Corn Properties LLC

Sweet, Zoey Lynn

Swift-Franklin, Kathy Sue

Takara, Darrell

Takara, Tari Gail

Tallia, Jack Peter

Tallia, Jason

Tammy J. Ham Revocable Trust 2007

Tap Wine Systems, Inc.

Tarbat, Christopher James

Taylor, Abigail Neveah

Taylor, Celene Ann

Taylor, Charlotte Adele

Taylor, Emmaline Rose

The 1999 Marhenke Family Trust

The Annie Sierra Curtis Trust

THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST

The Brown Recovable Trust, with Donald M. Brown, Trustee and Jill C. Brown, Trustee

The Bud and Maurie Hoekstra Living Trust

The Carolyn J. Milet Revocable Trust

The Carolyn J. Millet Revocable Trust

THE CHARLENE WINKLER FAMILY TRUST

The Clyde M. Chapman Jr. Living Trust

THE CONNIE JO ROMANO 2012 REVOCABLE TRUST, under instrument dated June 26, 2012

the Daniel W. Singer Separate Property Trust

The Estate of Anna Viktoria Derencsenyi
The Estate of Dolores Silvas
The Estate of Gloria Louallen Morgan
The Estate of Jeanette L. Gwerder
The Estate of Joan E. Landis
the Estate of Joey Ray Guillemin
THE ESTATE OF ROBERT JAMES HILDEBRANDT
The Goofey Trust UTD August, 2012
The Grant 2011 Family Estate Plan
The Griffin Revocable Trust
The Hodson Family Trust
The Hodson Trust
The John and Maria Stoughton Family Trust
THE LIFE ESTATE OF OCTAVIA HUNTLY
The Living Trust of Kathleen A. Harding
The Locke 2004 Revocable Trust
THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011
The Martin Family Trust, dated 7/2/99
The Mike and Patti McCombs 2011 Revocable Trust
The Outhouse Collection, LLC
The Patrick Francis McCluskey and Linda Holmes McCluskey Trust
The Samuel Chastain Revocable Trust
The Sheldon Bissell Separate Property Trust of 2006
The Steck Trust
The Stump 1993 Revocable Trust.
Theis, Keeli D.
Thom, Alyssa
Thom, Carol E.
Thom, Rebecca M.
Thom, Wallace V.
Thomas, Becky Lynn
Thomas, Julie Ann
Thomas, Marc Michael
Thomas, Susan Kirby
Thomas, Thomas Robert
Thorne, Martin Brenia
Thornton, Cherill
Thornton, Ross Labar
Timm, Gerald
Timm, Shelly
Timm, Travis
Tonia M. Nelson Revocable Trust
Trimble, Tyler Austin
Truelock, Jennifer Leanne
Trust of Joan E. Landis
Tuck, Jane Lenore
Tuck, Jerry Neal

Tucker, Jordan Allen
Tucker, Preslie Leann
Turner, Justin Louis
Turner, Megan Anne
Turner, Nicholas Ryan Mason
Turner, Stefanie Ann Mason
Ubrun, Elizabeth Ann
Ubrun, Paul Henry
Valdez, Shaina Eveningstar
Vance, John Leroy
Vanover, Cheri Ann
Vanover, Cheryl Ann
Vanover, Gilbert J.
Viloria, Christina
Voss, Rebecca Ann
Vrismo, Anabelle
Vrismo, Casey
Wallace, Belinda J.
Walls, Cheryl L.
Walters, Brian
Webb, Charles 'Ben' Benjamin
Weinstein, Sidney
Weldy, Dennis James
Well I'll Bee Apiaries
Wenger, Michael Doug
Wiebe Electric
Wiebe, Mark Jason
Wiegel, Debra Lee
Willcox, Peggy Lee
Williams, Bonnie Sue
Williams, Dean Lee
Williams, Desiree
Williams, Patricia Ann
Williams, Richard Allen
Wilson, Christopher James
Wilson, Johnathan
Wilson, Marianne
Wilson, Owen James
Wilson, Rosemary
Wilson, Wesley Scott
Wingard, Kimberly
Wingo, Rhonda
Wingo, William James
Winkler, Charlene
Winn Family Trust Dated 6/2/99
Winn, Don
Winn, Linda

Wise, Michael Lee
Wnorowski, Jonathan W.
Wolters, John Gilbert
Wood, Mason A.
Worth, Jayden
Worth, Kristalyn A.
Wreath, Lisa
Wrede, Kyle Vincent
Wrede, Makayla Jean
Wrede, Vincent James
Wuslich, Kristina Anne
Yetter, Eula
Youngblood, Allen Scott
Youngblood, Larry Blake
Ziegler, Sonya Rose

**Camp Fire Cases - Party Name**

2011 Audrie Kleinert Revocable Trust
A Woman's Touch Landscaping Maintenance
Abeyta, Edith Marie
Acencio, Roberto
Acevedo, Elizabeth Dawn
Acevedo, Guillermo
Acker, Kylee Iris
Acker, Steven Saunders
Adams, Shaun
Addington, Kirk
Adkins, Jamie R.
Afflerbach, Jonathan Sherman
Aguiar, Daniel Elijah
Ahern, Catherine Ann
Aitkens, Keith Brian
Albertie, James W.
Albertson, Curtis Grant
Alderman, David James
Alderman, Kira Marie
Alderman, Nicole
Alva, Anthony Jr.
Alvarez, Daniel Kenneth
Amstadter, Terry
Anderson, Amy Lee
Anderson, Annette N.
Anderson, Caleb
Anderson, Chance R.
Anderson, Craig Stephen
Anderson, Elise A.
Anderson, Inez
Anderson, Jedediah
Anderson, Jr., Jedediah Clinton ('JJ')
Anderson, Tiffany
Anderson-Hillard, Jeremy Michael
Anderson-Hillard, Jr., Jeremiah
Andreoni, Adrian Rene
Apel, Krista Mikelyn
Ardono, Luis Daniel
Arechar, Christina Louise
Arnold Bros
Arnold, Aaron Michael
Arnold, Bodie Timberjack
Arnold, Harvest Luna
Arnold, Katherine Kristina
Arnold, Liam Oscar
Arnold, Ruben Richard

Arnold, Theresa Lynne
Arnold, Utah Duncan
Arvold, Bryan Michael
Arvold, Taylor M.
Arvold, Tristan B.
Asbury II, Gary Lee
Ashton, Michelle Antoinette
Atkinson, Vicky Lee
Atmadinata, Christina Dawn
Atmadinata, Rendy Rosandy
Austin, Shiloh
Aviles, Adam
Aviles, Carlos
Aviles, Haidyn Yvonne
Aviles, Justin Anthony
Aviles, Veronica Nicole
Avram-Skahill, Milo
Ayers, Ronald Bruce
Azevedo, Mitchell Edward
Azevedo, Olivia
Azevedo, Olivia E.
Azevedo, Ronald William
Azevedo, Susan Elaine
B. Ellis Parrott DDS Inc.
Bailey Salez Trust
Bailey, Brad Robert
Bailey, Brooke
Bailey, Diana Lynn
Bailey, James Dean
Bailey, Leetta Mae
Bailey, Wayne Vernon
Baker, Jae Pauline D.
Baker, Joshua Lawrence
Baker, Paul Allen
Baldwin, Haleigh
Baldwin, Shirley Lee
Baldwin, Suzannah
Ballestad, Neal Bradley
Ballou, Quinn A.
Ban, Julius Joseph
Ban, Tamra Paulette
Bancroft, Gordon
Baptista, Kelly Kimmel
Barajas, Hailey May
Barajas, Jesus Pablo
Barajas, Linda Marie
Barefield, Dannette Louise

Barker, Ashley Renee
Barnes, Alaina
Barnes, Hannah Jean
Barnes, Heaven Marie
Barnes, Joseph
Barnes, Wyatt
Barnett, Debra S.
Barnett, Derek J.
Barnett, James Allen
Barnett, Lakeisha Wanda Amber
Barnett, Lois May
Barrera, Taylor
Barrientos, Norma Jacqueline
Bartholomew, Alexis Jean
Bartholomew, Kaleb Michael
Bartholomew, Michelle Danielle
Barton, Madelyn Natalie Fay
Barton, Mason Kenneth Gregory
Basford, Adrieanna
Baslow, Benjamin
Bass, Eric Ron
Bassani, Thomas Wilbur
Bassett, Sara Salene
Batchley, Brian
Batchley, Elissa Jasmine
Batchley, Rita
Bates, Janice Kay
Batey, Brenda Gail
Battle, Dandre Kairee
Bauer, Ronald Dean
Baxter, Douglas
Beane, Paul
Beaver, Hailee Lynn
Beaver, Terry Lee
Becerril, Nickolas T.
Bechler, Rodney Lee
Beck, Kenneth L.
Belcher, Casey Ann
Belcher, Ryan Owen
Bell, Dolores Mae
Bell, Emmalyn Elizabeth
Bell, James William
Bell, Robert Earl
Bell, Teresa Marie
Belsito, Laurel
Benjamin, Gary
Bennett, David Demille

Bennett, Lisa Rashawn
Bennett, Zachary Paul
Beqa, Lekë
Berg, Eric Anthony
Berg, Hollie Ophelia
Berg, Jason Lytell
Bergue, Jessica Lynn
BEST Home & Office Cleaning
Betts, James Wesley
Beven I Pintner Revocable Trust
Biggerstaff, Matthew
Biggerstaff, Thomas Edward
Bigley, Edward Elton
Billings, Zoey Marie Lee
Binderup, Chane Nicole
Bishop, Catherine Johanna
B-J Living Trust Dated June 24, 2016
Black, Amy
Black, Jacob Jerome
Blackburnlong, Cathy M.
Bland, Brianna Lynn
Blankenchip, Dennis Lee Robert
Blankenchip, Kalah Dawn
Blankenchip, Kayla Dawn
Blankenchip, Marcia Dolores
Blanton, Robert
Blanyer, Marissa
Bledsoe, Troy
Blevins, Jr., Keith M.
Blevins, Sr., Keith M.
Blevins, Stacey
Blue, Carrissa
Bluford, Fredrick Albert
Blumert, Hilda Marie
Bocks, Bryan
Bocks, Charisma
Bocks, Charisma B
Bocks, Chasity M
Bocks, Lisa M
Bocks, Patience
Bocks, Patience B
Bocks, Serenity
Bocks, Serenity R
Body of Knowledge
Bogart, Brian
Boliou, Dale Ray
Boliou, Vickie

Boman, Beau Benten
Boman, Jr., Brett O.
Bomar, Loyd James
Boone, Anthony Fletcher
Boone, Chris
Boone, James
Boone, Josh
Boone, Joshua
Boone, Joshua Joseph
Boone, Katelynn
Boone, Shawna Ann Marie
Boone, Treona Sheree
Bordelon, Joshua Wyatt
Bordelon, Tonia Marie
Borunda, Christopher Rosendo
Boston, Charles Bradford
Boston, Charlotte Kay
Boston, Gavin
Boston, James Albert
Boston, Jerry Lynn
Boston-Jenkins, Laurie Ann
Botello, Angelica
Bouvier, Eva Renee
Bowen, Amber Marie
Bowen, Ashlynn Celle
Bowen, Lori Ann
Bowen, Madison
Bowen, Madison Reann
Bower, Teresa Lynn
Boyd and Lynn Halvorsen Family Trust Dated August 1, 2013
Brand, Asher Wyatt
Brand, Gary G.
Brand, Guile Nathail
Branson, Karen D.
Branson, Matthew James
Branson, Ryan James
Branson, Trent Edward
Branson, Zachary Logan
Brault, Catherine
Brault, Forrest Michael
Bravo, Amy Nicole
Bravo-Robertson, Autumn Rayne
Bravo-Robertson, Serenity
Brazos, Joseph Jessa
Brazos-Hardesty, Aaliya Don Monique
Brazzi, Aaron Quinn
Brazzi, Barbara Lynn

Brazzi, Nikki D.
Brehmer, Aaron Earl
Brehmer, Janet Lynn
Bremer Family Trust
Bremer, Dennis Michael
Bremer, Phyllis Ann
Brendza, Jordan Cyril
Brenneman, Traci Jo
Brent E. Parrott, D.D.S., Inc.
Brewer, Akemi Sarah
Brewer, Amika Audrey
Brewer, Bob Gary
Brewer, Kimberly Anne
Briggs, Susan Jane
Bristow, Abel Odale
Bristow, Bailey
Bristow, Bayleigh
Bristow, Brooke
Bristow, Elizabeth Teresa
Bristow, Gregory
Bristow, Leonie
Bristow, Michel Odale
Bristow, Thomas
Britt, Joshua Jay
Britt, June Jacey
Brobst, Michael
Brockelsby, Geneva Leola
Brogden Family Trust
Brogden, Beth L.
Brogden, Mark T.
Brogden, Scott Douglas
Brogden, Thomas Wayne
Bronk, Joseph
Brooks, David Robert
Brott-Miller, Tammy
Broussard, Ethan C.
Brown, Ace
Brown, Brian
Brown, Brook
Brown, Dillon
Brown, Gianna
Brown, Jason Plainer
Brown, Jessica Renee
Brown, John
Brown, Jr., David
Brown, Jr., Johnny Richard
Brown, Michael

Brown, Sarah
Brown, Sr., David
Browne, Rachael Eliza
Brum, Jason A.
Brum, Jason Joseph
Brumfield, Amanda M.
Brumfield, Roosevelt B.
Brutos, Meeko
Bryan Revocable Inter Vivos Trust April 11, 2007
Bryan, Mackenzie
Bryan, Tracy
Bryan, Trudy
Bubeck, Bart Geoffery
Bubeck, Harper Grace
Bubeck, Jeffrey Roy Dean
Buell, Emory Ernest George
Buell, Joyce Gay
Buker, Corbin Dane
Buker, Jesse Daniel
Bultema, Devon Alexander
Bultema, Leslie Anne
Bunce, Alli
Bunch, Dewey
Burdick, David Paul
Burkett, Richard David
Burleigh, Julie Ann
Burlingame, Barbara Jean
Burns, Fred Leon Roy
Burns, Lee Anne
Burns, Mark C.
Burton Jr., Paul H.
Burton, Janet R.
Burton, Kentrall L.
Buss, Ricki Fay
Butler, Bobbie Lee
Butler, Rose Marie
Butros, Meeko Timothy
Byrd, Hunter Joseph
Byrd, Shelbie Cyndole
Cable, Shada
Cagle, Robin Kay
Calderon, Carlos
Calderon, Mercedes Perez
Caldwell, Alberta
Caldwell, Erik Michael
Caldwell, Stephen Andrew
Caldwell, Victoria Grace

Campbell, Brandy McKay
Campbell, Diane
Campbell, Michael
Campidonica, Leonardo Eric
Capuano, Madison M.
Carey, Annette M.
Carey, Bryce Thomas
Carey, Christopher Dennis
Carey, Christopher James
Carey, Kelley
Carlile, Euel Roland
Carlile, Jo Anne
Carmack, Andrea Rose
Carmack, Jace Cole
Carmack, Jack Curtis
Carmack, Jessie Caleb
Carmack, Jonah Carson
Carrier, Alicia Marie
Carrier, Kristin Viola
Carrier, Stuart David
Carriker, Pauline Marie
Carriker, Phyllis Ann
Carriker, Richard F.
Carter, Destiny Star
Carter, Faith Marie
Carter, Starr Toinette
Castle, Betty Ann
Castle, Carlos John
Castro, Kristopher
Castro, Thomas Andre
Chamberlain, LeeMarie
Chambers, Jahmias Taylor
Chambers, Jesse Taylor
Chapman, Annie
Chapman, Charles Richard
Chapman, Jamie
Chapman, Trevor
Chas Acres Trust
Chatterley, Sue Lynn
Chavez, Angel Denman
Chavez, Josefina T.
Chavez, Luis Adrian
Chavez, Robert Michael
Chavira, Ernest Andrew
Cheney, Brian S.
Cheney, Jaden Anthony
Cheney, Shanna Elizabeth

Chervellera, Martin Joseph
Cheshire, Michael Lee
Cheshire, Raven Leeann
Cheshire, Tiffany Kay
Chester, Dylan Joseph
Chester, Elton Clay
Chester, Nicole Marie
Chiavola, Christian Matthew
Chiavola, Christopher Matthew
Chiavola, Katie Cecelia
Chiavola, Maya Cecelia
Chiavola, Patricia A.
Chiavola, Robert L.
Chico Landscape
Chidester, Dylan Robert
Chivrell, Ryan Lindsey
Choate, Sara Marie
Cipriani, Audriana Christine Iona
Cipriani, Jr., Tommy Lee Ross
Cipriani, Sr., Tommy Lee Ross
Cipriani, Zaphira Rain Marie
Cisneros, Andres Jonathan
Cisneros, Jaidon Izaac
Claggett, Danny Alan
Clark, Dona Loraine
Clark, Drake Michael
Clark, Jacob Rylee
Clark, Kayde Jo
Clark, Kelly Elaine
Clark, Luke David
Clark, Mary Katherine
Clark, Mason Lee
Clark, Robin Lee Ann
Clark, Ronald Lee
Clark, Shasta Leanne
Claudia D Ramponi Revocable Inter Vivos Trust dated 4/24/2014
Clemens, Joyce Ann
Clements Jr., Alfred Thomas
Clements, Angus Winston
Clements, Christopher Scott
Clements-Keeter, Jada Rochelle
Clemons, Clifford Leon
Clemons, Jennifer Ann
Clemons, Rosemary Kathleen
Clifford E. Nimz Seperate Property Trust
Clouser II, Donald Kash
Clouser, Donald Kash

Clouser, Germaine Ruth
Cloutier, Charlie Beaux
Cloutier, Curtis Michael
Cloyd, Alexander Clayton
Cloyd, Jordan Collin
Cloyd, Randolph Christopher
Cobb, Travis Ryan
Cole, Michael William
Cole, Theresa Ruth
Coleman Jr., Kevin Duane
Collins, Ashley
Collins, Christopher
Collins, Matthew
Collins, Olivia
Collins, Sabra
Colvard, Jamie Lee
Colvin, Alicia Marie
Colvin, Daisy Marie Danielle
Comer, Carolyn Marie
Comer, Crystal Eileen
Comer, Kelly Elizabeth
Comer, Maddison Rayn
Comer-Moody, Kimberly Ann
Concepcion, Jonathon Michael
Conrad, Loralyn Marie
Conway, Bently David
Cook, Nicholas James
Cooper, Aaron E.
Cooper, Faye M.
Corbett, Patrick Edward
Corbett, Sophia Niemiec
Corcoran-Rickards, Kimberly
Cordoso, Cheryl Ann
Cornelison, Chloe Summer
Cornelison, Tyler Jakeb
Cornwell, Kaitlyn D.
Cornwell, Klayton E.
Cornwell, Kolton L.
Cornwell, Lafe E.
Cornwell, Tiffany D
Corron, Diane
Corron, Jennifer Anne
Corron, Maragret
Corron, Margaret Kathleen
Corron, Matthew Kase
Corron, Rebecca Lynn
Cosgrove, Charles Daniel

Cosgrove, Jenessa Lynn
Cosgrove, Sarah May
Cotter, John Edward
Cox, Arlen Bruce
Cox, Debra Ann
Cox, Pamela
Cox, Sean Arlen
Craig Horner, Jayden Allen
Craig, Christopher Courtney
Craig, Esther Marie
Crain, Dylan
Crawford, Kylin
Crawford, Russell James
Creative Flow Institute LLC
Cress, John Chester
Cress, Roberta Jean
Crippen, Christopher Bradley
Crippen, Zachary Bradly
Crone, Kevin Douglas
Croskey, Marian Ouida
Cullens, Andrea Leigh
Cummings, Traci Lynn
Cumpton, Joshua
Cureton, James
Curry, Rikki
Curtis, Michael Phillip
Curtis, Traci Noelle
Curtis, Trevor William
Curtis, Tyler Michael
Dakota, Brazzi D.
Dalrymple, Guy Daniel
Daniel, Kenneth Robert
Dausey, Athena Salene
Dauterman, Jaklin Alice
DaValle-Chervellera, Cassandra Angelina
DaValle-Chervellera, Mary Patricia
David Robert Brooks Revocable Trust Dated May 1, 2008
Davidson, Carol Lynn
Davidson, James Dennis
Davidson, Renee
Davies, William Laine
Davis, Alizabeth Irene
Davis, Belinda Louise
Davis, Craig Martin
Davis, Diana Marie
Davis, Ellie Ann
Davis, Janice Margene

Davy, Corbin Jedediah
Davy, Laycee Elaine
Davy, Spencer Decla
De La Rosa, Ashley
Dean, Carole Sue
Deardorff, Shelby Dawn
Dearing, Rebecca A.
Dearth, Paige
DeBrunner, Jennifer R.
Debrunner, Mason Annen
Debrunner, Michael Wayne
Debrunner, Sonja Linda
Deep Steam Cleaners
Deer, Peter Jackson
Deer, Shoghi Erik Gabriel
Deer, Wendy Ann
Degler, Shyanne Nichole
DeHerrera, Vanessa Margrete
Deitrick, Jonathan Broussard
Deitrick, Lia Joan
Delgado, Tamantha M.
Delia, Tanner
Della Olive Brown Estate Trust
Delmage, Amy
DeLong, Samuel Q.
DeLong, Sunshine Autrey
Denito, John
Denna, Amber Nicole
Dennis, Nikko
DePalma, Robert Christopher
Deppe, Adam Joseph Halvar
Deppe, Beau Nikolas
Deppe, Candice LeeAnn
Deppe, Deagan Joseph
Deppe, Emma LeeAnn
Deppe, Kathy G.
Deppe, Richard D.
Desimone, Darren Wade
Desimone, Ilene Vandella
Desimone, Michael
Desimone, Warren Louis
DeSpain, Diana
DeSpain, Michael
DesParois, Pamela Frances
Detro, Catalana
Detro, Gloria Ruth
Detro, Jonathon Ray

Detro, Scott Lane
Devore, Kristine Marie
Devries, Jessica Morgan
Dewalt, Kaiden E.
Dewalt, Logan E.
Dewell Revocable Intervivos Trust Dated February 3, 2006
Dewell, Brett Richard
Dewell, Cheryl Ann
Dewell, Melissa Jean
Dewell, Richard Charles
Dilley, Melody
Dillon, Charlotte
Dillon, Emarosa
Dillon, Jeramie
Dimbat, Kayla Rene Lynn
Dimbat, Logan Carl
Dockins, Bailee Faith-Marie
Dockins, Braiden Isaiah
Dockins, Bryce Elijah
Dockins, Justin Barry
Dolan, Kimberly A.
Donez, Nicole
Donez, Summer
Doolittle, Sandra L.
Dotson, Debra Lynn
Douglas, Anna
Douglas, Madison
Douglass, Roger F.
Dover, Christina Elizabeth
Downing, Indigo Barbara
Downing, Karli Shea
Downing, Lorin Michael
Downs, David James
Downs, Sadie Jeanie
Doyle, Michael (D)
Drake IV, Joseph John
Drake, Alexander Ronald
Drake, III, Joseph John Will
Drake, Kimberly Anne
Drake, Wendy Dawn
Drebert, Doug G.
Drew Sypherd Construction
Drew, Louise Ann
Driskill, Johnny Dewayne
Drummond, Kingsten Charles
Drummond, Weston Dean
Drummond, Wyatt Benjamin

Duletsky, Zaiden
Duncan, Sunja Marie
Dunlap, Dale Edward
Dunlap, Patsy Lou
Dunn, Alexis Lynn
Dunning, Vicki A
Duran Jr., Michael Benedict
Duran Sr., Michael Benedict
Easley, Kashton Wayne
Easley, Kingston Michael
Easley, Quinn
Eaton, Nancy Lee
Eck, Randy Adam
Edson, Michael Eugene
Edson, Sanda Lee
Edward C. Jimenez and Janice M. Jimenez Living Trust
Edwards-Smrt, Patricia Kay
Eglinton, Teresa Dawn
Eiland Family Trust
Eiland, Harry Fletcher
Eiland, Maryann
Eisele, Edna Lee
Eisele, Jeffrey Lee
Eisele, Jr., Jeffrey Lee
Eisele, Levi Ethan
Eisele, Marie Annabelle
Eisenhour, Justis
Ekins, Helen Kaye
Ekins, Roger Robin
Elam, Ashley Ann
Elam, Shanon Joseph Leroy
Elam, Shawn Joseph Leroy
Eldredge, Julie Ann
Eller, Addison Noelle
Eller, Jason Lee
Eller, Lisa
Eller, Lucas David
Ellis, Jayson
Ellsworth, Aaron Scott
Ellsworth, Rebecca Jane
Ellsworth, Zachariah Scott
Elwell, Bryttani Emma
Ely, Madelyn
Ely, Madelyn G
Emerzian, Elijah Dean
English, Jocelyn
Ensley, Lisa Kay

Epperson, Bruce Gregory
Epperson, Sr., Timothy Shawn
Epperson, Susan Elise
Erlbacher, William Michael
Escalante, Kacey Phoenix Wolf
Escalante, Ryan Nicholas
Escalante, Victoria Ann
Escalante, Willow Lavender Sunshine
Escalera, Dorothy
Espinoza, Emma
Espinoza, Kelly
Espinoza, Nahdia Gail
Estate of David Marbury
Estate of Leah Zink & Jeremy Zink
Estate of Phyllis Simmons
Estes, Annette Diane
Evans, III, Ronald
Evans, Jr., Ronald Lee
Evans, Kingsley Lawrence
Evans, Sarah Anne
Fabela, Tomas
Fallon, Catherine
Fallon, Gabriel Edward
Fallon, Mark J.
Farias-Knowles, Manuel Efrain
Farrell, Lisa Renee
Fauss, Erica
Favaloro-Duran, Jaime Jean
Fay, Carol Marie
Fedasko, Nadine Leigh
Fellion, Jack Allen
Ferguson, Brigette Alvera
Ferguson, Trinity Marie
Fernandes Somers, Manuel Joseph
Fernandes Somers, Robin Elizabeth
Fernandez, Francis
Fernandez, Josephine
Fernandez, Malachi Alias
Ferreira, Kevin Jeremy
Ferreira, Levine Jeremy
Ferreyra, Brittany
Fincannon, Johnny Royce
Fincannon, Mary Sue
Fincannon, Steven Eldon
Finch, Naomi Sue
Finch, Richard Delane
Finney, Stephanie Ann

Fiolka, Brooklyn Raeann
Fiolka, Jr., Kenneth Andrew
Fiolka, Raymond Wayne
Firkus, Brenda Kay
Fite, Joeann L.
Flacy, David
Flatt, Mathew Allen
Flores, Annelle Christy
Flores, Benjamin Robert
Flores, Carlos Flores
Flores, Elaina Jane
Flores, Eryn Ashley
Flores, Felicia Annette
Flores, Luis Anthony
Flores, Michael Anthony
Flores, Olivia Ellen
Flores, Serenity Faith
Flores, Sierra Ellen
Flores, Timothy Clinton
Fogarassy, Arpad Kayden
Foltz, Nicky Diane
Foltz, Orion Ashby
Ford, John Eugene (D)
Ford-Kline, Ramona Susan
Forester, Jeannette
Forester, Paige
Forester, Payton
Forrest Michael Brault Revocable Trust dated 11-17-2003
Forsyth, Kimberly
Fox, Natalie Lynn
Fox, Phoebe Zion
Francis-Knowles, Velvet Violette
Franco, Kimberly Lynn
Frangipane, Joshua Anthony
Franklin, Daniel
Franks, Alycia
Franks, Dale Ray
Frary, Donovan James Arion
Frary, Jeanette Ilene
Frazze, Travis Bryant
Freeman, Christine Lynette (D)
Freeman, Sande Marie
French, Dale
French, Dolores L.
French, Donald E.
French, Katrina D.
French, Monique E.

French, William Charles
Frisbee, Daniel Robert
Frisbee, Glenna Jo
Fruge-Ford, Melissa Yvonne
Funes, Richard S.
Gage, Amber Marine
Gailey, Daniella Kimberley
Gaitan, Christine Marie
Gaitan, Moses
Galliher, Kenneth
Galliher, Kimberly Anne
Galvin, Gerald Patrick
Garcia, Azul Verde
Garcia, Gisselle LaNelle
Garcia, Jasmine Alessandra
Garcia, Jr., Ricardo
Garcia, Jr., Victor Miguel
Garcia, Leticia LaNelle
Garcia, Ricardo
Garcia, Rosa Margarita
Garcia, Rudolph Rick
Garcia, Samuel
Garcia, Sarah
Garcia, Taylor Dawn
Garcia, Victor Miguel
Garcia, Victoria Hope
Gardner, Dawneen Glee
Gardner, Gustave Patrick
Gardner, Teresa Charlene
Gardner, Timothy Paul
Garland, Verna Jeanie
Garternez, Mal'akhi
Gary, Chatterley Wayne
Gasero-Crimi, Linda Sue
Gates, Betty Jane
Gates, Daniel John
Gates, Jack
Gates, Pricilla
Gebbia, Joseph Ross
Geick, Isiah Dean
Geick, Leslie Dean
George, Clayten James
George, John D.
George, Lena M.
George, Lila M.
George, Rachel L.
Georgieva, Anna Georgieva

Georgieva, George Georgieva
Gifford, Richard Allen
Gilbert, Charles Warren (D)
Gilbert, Kirsten Patricia
Gilbert, Linda Ann
Gilbert, Nichole Christine
Gill, Danielle Laney
Gillillani, Gage Hunter Andrew
Glaum JR., Theodore William
Glaum, Janet Louise
Gobiel, Eden Rae
Gobiel, Ezekiel Bakor
Godfrey, Irene
Godfrey, James Paul
Godman, Alysia Diamond
Godsey, Norris Copeland
Goebel, Kayla
Goebel, Tunk
Goebel, Vash
Goetz, Debora Ann
Goetz, George David
Goetz, Perry George
Goetz, Virginia Kay
Goldstein, Cary Jo
Goldstein, Courtney Erin
Gombotz, Jennifer Jean
Gomes, Vicki Lynn
Gomes, William Buckley
Gomez, Mariah Louise-Marie
Gonzalez, Alma Angelina
Gonzalez, Edward Anthony
Goodwin, Patricia Ellen
Gordon, Brett Lee
Gotterba, Devin Leland
Gould, Nathan William
Grado, Joseph
Graham, Connie Lucille
Graham, Mary J.
Graham, Nicholas
Graham, Sandra Jean
Gravage, Jason Edward
Gravage, Jenny Leann
Gravelle, Edward Leroy
Graziano, Michael Anthony
Graziano, Ryan
Green, Daniel Hirsmuller-Counts
Green, Gretchen Corrine

Green, Jenifer Louise
Green, Jolene Laverne
Green, Jylian Bailey
Green, Marilyn
Green, Max John-Carl
Green, Rex Orion
Greg Smith Construction
Gregg, Daniel Lee
Gregg, Evelyn Marie
Gregg, Jonathan Matthew
Gregg, Robert Elias
Gregg, Verna Rae
Greybiehl, Alex
Greybiehl, Kristine Elizabeth
Griffin Jr., Thomas Joseph
Griffin, Donna
Griffin, Ryan Daniel
Grigsby, Pamela
Grobbel, Autumn M.
Grobbel, Julia R.
Gross, Jack E.
Grosse, Jack Edward
Grover, Claudia R.
Grover, Lynn Wayne
Grover, Shari Rene
Grundy, John Gary
Guerrero-Funes, Maria
Guiffra, Joseph
Guillemin, Samantha Kaitlyn
Gunderson, Diane McCoy
Gunderson, James Andrew
Gutierrez III, Salome F.
Hahn, Carmen Rose
Hahn, Jessica Lea
Hahn, Parker Lee
Hahn, Ryann Mae
Haley, Rae Marie
Hall, Alisha Rose
Hall, Bradley Edward
Hall, Brandon Robert
Hall, Brian Dean
Hall, Christopher Thomas
Hall, Daniel Jay
Hall, Donald Frank
Hall, Emily Kathryn
Hall, Jerry Morris
Hall, Kerry Ellen

Hall, Michelle A.
Hall, Pamela
Hall, Pamela Dale
Haller, Nicole Elizabeth
Haller, Richard Charles
Haller, Tammy Lynn
Hallmark, Charles E.
Hallmark, Darlene M.
Hallmark, Doyle Gene
Halpert, Simone Maxine
Halvorsen Jr., Boyd M.
Halvorsen, Lynn Louise
Halvorsen, Sr., Boyd Martin
Hamilton, Clinton
Hamilton, Harvey
Hamilton, Holly Lee
Hamilton, William
Hampton, Elizabeth
Hampton, Ellisha
Handley, Rachel
Hansen, Elwood
Hansen, Julie
Hansen, Lynn Holly
Harder, Joseph Andres
Hardin, Ernest
Hardt, Adelaide Mona
Hardt, Christoper John
Hare, Richard John
Harland, AJ Lex
Harland, Ella
Harland, Mia Grace
Harmon, Emily Louise
Harned, Jr., Donald LeVern
Harned, Linda Diane
Harper, Patricia M.
Harper, Pierre Lamont
Harris, Jerald Scott
Harris, Noori
Harris, Shawn Marie
Hart, Aurora N. H.
Hart, Eric John
Hart, William James
Hastings, Alissyia
Hastings, Edward
Hastings, LeAnn
Haugens, David Allen
Hawks, Dixianne

Haynes, Brooke Rochelle
Haynes, Jr., Richard David
Haynes, Roselene Lou
Hearn, Anthony James
Hearn, Elaine Elizabeth
Hearn, III, Harold James
Hearn, Thomas Warren
Heaton, Brandon Casey Scott
Hector, Alyssa Marie
Hector, Kathrine
Heflen, Michaelle Margurite
Hegeman, David A.
Hegeman, Elaine Rae
Heilman, Deana Maestas
Heinke Properties LLC
Heinke, David Fred
Heinke, Heinke Frances
Heinke, Joan Janette
Heinke, Joel
Heinke, John Randal
Heinke, John Robert
Heinke, John Terran
Heinke, Lonnie
Heinke, Melody Marie
Heinke, Randy
Heinke, Shaylee Megan
Heinzle, Tammy Lynn
Heissman, Patricia Lea
Heitzman, Jessica
Heitzman, John
Heitzman, Wanda
Helm, Steven Jay
Helms, Beau
Helms, Chris Troy
Helms, Daren Lee
Helms, Jared Paul
Helms, Megan Denise
Helms, Teresa Jean
Henderson, Renee Kathleen
Henry, Jeffrey Melvin
Henry, Noah Nathaniel
Henry, Tamara Leslie
Heric, Kim Marie Friend
Heric, Paul Michael
Hernandez, Lillyana
Hernandez, Marissa
Hernandez, Misty May

Herot, Debbie
Herrera, Maia Rose
Herring, Kymberleigh Marie
Herzburn, Karpathia Kimberly
Hess Quedens, Blake Andrew
Hess, Michelle
Hesseltine, Carl Jeremy Edward
Hesseltine, Dawn Ann
Hesseltine, Keith Edward
Hess-Quedens, Blake Andrew
Hetts, Alan Douglas
Heyrman, Caleb Jeffrey
Heyrman, Christopher Marc
Heyrman, Ciley Rae
Heyrman, Colby Jeffrey
Heyrman, Tamara Rae
Hibbard, Shelby L.
Hicks, Ernestine Mary
Hildeman, Marjorie Marion
Hill, Brett Jacob
Himango, Carolyn Rose
Himango, Gerald Arthur
Himmel Street Records
Hingst, Jesse Warren
Hingst, Joee Nichole
Hingst, River Jaxx
Hingst, Ryder James
Hitchen, Frances L.
Hitchen, Steven Carl
Hitchko, Alexa Michele
Hitchko, Stephen Patrick
Hixson, Christina Marie
Hoffman, Robert Harold
Hoffman, Sapphire Diana
Hogan, Austin M.
Holland, Jessica Jewel
Holland, Wesley R.
Hollins, Robert
Holly, Adam
Holmes, Mark
Homes, Michelle Leigh
Honeycutt, Jeffrey Lynn
Hooker, Catherine Leigh
Hooker, Emmette D.
Hooker, Jeannnie R.
Hooker, Robert E.
Hooker, Robert J,

Hooker, Wyatt W.
Hopkins, Barbara G.
Hopper, Aibel
Hopper, Ailem
Hopper, Aisen
Hopper, Autumn
Horne, Justin Andy
Horner, Craig James
Horner, Jared Hamilton
Horner, Shirley Ann
Hornick, Richard Paul
Hosford John T & K D Family Trust
Hosford, John T.
Hosford, Karen D.
Hostoski, Henriette
Hostoski, Jackie Louise
Hostoski, Michael Robert
Houghton, Christopher Michael
Houghton, Lynn Marie
Houghton, Parker Michael
Houghton, Piper Marie
House, Drake Michaelee
Houston, Vanessa B.
Howard, Jason Lee
Howard-Cateron, Kimberly Anne (D)
Howie and Gerry Clouser Trust Account, dated November 11, 1999
Huckabee Jr., Todd Blaine
Hudgens, Hope Renee
Hudgens, Kayla Ann
Hudson, Judith Marlene
Hudson, Shannon Craig
Huffman, Huan Ren
Huffman, Maurice Joseph
Huffman, Miles Jesse
Huffman, Robin Ann
Hughes, Benjamin Michael
Hughes, Brian Patrick
Hughes, Candice Libetsie
Hughes, Danny Ray
Hughes, Ethan Gabriele Xavier
Hughes, Gary Michael
Hughes, Joshua Tyler
Hughes, Julia Lynn
Hunter, Richard Thayne
Hunter, Sarah Nicole
Hunter, Tammy Lynn
Huppert, Annelise Beatrice

Hurst, Alexander Thomas
Hurst, Alexis Ruth
Hurst, Charles William
Hurst, Corine
Hurst, Howard
Hurst, Jacob John
Hurst, Jennifer Ruth
Hurst, Jordan Thomas
Imhoff, Barbara A.
Imhoff, Ronald A.
In Trust Robert G. Hegeman Trust
Incerty, Autumn Lynn
Incerty, Mario Anthony
Indiveri, Isabella Rose
Ingram, Dean Alan
Ingram, Megan Renea
Innocenti, Joseph Paul
Irrevocable Richard D. Finch Trust
Jackson, Mariah Renee
Jackson, Scharzar Cornell
Jackson, Sharolyn Marie
Jackson, Sherri Renee
Jackson-Brehmer, Luana Lynne
Jacobs, Kayla
Jacques, Elizabeth Marie
James Kruse, Bodhi Allen
James R. McKnight Irrevocable Trust
James, Donald J.
Janinis Rev Inter Vivos Trust
Janinis, John A.
Janinis, Lynne Holden
Jarvis, Bentley Paul
Jawor, Veronica Kristine
Jay T.  and Deloris McCoy Trust Dated October 25, 2007
Jean, Brandie L.
Jenkins, Helen Golbe
Jennings, Richard William
Jennings, Tammi Kay
Jernberg, Jason Benjamin
Jimenez, Edward Canales
Jimenez, Janice Mae
Jobson, Steven Bell
John and Carole Montgomery Family Trust
Johnsen Family Trust
Johnsen, Carl Adolph
Johnson, Aerynn Mae Rose
Johnson, Anthony

Johnson, Arianrhod Emery Ellen
Johnson, Aurora Rhiannon Marria
Johnson, Cathy
Johnson, Cynthia Louise
Johnson, Donna Jean
Johnson, Evelyn Kay
Johnson, Hailey Jocelyn
Johnson, Hilary Lee
Johnson, Jason Lee
Johnson, Jennifer Lynn
Johnson, Jeremiah Evan
Johnson, Jonathan David
Johnson, Joseph Ivan
Johnson, Kayla Joy
Johnson, Kevan Dyan Alezandria
Johnson, Lilly Hannah
Johnson, Louis Eric
Johnson, Marianne Marie
Johnson, Maureen
Johnson, Merlyn L.
Johnson, Montana Scott
Johnson, Nova M.
Johnson, Philip Eric
Johnson, Phyllis M.
Johnson, Richard Eric
Johnson, Rosemarie Leann
Johnson, Terry Scott
Johnston, Heidi Marie
Johnston, Jimmy James
Johnston, Justin James
Johnston, Karl Wayne
Johnston, Kerry Michael
Johnston, Lola Beatrice
Johnston, Lynne Carol
Johnston, Mary Natalia
Johnston, Santino James
Jones, Anna Louise
Jones, Asyra L.
Jones, Brandon Shamar
Jones, Ethel Louise
Jones, III, Robert Levi
Jones, Jennifer
Jones, Kalena Marie
Jones, Lexy L.
Jones, Mark Ray
Jones, Stephen Warner
Jones, Tristyn Williams

Joslin Family Trust Dated 2014
Joslin, Eleanor Ivy
Joslin, Katherine Jane
Joslin, Sara Beth
Joslin, Stephen Lee
Joslin, Tamara Lee
Joslin, Vickie Lee
Justis Eisenhour Cosmetologist
Kambourian, Adelaide June
Kambourian, Audrey Louise
Kambourian, Charles Jon
Kambourian, Kyle Jon
Kambourian, Rebekah Louise
Karol, Jacquline
Karol, Melody
Karol, Michael
Kashner, James
Kashner, Jean
Kassel, Cassandra
Kassel, Nicholas
Keeper of Your Time
Keerans, Lynne Marie
Keeter, Ciara M.
Keeter, Grant Michael
Kelley, Gauge
Kelley, Krista
Kelley-Overfield, Rochelle
Kelly Revocable Inter Vivos Trust
Kelly, Helena A.
Kelly, Jr., Charles P.
Kempner, Fe Reyes
Kempner, Simon Joseph
Kempton, Johna Lynn
Kennedy, Marie Colleen
Kenshalo, Amanda
Kenshalo, Dustin Paul
Kenshalo, Trinity
Kent, Dana Lynn
Kent, Thomas Clinton
Kersting, Rick Rodger
Killion, Christopher Lawrence
Killion, David Lawrence
Kimball, Dustin Troy
Kimball, Natalee Joy
Kincaid III, Charles Samuel
Kincaid, Jennifer
Kincaid, Nicky

King, Arian Josiah
King, Crimson Ellie
King, II, Philip G.
King, Stoney LeRoy
King, William Francis
Kingsley, David Eric
Kingsley, Helena Christine
Kirby, Kyle Patrick
Kirkendoll, Keith Ervin
Klehr, Jeremy Daniel
Klehr, Suzanne Rosemary
Kleimann, Anne Marie
Kleimann, Anthony Michael
Kleimann, Hannelore
Kleimann, Horst W.
Kleimann, Jacob Daniel
Kleinert, Audrie M.
Kline, Timothy William
Kling, Charity B.
Kling, Joshua Seth
Kling, Justin David
Kling, Olivia Addison
Knappen, Elyn Sue
Knappen, Margaret Elyn
Knappen, Molly Katherine
Knauff, Don G.
Knowles, Barbara Ann
Knowles, Holly Violette
Knowles, Kelly Shane
Knowles, Linda Lavonne
Kolacz, Cora Lee
Koloyartsev, Cara Lee
Koloyartsev, Frankie-Lee Ilyich
Konecek, Robert Fitzgerald
Koski, Jr., Rodney Walter
Koski, Prairie Cherokee
Kowal, Bradley Warren (D)
Kraus, Emma Elizabeth
Kraus, Nathan Sterling
Kraus, Sierra Rose
Kraus, Ticia Elizabeth
Kristoff, Anne Marie
Kristoff, Brandi
Kromminga, Jennifer Nicole
Kromminga, Joseph Wesley
Krueger, Aidan Wynn
Krueger, Dana Vern

Krulder, Ann L.
Krulder, Jori Jude
Krulder, Joseph John
Krulder, Sarah Matilda
Krulder, William D.
Kruse, Keeva Katarina
Kruse, Kevin Allen
Kueffer, Ethan Stewart
Kueffer, Keith Elmo
Kueffer, Mercedes Nieves
Kuklish, Robert L
La Mar, Teresa Lee
La Plante Family Trust
La Plante, Darrell Eugene
Lafond, Jada Rose
Lafond, Michelle Jean
Lake, Mary Isabelle
Lambach, Andrew
Lambert, Gary Lee
Landgraf, Scott Arthur
Lang, Robert Richard
Lanser, Robert
Law, Sharon Lynn
Lawrence, Madilynn Lana
Lawrence, Makaleigh Leanne
Lawrence, Maliah Lynee
Lawson, Cathy Marguerite
Layne, Gabriella
Lazenby, Bridget Lynné
Lebeau, Audra Jean
Lee, David James
Legacy Construction
Leger, Fernande Marie
Legg, Jesse Aaron
Lennon, Mark Davis
Lennon, Michael
Lennon, Mileena Kitana
Lentz, Gary
Leong, Jim Gee
LeSage V, Eugene Frederick
LeSage, Katherine Rosemarie
LeSage, Madeleine Rose
LeSage, Oliver Gene
Lesher, Serenity
Lesher, Skyler
Lester, Hataya Trinity
Lester, Jr., John Ray

Lester, Panayah Anaivae
Levert, Melissa
Levert, Zyren
Lewin, William Albert
Lewis, Kylie Jean
Lickiss, Jr., Leander Ransom
Lickiss, Rosemarie
Liebscher, Susan Nicole
Lightfoot, Rebekah Faye Lynn
Lightfoot, Stephen Wesley
Lindemuth-McLaughlin, Amanda Dawn
Lindstrom, Jared Michael
Linville, David Dean
Linville, Marie Ann
Lipkin, April
Lipkin, Kallie Mae
Lipkin, Kameron Alan
Lipovac, Jacob Ridge
Lipovac, Patricia Elaine
Lipovac, Ridge Joseph
Lipovac, Shawna Zoe
Lipovac, Shirley M.
Little, Frank Spencer
Little, Jorden Tyler
Little, Sawyer Michael
Little, Susan Dell
Litto, Donna Rene
Living Trust Kristina Miller Alexander Douglas Miller
Livingston, Amber Harvest
Lloyd, Izreal
Lloyd, Madonna
Lobdell Family Revocable Trust
Lobdell, Ruth Ann
Lobdell, Steven Philip
LoCelso, Arne Reese
Logan, Khloe Kayleen
Logan, Michael Todd
Logan, Tiffany Lisa
Lois, Jr., Randy
Lolley, Jr., Scott Alan
Lolley, Scott Alan
Long, Michaela Marie
Long, Shelby Renee
Longoria, Dominic Alexander
Longoria, Lisa Marie
Longoria, Robert
Lopez, Albert John

Lopez, Alison Jasmine
Lopez, Chase
Lopez, Inez Marie
Lopez, Martin Alejandro
Lopez, Melissa Leann
Lopez, Michael Donald
Lopez, Michael Frederick
Lopez, Michelle Lee
Lopez, Tonya
Lopez, Virginia Mae
Lopez-King, Mary Jo
Lorenz, Nicole Renee
Lorenz, Stephen Arthur
Loughmiller, Justin Louis
Lovett, Bralyan
Lovett, Broxton
Lovett, Ray
Lozada, Luke David Brian
Lucero, Linda Lucy
Lynch, Aimee Leigh
Lynch, David Alan
Lyons, Pamela Marie
M. and H. Hostoski REV. TST. DTD. 4/10
Macanas, James Lee
Macanas, Robert Lee
Macdonald, Mathew Jacob
MacDonald, Memory Lee
Macy, Rona Elyse
Madewell, Cody Evan
Madewell, Tiffany Vaida
Madewell, Zackery Morgan
Maes, Eloy Joseph
Maes, Georgia May
Magee, Holbrook Harvey
Maggard, Jenipher Ramona
Maggard, Jordan Michael
Mahmoud, Soraya
Maice, Jessica
Maice, Jordan
Maigatter, Isabella Michaela
Mallory-Seale, Conchita Ginger Shalina
Malloy, Adam James Quinn
Malloy, Aiden
Malloy, Bethany Elizabeth Belle
Malloy, Kristina
Malloy, Wyatt
Malone III, John Lore

Malone Jr., John Lore
Malone Sr., John Lore
Malone, Alisha Therese
Malone, Josephine Barbara
Malone, Patrick
Malone, Tamara
Malone, Victoria
Maloney, Aiyana Kaylene
Maloney, Derek James
Mandates, Kevin Ili-ahi-okilauea
Mangino, Reyna Michelle
Mangino, Susan Marie
Mangino, Terese Michelle
Manuel, Victoria G.
MAP Paradise Properties
Marler, Cynthia Rae
Marmon, Kristel Mary
Marter, Austin Lee
Marter, Madeya Rose
Martin, Alejandro F.
Martin, Anthony Timothy
Martin, Ashley Ann
Martin, Cynthia Elaine
Martin, Katrina Jay
Martin, Myrtle Allen
Martin, Robert Ulysses
Martin, Tannith Emily
Martin, Tehya
Martines, Kristina Angelina
Martinez, Philip Albert
MarxWerx Studio
Mason, Michael William Raymond
Mason, Shawn Michael
Mason, Travis
Massage, Hillary Elizabeth
Massengale, Brenda Lee
Massey, Joshua
Masterson, Kylie Mae
Masterson, Maggie Leona
Masterson, Mathew Clarence
Matt-King, Kristina
Maurer, Harold Arthur
Maurer, Jack Arthur
Maurer, Jason Anthony
Maurer, Lynn Marie
Maxemin, Mark A.
Maxwell, Marcus

May, Katherine
Mayhew, Claudia Camille
McCally, Christine A.
McCally, Peter John
McCally, Thomas C.
McCann, Daniel Earl
McCann-Bush, Fayth A.
McCarter, David Wayne
McCarter, Irene
McCaskill, Zach
McClellan, Eliana Rose
McClellan, Kenneth
McClintock, Jeremy Douglas
McClintock, Lillie Marie
McClintock, Mya Elizabeth
McCollum, April
McConnell, Steven Samuel
McCord, Justin S. Q.
McCoy, Deloris Ann
McCoy, Jay Timothy
McCoy, Jennifer
McCullom, Raymond Lee
McDonald, Ashley May
McDonald, Kash
McDonald, Martin Ray
McDonald, Robert
McEvoy, Odin Maximilian
McEvoy, Shaugn Robert
McGee, Jr., Nicholas Christopher
McGee, Nicholas Christopher
McGuire, Donna Sue
McHenry, Brenda Gaye
McKnight, David J.
McKnight, Ilynn G.
McKnight, James R.
McLaughlin, Brandon
McLaughlin, Jon James
McLaughlin, Nevaeh
McMaster, William
McMeans, Brenda O.
McNamar, Destiny Rose
McPherson, Brenda Lee
McRae, Brian Andrew
McRae, Destiny
McRae, Kaya Aurora
Medina, Jesse J.
Medley, Shawn

Meek, Adam Whane
Meek, Hunter Allen Ray
Meek, Joanna Kathleen
Meek, Makenzie Lynn Louise
Meek, Morgan Marie Areless
Meek, Sirius James
Mello, Mariah Lynne
Mendonca, Heather Allyson
Mercer, Cheri Lee
Merlyn L. and Phyllis M. Johnson Family Trust
Merrin, Darryl Parke
Merrin, Raymond Wendell
Merrin, Shelly Lynn
Metcalf, Cathryn B. Haley
Mewes, Yvonne Marie
Meyers, Marcus Richard
Meyers, Sharon Denise
Meyers, William Tanner
Michael and Lori Murasko Family Trust
Michel, Renee
Micya, Kayla
Middleton, David L
Miles, Charles
Miles, Deborah Lynn
Miles, Robert James
Miller, Alexander Douglas
Miller, Casey Wayne
Miller, Clinton H.
Miller, Delores
Miller, James Ray
Miller, Joshua
Miller, Jr., Roosevelt
Miller, Kristina
Miller, Kylie Jean
Miller, Lynn
Miller, Olivia R.
Miller, Rebeca L.
Miller, Tabitha
Miller-Aitkens, Kimberly Jean
Millner, Yvonne B.
Mills, Levi H.
Mills, Margaret Louise
Mills, Raymond Earl
Minor - Iverson, Connie J.
Mintz, Michael Eugene
Misso, Tanner Phillip
Mitchell, Brodie Cale

Mitchell, Isabella Eden
Mitchell, Nolan Broderson
Mitchell, Paula Carlotta
Mitchell, William Carl
Modena, Cortney Kennah
Moe, Jamie
Moe, Mike
Mokhtarzadeh, Chelsea Shirley (D)
Mokler, Dylan Thomas
Mokler, Patrick Alastar
Molise-Kuklish, Jennifer L.
Momany, Aaron Lee
Momany, Michael
Monhead, Kimberly
Montanez, Amy Lynn
Montano, Jessica Joy
Montgomery, Carole Jeanne
Montgomery, John Weir
Moreno, Deanna Teresa (D)
Morgan, Debora
Morgan, Emmie Renee
Morgan, John Fitzgerald
Morgan, Jr., Joseph Freddae
Morgan, Levi Hale
Morgan, Mackayna
Morgan, Michael
Morgan, Robert Hale
Morgan, Stetson Kev
Morris, Amara Teagen
Morris, Connor  Ian Wayne
Morris, Michael Steven
Morris, Reena Leean
Morrison, Alexander Lee
Morrison, Lilyanna
Morse Espindola, Sharon
Morton, Gary Maverick
Morton, Rhonda June
Moulton, Jeremiah Daniel
Mueller, Karen Jo
Mueller, Merrill Jon
Mueller, Steven Timothy
Mueller, Susan Jean
Mullen, Ellianna Marie
Mullen, Heath
Mullen, Violet Rose
Mullins, Estelle Lee
Mundey, Taylor N.

Munns, Christian Douglas
Murasko, Cory Michael
Murasko, Lori Ann
Murasko, Michael Wayne
Murasko, Mikaela Grace
Murasko, Taylor Rae
Murfitt, Zachary James
Murphy, Garretson Matthew
Murphy, Nick
Murphy, Paul Charles
Murphy, Stacie
Murray, David Wiley
Murren, Nancy Elizabeth
Myers, Patricia Ann
Nails, Bryan G.
Nails, Joseph Robert
Nails, Joshua B.
Nails, Kiley D.
Nails, Kristy D.
Nails, Rachel Renea
Nails, Wesley Joseph
Napier, Alexis Lynn
Napoli-Branson, Jennifer Christine
Navitsky, Adeline Lee
Navitsky, Blane Carl
Navitsky, Clay Tyler
Navitsky, Morgan Elizabeth
Navitsky, Wade
Neade, Emerline Ruth
Neade, Michael Lenard
Neade, Randy Lee
Neff, Sadie Kay
Nelsen, Nicholas
Nelson, Gary Lyle
Nelson, Jennifer
Nelson, Todd Lawrence
Ng, Tyden Matthew
Nguyen, Thu Huu Bao
Nichols, Andrew Clark
Nichols, Phillip Wayne
Nielsen, Thomas Dyhr
Nimz, Clifford Earl
Nix, Lisa Clarice
Nokes, IV, Frankie Wayne
Noland, Belem P
Norman and Leah Sovereign Trust
Norton, Laura Kathleen

O'Brien, Dennis Gabriel
Ochoa, Daniel Antonio
Odell, Debra
Odell, Markham
Odell, Meaghan
O'Dor Stroup, Tyler Nicole
O'Dor, Andrew Alex
O'Dor, Daniel Eugene
O'Dor, Marian Jean
Offutt, Lauren Marie
Ogden, Mary Ellen
O'Kelly, Cody Hank
O'Kelly, Jett Dane
O'Kelly, Lilah Whitney
O'Kelly, Melinda Sue
Orion Designs
Orndorff, Guadalupe Mary Louise
Orozco, Adrianna Maricella
Orozco, Laverne Melody Victoria
Osuch, William Ethan
Osuna, Daniel
Overfield, Cadence Suzzanne-Lyn
Overfield, Charles A
Overmyer, Brad
Overmyer, Ellsworth Charles
Overmyer, Lillian Shirley
Overmyer, Peyton
Overmyer, Shirley B
Overmyer, Stephen Michael
Overmyer, Tamica
Overmyer, Zoey Marie
Owensby, Marvin Franklin
Pacheco Scott, Jesse Dean
Padilla, Alice Marie (D)
Page, Kendrick Dalton
Paiva, Nicholas
Paiva, Sandra Marie
Palmarin, Manuel Jesus
Palmer, Debra
Palmer, Lara S.
Palmer, Mark Eli
Paradyme Construction
Parish Place LLC
Parish, Abraham Christopher
Parish, Jaxon Troy
Parish, Justin James
Parish, Kiera Kinsley

Parker, Raymond Kenneth
Parrott, Abria Rose
Parrott, Alexis V.
Parrott, Blair Dean
Parrott, Blane Leland
Parrott, Brent E.
Parrott, Dallen Blake
Parrott, Harvey D.
Parrott, Jalen
Parrott, Kaden Blane
Parrott, Karen L.
Parrott, Landen Harvey
Parrott, Liam Dean
Parrott, Wendy Rebekah
Patrick, David Russell
Pavcik, Joseph K.
Pavcik, Judith L.
Payan, Seth
Payne, Carol
Payne, Lucas Rolf
Payne, Terrie J
Payne, Timothy James
Pearson, Andrew
Pearson, Raylonnie B.P.
Peck, Charles Dewitt
Pennington, Joseph William
Pennington, Kasie Anne
Pennington, Susan Anne
Pennington, Walter Guy
Percell, Kurt Eugene
Perkins, Brad E.
Perkins, Brook Marie
Perkins, Kelly
Perkins, Stacie M.
Perkins, Tehya rain
Perron, Mary Alice
Perry, Jr., David Bradley
Persons, Donna Jean
Persons, Earl Charles
Peter D. Stecklow and Cynthia A. Stecklow Revocable Living Trust Dated December 7, 2018
Peters, Nicholas Alexander
Peterson, Hannah
Peterson, Steven Craig
Peterson, Zakery Ray
Petkov, Martin Petkov
Petkov, Mianna Martin
Petkov, Zara Martin

Petrillo, Joseph
Pettit, Brooke
Pettit, Timothy A.
Pezzi, Thomas Joseph
Pfeandler, Joseph Robert
Phelan, Jade Harmony
Phelan, Thomas
Phillips, Carol Deann
Phoenix Forester, Blaise Ryan
Pickett, Benjamin Daniel
Pickler, Donald Joseph
Pierce, Jacob
Pierce, Rebecca
Pierro, Charles Lavern
Pierro, Tammie Lee
Pierson, Gregory A.
Pike, Precious Savannah
Pillay, Larissa
Pine, Toni M.
Pineview Duplexes
Pinheiro Jernberg, Elizabeth Charlotte
Pintner, Beven
Pope, Darin Robert
Popper, Edythe Janice
Porter, Chante
Porto, Charlotte
Portteus, Leslie Jean
Potter, Arthur Joseph
Potter, Ricky A.
Potter, Vicki Lee
Powell-Waid, Cheryl Jean
Powers, Ashley W.
Powers, Keith Larry
Powers, Liam J.
Powers, Lisa N.
Powers, Matthew S.
Powers, Stanley
Predix-McClellan, Scarlett Jolene
Prenatt, Rachael Mae
Prenatt, Samantha Ann Marie
Presnell, Haley Emily
Presnell, Irene Emily
Presnell, Patrick Drew
Preston, Devon James
Price, Kerri Lynn
Pringle, Thomas Earl
Prochnow, Gail Loraine

Prochnow, Mark Kevin
Putty, Gary Edward
Putty, John Marlin
Putty, Kameron Steven Edward
Putty, Kyler John
Qualls, Brica Dolores
Qualls, Philip Daniel
Quedens, Brian
Quinones, Antonio Raul
Quint, Marilyn
R&J Energy
R&R Construction
Ramires, Jorge
Ramirez, Natalie
Ramirez, Penny Marleen
Ramirez, Yolanda
Ramos, Nancy
Ramponi, Claudia Dianna
Randy L. Wright and Heidi M. Wright Revocable Trust
Raskins, Julie Sky
Rasnick, Carl R.
Rathja, Christopher Warren
Rauscha, Joey Robert
Reagan, Jessica Lynn
Reagan, Keara Marie
Reagan, Liam Charles
Reagan, Wilbert Charles
Reed Electric
Reed, Andrew Benjamin
Reed, Benjamin David
Reed, Natalie Nicole
Reed, Nicole Patricia
Reedy, Shiloh Iona Ann
Rehburg, Mark Robert
Reid Trust dated April 15, 1998
Reid, Christine Ruth
Reid, Gerald Kurt
Reinolds, Karin
Renner, Gregory Joseph
Resch, Jeffrey Allan
Resch, Jennifer Alice
Resch, Marcia Eileen
Resindez, Teresa
Resso, Kim H.
Resso, Lindsay W.
Resso, Michael W.
Reszler, Nathan Ian

Reszler, Tina Lyn
Reyes, Melissa Dawn
Reynolds, Amy D.
Rhodes, Amy Renee
Rhodes, Renee Janeva Lynn
Ricca, Karen Leigh
Rice, Bella Ann
Rice, Benjamin Joseph
Rice, Bentley William Forrest
Rice, Blair Courtney
Rice, Brooklynn Mae
Rich Dewell's Import Auto Repair
Richard E. Purcell Living Trust dated April 3, 2015
Rickards, Joel C.
Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust
Rickmers, Derek
Rickmers, Reta M.
Riggs, Isaac Michael Allen
Rinesmith, Christine Jannell
Rinesmith, Douglas Darin
Rios, Enrique G.
Rios, Lolene (D)
Rivera, Martin
Roach, Michael Alan
Robbins, Amie Caroline
Robbins, Brandon Dale
Robbins, Ian J.
Robbins, Judy A.
Robbins, Kinley Colette
Robbins, Raymond Arthur
Robbins, Tessa Grace
Roberts, Joyce
Roberts, Kalia JoAnn
Roberts, Peaton
Roberts, Phillip B.
Roberts, Sarah Renee
Robertson, Charles Matthew
Robertson, Isaiah
Robertson, Julian Isaiah
Robinson, Barbara Ann
Robinson, Carter Scott
Robinson, Cathryna Leigh Ann
Robinson, Susan Ellen
Robinson, Trevor Scott
Robinson, Wyatt Lee
Robison Family Trust
Robison, Debora

Robison, Keaton Towner
Roby, Lloyd
Roby, Nancy
Rocovits, Pamela Jean
Rodriguez, Karah Lee
Rodriguez, Nathan
Roebuck, Stoner E.
Roebuck, Susan K.
Roethler, Nikki N.
Rogers, Amanda
Rogers, Brooke Lee
Rogers, George Michael
Rogers, Steven J.
Rondanini, Jeanine
Rostamo, Ronald Willand
Roudybush, Steven Dale
Rowe, Enafaye Nine
Rowe, Sydney
Rucker, Randall
Rummell, Lillie M.
Rummell, Winfield R.
Running Bear Trust
Russell, Crystal LaVonne
Russell, Dawn
Russell, Jaiden Renea
Russell, Jennifer Elaine
Russell, RaeLynn Marie
Russell-Pease, Kathleen
Rutledge, Kayla Marie
Rutledge, Kindra Nicole
Rutledge, Marcus
Rutledge, Richard MIchael
Ryan, Denise Elizabeth
Ryan, Gage Michael
Ryatt, Eileen Louise
Rydeen, Heidi Sue
Rydeen, Timothy
Saise, Kayla Haunani
Saise, Nathaniel Andy
Sala, Lynda Joanne
Salamon, Genesee Helena
Salas, Daniel B.
Salez, Bailey Paul
Salez, Sr., Randy Paul
Sallaz, James D.
Salle, Lawn Christopher Wiley
Sampson, Lorraine Carol Jean

Sampson, Sean Lee
Sanda Lee Edson and Michael Eugene Edson Revocable Trust, dated 6-27-2017
Sanders, Alice
Sanders, Amy Marie
Sanders, Demitra LeeAnn Jean
Sanders, Kevin L.
Sanders, Media C.
Sanders, Valerie Darlene
Sandoval, Amy
Sandoval, Kara Elizabeth
Sandoval, Lynn
Sandra Jean Graham Revocable Trust
Santa, Jamie Alice
Santos, David Alfred
Santos, Joann
Sapien, Christina Lynn
Sapien, Gary
Sapien, Ryan
Sargent, Tasha Lee
Sargent, Timothy Shane
Sargent, William James
Saunders, Kathryn
Sayre, Jeffrey McCartney
Scarbough, James Wesley
Schlemme, Sean David
Schmidt, Christina S.
Schmidt, Kathryn Leigh
Schneebele, Jr., Harry Ronald
Schneebele, Linda Glass
Schofield, Bradley D.
Schofield-Eck, Sharen Arlene
Schoonover, Katie Faye
Schroeder, Emily Ann
Schuette, James
Schwind, Mark Stephen
Scogland, Amanda M.
Scott D. Brogden 2018 Trust
Scott, Timothy
Sealander, Daniel Arien
Sealander, Kaylee Joy
Sealander, Timothy Michael
Seale, Dustyn Allen Eliston
Seale, Richard Allen
Seale, Trysta Rhiannon Maeola
Sebesian, Chad
Sebesian, Raymond Celrge
Seeley, Jonathan Howard

Self, Brenda Kay
Self, Judith Anne
Self, Ronald Dee
Settergren, Rebecca Ann
Settles, Carly Karen
Settles, Leah Marilyn
Settles, Tina Marie
Sewall, Aidan Romero
Sewall, Aubree Alice Rose
Sewall, Eric Robert
Sewall, Raynee Lee O'Donnell
Sewall, Riley Parker
Sewall, Sr., Eric Robert
Sewall, Talon James Andrew
Sewall, Violet Azure Danae
Sexton, Vanessa Elizabeth
Shadle, Larry Eugene
Shadle, Malia Camille
Shady Cove Duplexes
Shanko, Rochelle A.
Shanks Jr., Richard
Shanks, Megan
Sharon's Painting Service
Shaulis IV, Delman Douglas
Shaulis, Claire Viky
Shaulis, III, Delman Douglas
Shaw, Bradlee James
Shaw, Brian Kipton
Shaw, Linda Lou
Shaw, Makenzie Rene
Sheppard, Sean
Sherlock, Scott
Shettlesworth, Iva
Shields, Tomi Rose
Shipman, Waylon Aron
Shirley, Jason Aaron
Short, William James
Shrader, Rose
Shroyer, Kayden Ann
Shroyer, Rylie Kay
Shuler, Jillian Marie
Shupe, Jaden Moor
Shupe, Tyden Stephen
Sides, Travis Scott
Silva, Armand Julius
Silva, James (D)
Silveira, David Francis

Silveira, Molly Lynne
Silveira, Quentin Francis
Silver, Arrow Don
Simmons, Michael
Simon J. Kempner Revocable Trust February 18, 1993
Simpson, Robert Bruce
Singler, Caitlyn
Singler, John Martin
Singler, Linda Wahlquist
Singler, Matthew Cody
Siruek, Justin
Slater, Brian Lee
Slater, Cynthia Marie
Slater, Starla Rene
Small, Kimberly Renee
Smaltz, Carlene
Smith, Alicia
Smith, Caleb Matthew
Smith, Christopher
Smith, Colby Samuel
Smith, Corrine Marie
Smith, Elizabeth Caley
Smith, Eric Dale
Smith, Eric Scott
Smith, Gregory Alan
Smith, Gregory Marc
Smith, Heather Ann
Smith, III, Gaylend Charles
Smith, Izzabelliah Andrea Don
Smith, Jacqueline
Smith, Jason Ryan
Smith, Jo Ann E.
Smith, Kelsie Amanda
Smith, Kevin Ryan
Smith, Laurie Lavonne
Smith, Makayla Anne
Smith, Matthew Bryan
Smith, Nicole Michelle
Smith, Paisley Renee
Smith, Robert
Smith, Rose Ann
Smith, Soheila
Smith, Steven Edward
Smith, Taylor Don Friedrich
Smith, Trinity Allison
Smith, Vicky Lee
Smith, Walter David

Smith-Henry, Zachariah Gerald
Smrt, James Edward
Smrt, Theresa R.
Solis, Arnaldo B.
Solis, Atzin A.
Solis, Rubi
Solis, Tonantzin D.
Solis, Tzetikatzin E.
Solis, Tzitlatzin M.
Soto, Cynthia Kay
Soto, Nicholas Florian
Sovereign, Kacey Lea
Sovereign, Leah Diane
Spainhower, Collen
Spaletta, Penny Ann
Spear, Colby Wade
Spears, Jerry
Specht, Daniel R.
Speer, Aaron Alex
Speer, Donna Mae
Spees, Noble Dennis
Spees, Sharlene Lynne
Spencer Family Living Trust
Spencer, Anthony Neill
Spencer, Donna J.
Spencer, Mark Wayne
Spencer, Sheree Lynn
Spencer, Steven J.
Spiller, Marissa Ann
St. Germain, Christopher
Stainback, Micah
Stancliff, Brad Allen
Stanfield, Catalina
Stapp, Nancy Lynnett
Starkey, John
StClair, Hanna Janell
StClair, Jakob Dillon
Stecklow, Cynthia Ann
Stecklow, Peter David
Steele, Justin Tyler
Steele, Logan Marshall
Steele, Nicholas Anthony
Steele, Trinity Lyn
Steiger, Angela Thornton
Steiger, Edward R.
Steiger, Joan Elizabeth
Steiger, Robert

Stephens, Jayda A.
Stevens, Brian
Stevens, Dawn
Stevens, Kathryn A.
Stevens, William M.
Stewart, Alysha Areanna Star
Stier, Elijah Batchley
Stier, Maguire Batchley
Stier, Richard Harper
Stirling, Tessa
Storm, Tom
Stovall, Rowan
Strang, Embrielle Harlan
Strang, Heather Nicole
Strech, Chester Leo
Strech, Jeanette Lynn
Stredwick, Julie Kay
Stroup, John Hilton
Structure Paradise Salon
Stuart, Richard Andrew
Sullivan Jr., Larry Mansel
Sullivan, Colten Jacob
Sullivan, Gage Robert
Sullivan, Hunter David
Sullivan, Kala Marie
Sullivan, Riley Ian
Summers, Dillan Anthony-Mark
Sunday, Dianne Patricia
Sunday, Lisa Ann Tiffany
Suniga, Kaylee Nicole
Sutterfield, Kellie Deanne
Swain, Jennifer Lee
Swain, Kevin Howard
Sweet, Atryna Skylynn
Sweet, Bobby Aryon
Sweet, Randi Sue
Sweet, Robert Morlan
Swett, Raymond Lee
Swett, Sylvia Elaine Davy
Swift, Jacquelyn Frances
Swiney, Karen
Swiss-Link, Inc.
Sypherd, Christopher Nathan
Sypherd, Cindy Lou
Sypherd, Drew Scott
Sypherd, Tanner Miles
Sypherd, Wilbur Beryl

Taber, Dean Roy
Taber, Janice Arlene
Talley, Roberta Lee
Tamayo, Breanna Ellice
Tamayo, Cherise Rodene
Tamayo, Gabrael Ofelia Rose
Tamayo, Jasmin Marie
Tamayo, Jerrod
Tamayo, Paige
Tamayo-Gaitan, Roman J
Tanner, Ronald Joseph
Tarascio, Jacob Kyle
Tatum, Deanna
Taul, Liam Wyatt Clinton
Taylor, Ashley Faith
Taylor, Gary Chester
Taylor, Kaiya Nicole
Taylor, Kathleen Mary
Taylor, Laverne Melody
Taylor, Marc Dennis
Taylor, Mary Jane
Taylor, Michael Joseph
Taylor, Naomi E.
Taylor, Timothie Robert Chet
Terrano, Anthony Richard
Terstegen, Ayden J.
Terstegen, Benjamin A.
Terstegen, Caleb T.
Terstegen, Eric W.
Terstegen, Joshua E.
Terstegen, Michelle A.
Terstegen, Samantha M.
Terstegen, Savannah A.
Terstegge, Heather Anne
The Autumn M. Grobbel Trust
The Bell Family Trust dated 1995
The Brent and Alexis Parrott Living Trust dated November 25, 2009
The Craig Horner and Shirley Horner Family Trust Agreement 7/9/1992
The Daniel E. McCann Revocable Trust
The David F. Heinke and Joan J. Heinke Trust
The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March 9, 1999
The Deppe Family Trust, Dated February 23, 2007
The Donald F. and Pamela D. Hall Trust, Dated 12-16-94
The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust
The Estate of Alice Marie Padilla
The Estate of Isabel Webb
The Estate of Karen Sue Dalrymple

The Family Trust of Drew S. Sypherd & Cindy L. Sypherd Dated August 26, 1996
The Fernande M Leger 2005 Trust
The Himango Family Trust dated June 27, 2001
The Holbrook Harvey McGee Jr. Trust
The Howard and Corine Hurst Trust May 12, 2000
The Johnston Family Trust dated July 31, 2000
The Knowles Family Trust
The Mary S. Fincannon Family Trust dated 08/29/2016
The Maurice J. Huffman and Robin A. Huffman Revocable Living Trust
The Michel Family Trust
The Nail Gourmet
The Parrott Family Living Trust
The Randolph C. Cloyd and Shirley R. Cloyd Living Trust Dated June 28, 2018
The Randy and Sharen Eck Family Trust Dated 01/15/2013
The Rebecca Dearing Living Trust
The Thornton Kempton Living Trust
The Walker 1984 Family Trust, dated July 19, 1984
The William A. McMaster Trust
The Wood Family Living Trust Dated 2015
The Yeager Family Trust dated January 23, 2012
Third Age Solutions
Thomas W. Brogden Revocable Trust
Thomas, Daniel
Thomas, III, Steven
Thomas, Jr., Steven
Thomas, Peggy
Thomasson, Dalicia
Thomasson, Jayden
Thompson Family Living Trust
Thompson, Anne Marie
Thompson, Braelynn
Thompson, Lyric Blaze
Thompson, Matthew Dean
Thompson, Michelle Leigh
Thompson, Nicklas Christopher
Thompson, Rome Nicklas
Thompson, Sarah Genevieve
Thompson, Sherri Rene
Thompson, Stephaney Marie
Thompson, Sylvia Claire
Thomsen, Faith Gale
Thomsen, Hunter James
Thomsen, Kayleigh Rose
Thomsen, Monica Rachelle
Thomsen, Travis Leon
Thorburg, Jedediah Lee
Thornton, Dossue

Thrash, Nancy Beth
Threadgill, Tomis
Thweatt, Stacy L.
Thweatt, Tytus Allen
Tietjen, Tiffany
Tiffany, Laura Camille
Tiffany, Lisa T.
Timone, Regina Lee
Tindall, Brian Jeffrey
Tindall, Mackenna Loraine
Tindall, Madalynne Gail
Tindall-Young, Mary Lynn
Toledo, Kathy Ann
Tolen, William Tomas
Tompkins, Robin Gail
Total Body Health Solutions
Trusley, Clarence Kelly
Tuel, Richard
Tuma, Matthew James
Turner, Bill
Turner, David Robert
Tynes, Clyde Williams
Tynes, Nancy Joyce
Ulch, Frank Scott
Ulch, Patricia Kathleen
Ummel, Yvette
Valdez, Isaiah Peyton
Van Bibber Revocable Inter Vivos Trust
Van Bibber, Monty
Van Bibber, Patricia Josephine
Vancott, Wendy Georgine
Vanleer, Karlene Gaye
Vanvranken, Miranda Edith
Varao, Darlene I.
Vargas Trust dated January 30, 1997
Vargas, Anna Maria
Vargas, Ignacio
Vasquez, Lisa Marie
Vasquez, Samuel Nash
Vasquez, Steven Edward
Vaughan, Grady Ray
Vaughan, Mia
Vaughan, Ryan
Vaughan, Whitney Rae
Velasquez, Andrew Carr
Velasquez, Cheyann
Velasquez, Joseph Arturo

Velasquez, Rachelle Ann
Venn, Gianna Lynn
Vera, Evette
Vermillion, Stacey Lynn
Verna R Hamilton Living Trust
Versteeg, Linette Ray
Versteeg, Raymond Rollin
Villanueva, Aaliyah Lucille
Villanueva, Canvis L.
Vincent, Douglas Arthur
Vincent, Lotheda Irene
Volmer, David Alan
Von Rotz, Erik Christopher
Wade, Jordyn D.
Wagner, Arthur Jay
Wagner, Erik Jay
Wagner, Larry Eugene
Wagner, Lorelei Frances
Walker, Georgia Ellen
Walker, Ivan
Walker, James Daniel
Walker, Joseph Allen
Wallace, Hudson
Wallace, Jr., Todd Richard
Wallace, Paisley
Walling, Abagale Rose
Walling, Cassandra Marin
Walter, Marie Josephine
Walter, Robert Lloyd
Wanless, Lyle Raymond
Wanless, Taylyn Storm
Ward, Kristin
Ware, Sharin Dee
Warmack, Dean Michael Silas
Warner, Misty M.
Warnke, Eric Anthony
Wasson, Cheyanne River
Waters, John Aaron
Waters, Richard Donald
Waters, Teddy Jean
Watson, Patricia Francis
Watters, Derrick Alan
Watts, Hunter Jamison
Watts, Leeanne Marie
Watts, Tony Ray
Waugh, Steven Ray
Weaver, Charles Eugene

Weaver, Kya Dream
Weaver, Mercy Stephanie
Weaver, Wyatt Wade
Webb, Donald
Weiman, Steven Wayne
Welch, Cherie
Welch-Davis, Jorden N.
Wells, Heather Anne
Wendell Roland Whitmore and Elizabeth Hanford Whitmore 2018 Revocable Inter Vivos Trust
Wescott, Melody A.
Wesley, Breanna Marie
West Coast Maine Coons and Pomskies
West, Ann Marie
West, John Frederick
West, Tyler Allen
Weston, David Adam
Weston, Dwaina Mishelle
Weston, Eleanor
Weston, Jasmin
Weston, Richard L.
Westrup, Elijah Matthew
Westrup, Tove Michelle Diana
White, Bethany Mariah
White, Haylee Marie
White, Lee Mayfield
White, Melissa Lynn
White, Mitchell
White, Patricia
White, Paul
Whitmore, Elizabeth Hanford
Whitmore, Lucy Bethea
Whitmore, Wendell Roland
Whitworth, Antoinette Marie
Whitworth, Deborah
Whitworth, Jacob Wayne
Whitworth, Michele Ann
Wians, Randall Lyle
Wieger, Frances Jeanette
Wieger, Jr., Robert Emerson
Wieger, Tamara Anne
Williams, Andrea Nicole
Williams, Aroara Sue Marie
Williams, Bailie Maddison
Williams, Charles C.
Williams, Elsie Elizabeth
Williams, Eric John
Williams, Joanna Marie

Williams, Jon Eric
Williams, Kirsten Lee
Williams, Lillie Neveah
Williams, Mason James
Williams, Michael James
Williams, Michael Lawrence
Williams, Michele Naomi
Williams, Roxanne Renee
Williams, Shirley Ann
Williams, Sue Lynne
Williams, Tanessa Marie
Williams-Cloyd, Shirley Rayleen
Williamson, Wayne C.
Wilson, Ann Marie
Wilson, Brian Mathew
Wilson, Crystal Kaaren
Wilson, Daniel Lee
Wilson, Edward Jacob
Wilson, Emma Jean
Wilson, Josiah John
Wilson, Julia Rose
Wilson, Kimberlee Sue
Wilson, Riley Ann
Wilson, Robert James
Wilson, Teresa Sue
Wilson, Unique Stacey Lynn
Wilson-Afflerbach, Heather Michelle
Wilt, Emily Faith
Wilt, Timothy Jason
Wineland, Jackie Lousie
Wing, Abel Michael Raymond
Wing, Joshua Michael
Wise, Lisa Gail
Womack, Lisa Anne
Womack, Rickie Randall
Wonderling, Davina Arlene
Wood, Jenifer Louise
Wood, Kathryn Louise
Wood, Penny
Wood, Ronald Wayne
Wood, Ryan Thomas
Woods, Jesse Lee
World, Jodi Claire
World's Healing Hands
Worley, Thomas Hugh
Wortham, Tatum Anthony
Worthington, Ava Grace

Worthington, Brittney Nicole
Worthington, Caitlin Ann
Worthington, Emilee Nicole
Worthington, Lillien
Worthington, Marcus Thorton
Worthington, Sherry Elaine
Wright, Darrell
Wright, Gail Caldwell
Wright, Heidi M.
Wright, Randy Lee
Wright, Robert Westley
Wright, Shawnee Elizabeth
Wright, Timothy Alan
Wright, William Patrick
Wyatt, Christopher James
Wyatt, Deanna
Wyatt, Rose
Wyatt, Tim
Wylie, Douglas Steven
Yahraes, Shirley
Yates, Rodney Joseph
Yeager, Dionne
Yeshayahou, Jessica Louise
Yokota, Sean Kaiden
Yokota, Yuliko Ann
Yokota-Schlemme, Lilyana Kay
Youngblood, Connor Lee
Youngblood, Nott Ruby
Zacharias, Brantley David
Zacharias, Bryson
Zacharias, Thomas Kyle
Zade, Ezra Marie
Zarate II, Joseph Richard
Zarate, Michele Elisabeth
Zarate-Cook, Monika Annette
Zeman, Karen Janice
Zeman, Kenneth Val
Zicke, Bernadine Louise
Zicke, Yvonne Dolores
Zima-Kowal, Dillon Lee J.K.
Zimmerman, Beth L.
Zimmerman, Clair Waine
Zimmerman, Doreen Lynn
Zimmerman, Tod Wayne
Zink, Caroline Jean
Zink, Jeremiah Eisah
Zink, Jeremy C.

Zuniga, Michael John
Zuniga, Zachary Scott

**North Bay Fire Cases - Party Name**

1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016
2000 Michael V and Cecelia G Chobotov Revocable Trust
2005 Matilde Merello and James W. McCarthy Revovable Trust
2005 Shende/Crossland Family Trust
3575 Matanzas Creek, LLC
5980 Haire Lane LLC
Abram, Quinisha Kyree
Abruzzo, Nancy
Abzakh, Majdei
Adams, Edna Charlotte
Adams, Misty Rose
Adams, Noel Franklin
Aguilar, Ampelio
Aguilar, Margarita Reyes
Aimaq, Mojib
Akau, Kale
Akau, Tiffany
Albert, Steven
Albor, Maria Rosa Vigil
Albrecht, Teri Lynn
Albrecht, Tina Jean
Alcocer, Victoria Alexes
Alexander, Seveen
Alexander, Sharon Lynn
All Terrane Excavating
Allan, Kathrine Jennette
Allegra, Vincent Crellin
Allen, Danielle Cousey
Allen, Lorna
Allison, II, Morris English Earl
Allman, Andrea
Alrawi and Koutsouradis Revocable Trust
Alrawi, Nadia
Alrehani, Tareq
Altura Construction Inc.
Alvarez, Jaiana Stevie
Alviso, Fabian Sebastian
Alviso, Frankie Sanchez
Alviso, Frankie Stephan
Amato, Louie Eugene
Amato, Luciano Babbino
Ammons, Tiffanie Leah
Anatalio, Belita
Anderson Of Toth Family
Anderson, Elizabeth Ann
Anderson, Matthew

Anderson, Shawn Garth
Anderson, Terri
Anderson-Toth, Berkeley A.
Andrews Monticello LLC
Andrews, III, Daniel Eddins
Andrews, IV, Daniel Eddins
Andrews, Laurie Ellen
Anthony Sarto 2010 Family Trust
Antonich, Angelique Andree Guilhot
Antonioni, Arden Sky
Antonioni, Dario Cesar
Antonioni, London Ava
Apodaca, Frank Timoteo
Aquino Andrews, Kimberly Ann
Armijo, Andrew Luis
Armijo, Joseph Benjamin
Armstead, Janea Marrie
Armstrong, Andrew
Armstrong, Charity
Armstrong, Dennis Keith
Armstrong, Kyle Brandon
Armstrong, Madeline
Armstrong, Monica - Marie
Armstrong, William Lewis
Arnold, Angel Melissa
Arntz, George F
Arriaga, Athena
Arriaga, Henry R
Arriaga, Hilary
Artal Living Trust Dated February 18, 2008
Artal, John Louis
Artal, Louis John
Artal, Trini
ASG Trust
Ashley, Peggy Lynn
Austin, Jamie Michelle
Austin, Linda (D)
Avila, Sabrina Marie
Awanya
Babcock, David Antonio
Babcock, Evelyn Arlene
Babcock, Jill Christine
Babcock, Oliver Augustus
Bachman, Alyisha
Bachman, Donald Gene
Bachman, Melinda
Bacon, Brandon J.

Bacon, Jackson Daniel
Bacon, Lisa Marie
Baddell, Mallory
Badger, Arnold Anthony
Bailie IV, Gilbert Hunt
Bailie, Jordan Elizabeth
Bailie, Keelan Hunt
Bailie, Maya Yunuenn
Bailie, Yunuenn Hidalgo
Baker - Kang, Noah
Baker, Laura
Baker, Robert Wesley
Baker, Steven Michael
Baker, Timothy Keith
Baker-Kang, Laural
Ballantine, Dolores Alice
Ballantine-Elliott, Jillian Marie
Ballenger, Heather
Ballesteros, Jose V.
Ballesteros, Maria E.
Bamboo Boutique
Banuelos, Jr., John Daniel
Banuelos, Madison Danielle
Baptiste, Leslie Adrian
Baptiste, Melanie Sue
Barajaf, Nyah
Barajas, Magdalena
Baranov, Christine K
Barbara A Spengler Trust
Barbata, Joseph
Barbosa, Carlos Antonio
Barbosa, Jose S.
Bardone, David Lorence
Barlow, Carleone
Barnes, Candace Ann
Barnes, David Hoss
Barnes, Jr., Travis Vaughn
Barnes, Sr., Travis Vaughn
Barragan, Kaylani
Barrera Rosiles Mota, Marco Antonio
Bartholow, Calvin Richard
Bartholow, Robin Michelle
Bartholow, Samantha Jane
Bartholow, Wesley Paul
Barwick, Gerald Daniel
Barzoloski, Daniel
Bassett, Mariha R.

Batemon, Edward Guy
Bauer Family 1998 Trust
Bauer, Brock Sanders
Bauer, Leslie Sanders
Bauer, Marshall Paul
Bayatmakoo, Victoria Julia
Bazzano, Elijah M
Bazzano, Lillian Marie
Bazzano, Peter M
Bazzano, Sebastian C
Beadles, Travis
Bean, Michelle DeAnne
Bean, Robert Ryan
Beato, Arthur Pasquale
Beato, Barbara Ann
Beckel, Sarina Annette
Bedell, Mallory Logan
Beggs, Yvonne
Begins, Jeramiah Raoul
Begins, Paul Raoul
Belcastro, Nya T L
Belcastro, Zion G.
Belita S. Anatalio Revocable Trust dated December 6, 2007
Belliveau, Alyssa Klarke
Belliveau, Lincoln Rey
Belliveau, Nicolas Collin
Beltane , Inc.
Ben Fireman 2002 Trust
Benavides Jr., Robert
Benavides, Irene Louise
Benback Jr., John Louis
Benback Sr, John Louis
Benback, Jesslynn Chevelle
Bennallack, Angela Christine
Benson, Pamela Louise
Berens, Betty Nancy
Berens, Brenda Lee
Berg, Alan Pierce
Berg, Tori Anne
Berg, Trinity Nicole
Bernal, Iris Lissette
Bernard, Krishna Devi
Bernardi, Stephen Bernard
Berry, Brittnee Cherie
Berry, Diva Jonae
Berry, Matthew Andrew
Best Defense Termite

Betzer, Janice Carolyn
Beverly Bigtop
Biagi, Lisa Anne
Bickford, Lea Ann
Bini, Jesse James Michael
Bini, Madelynn Ann
Bini, Michael Angelo
Birdsall, Laura A.
Birdsall, Matthew J.
Bishop, Hennesse
Bjornstad 2006 Living Trust
Bjornstad, Barbara
Bjornstad, Fredrik (D)
Blake, Janae Sisi
Bobbins, Taylor
Boling, John Carl
Bommarito, Grace
Bonifield, Jeffrey Scott
Borges, Juan
Borja Villalta, Jr., Julio
Borowiec, Zachery Brandon
Borrero, Angelina Christine
Bosco, Nino A
Bosco, Stephanie M.
Boseovski, Chris
Boston, Christopher Lee
Boston, Rebecca Suzanne
Boyce, Bennie Franklin
Boyce, Destiny Lee Rose
Boyce, Gary Lee
Boyce, Jacob Lee
Boyce, Michele Lynn
Boyce, Steven Lee
Boyle, Donna Louise
Boza, Bill
Bradford, Latasha
Bramlage, Julie Ann
Bramlage, Martin Joseph
Brasher, Evelyn Alice
Brasher, Larry Raymond
Brasher, Leilani Jo
Brass, Frederick Walter (D)
Bray, Wesley Edmund
Brazil, Larry Dwight
Brazil, Patricia Elaine
Brennan, Patrick
Brennan, Shana Ashley

Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011
Brick, John
Brick, Marsha
Brick, Thomas Michael
Brickey, David James
Brickey, Deitra Lee
Briese, Joanna Lee
Briggs, Linda Lee
Britt, Tara V.
Brogger, Barbara Ann
Brogger, Frederick C.
Brooks, Cindy Lynne
Brooks, David (D)
Brooks, Davon Dashawn
Brooks, Loni Marie
Brooks, Noah Neal
Brooks, Trudi
Brotherton, Colleen Diane
Browe, Aaron S
Brower, Isabella Rose Mary
Brower, Thomas Stephen
Brower, Willem Jakob
Brown Gonzalez Navarrete, Virginia Azalea
Brown IV, James Peter
Brown, Aubrey June
Brown, Batsulwin Richard Anthony
Brown, Batulwin Anthony
Brown, Cynthia Annette
Brown, David Richard
Brown, Desiree Nicollette
Brown, Frank
Brown, Gail Lee
Brown, Gail Rozan
Brown, James Peter
Brown, Jessica Sharon
Brown, Jr., Willie
Brown, Julius Michael
Brown, Lilliana Marie
Brown, O'Marion
Brown, Travis
Brown, Tyrell Anthony
Brown, Way-La Elvina Matha-Ku
Brown, Willie
Bruce R Morgan Revocable Trust Dated 05-07-2009
Brumfield, Deborah L.
Brumfield, Jason S.
Brunner, Jade Isabella

Bruno, Patricia Ann
Bryan, Lowell
Buck, Jamie Catherine
Buck, Robert James
Bud's Welding/Metal Designs
Budds, Carol C.
Burgess, August Rain
Burke, Brenda Lee
Burnett, Iris Marie
Burnett, Jasmine Freedomsong
Burnett, Laurie Ann
Burns, Paul Jasper
Burns, Steven Glen
Burrell, Michael Dupree
Burwell, Isabelle Cynthia
Burwell, Jacob Louis
Burwell, Katie Maria
Burwell, Sophia Simone
Butcher, Natasha
Butcher, Tammy Lee
Butler, Douglas
Butler, Maureen
Butler, Megan
Byers, Dacota
Byers, Erica
Byers, Voelinda Arlene
Byrd, Elinor Joy
Byrne, Brian Michael
Byrne, Marie Elizabeth
C. Reno Company, LLC
Cacy, Nikko Brayden
Cacy, Soraya Tatiana
Callahan, Kevan Robert
Callahan, Maggie
Calmwater Capital
Calvert, Jarrod
Calvert, Seanna
Campbell, Alan
Campbell, Claudine F.
Campbell, Melvin
Campero, Jr., Marco Antonio
Campero, Sr., Marco Antonio
Campidonica, Leonardo Eric
Campoy, Bret Earl
Campoy, Joann Theresa
Canady, Braxton Alexander
Canady, Dori Elizabeth

Canady, Nathaniel Byron
Canady, Parker Ellison
Canchola, Diana
Canchola, Isabella Celia
Canchola, Laurena
Canchola, Martin David
Cannon, Stephen Michael
Canovas, Alexander
Canovas, George
Canovas, Michael
Canovas, Tamara
Canovas, Vladimir
Cantong, Rachel
Cantu, Carol Fay (D)
Cantu, Joseph Ramires
CapRock Milling & Crushing, LLC
Cardenas, Cecilia
Cardenas, Estefany Pantoja
Cardenas, Jose
Cardenas, Margarita
Cardenas, Maria
Cardenas, Marilyn Pantoja
Carlenzoli, Carol Loretta
Carlenzoli, Leroy Edward
Carlston, Melanie Jill
Carlston, Michael Gene
Carlston, Morgan
Carmichael, Anjela Zoe
Carmichael, Benjamin Parker
Carmichael, Henry Carter
Carmichael, Scott Andrew
Carmody, Connie
Carr, Marlene Mae
Carr, Sylvia Marie
Carrasco-Aldoney, Alicia
Carroll, Teresa Louise
Carsten, Marcy
Carsten, Mark
Cartwright, Ronald (D)
Cartwright, William
Casillas, Ashley Thalia Alva
Cast, John Jeffery
Cast, Reyes
Castaldo, Lisa
Castillo, Geovani Daniel
Castillo, Jacob
Castillo, Jesus

Castillo, Lissette Sotelo
Catalbas, Ece
Catron, Cynthia Lee
Catron, Gary Leon
Catron, Jeremy William
Cavaliere, Jeanette Leonora
Cervelli-Anderson, Violette Sue
Cervenka, Claudia Suzanne
Cespedes, Cynthia Elsie
Chandler, Elan Moya Louise
Chandler, Jamison Arlo
Chapman, Clara Ann
Chapman, Kenneth
Charles A. Brass, Executor of the Estate of Frederick Walter Brass
Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015
Chavez, Alejandro Manuel
Chey, Molyta
Child Family Community, Inc.
Chin, Warren
Chobotov, Cecelia Gail
Chobotov, Gregory Michael
Chobotov, Michael V
Chobotov, Stevan Michael
Choong, Yoke-Sim
Chris Boseovski, DMD, INC.
Cilluffo, Faustina Hope
Cilluffo, Thomas Joseph
Cinollo, Virginia Lynn
Circle- Bar Cabinet Shop
Circle-Bar Ranch
Clark, Dennis
Clark, Gertrude
Clay, Donald Rudolph
Clay, Michael Rudolph
Clayton, Leonard
Clemons, Helen Alice (D)
Clouse, David C.
Cocks, Emily Anne
Coddington, Stewart Gould
Coel, Charles Herbert
Cohn, Natasha Renay
Colbrandt Family Trust
Colbrandt, Conrad Dean
Colbrandt, Irwin Todd
Colen, Teresa Lynn
Collins, Carl Edmund
Colongione, Amy Elizabeth

Colongione, Jacob Ezra
Colongione, Paige
Colton, Bonny Marie
Coly, Atium Bakyne
Coly, Bourama
Coly, Djagofote Apakena
Coly, Seynabou Ndaiye
Compos, Leticia
Cone, John William
Connor, Amy Marie
Considine, John Richard
Contreras, Carlos
Contreras, Carolina
Contreras, Edward S.
Contreras, Gabriel Luis
Contreras, Moriah
Contreras, Ruth
Conyers, Colin Joseph
Conyers-d'Arcy, Tami Lynn
Cook, Cecilie Kasandra Jeanette
Cook, Harold
Cook, Neickol Evon
Cook, Shyan Amber
Cooke, Craig Adrian
Cope Revocable Trust
Cope, Deirdre Anne Barratt
Copeland, Cynthia May
Corpuz, Sara Nicole
Cortes, Esperanza
Cortez, Emily Grace Kelly
Cortez, Erin Song
Cortez, Kathleen Kelly
Cortez, Natalie
Corwin, Julian Alexander
Corwin, Lincoln A
Corwin, Lisa Marie
Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions
Costa, Michael Shannon
Costas, Diana Lee
Country View Vacation Suites
Cowan II, Bryon Alan Kenneth
Cowan, Amanda Violet
Cowan, Bryon Alan Kenneth
Cowan, Gina
Cowan, Violet Sierra
Cox, Josiah Michael
Coyote, Kay Nyne

Craig, Susan
Cramer, Jr., James
Crawford, Rachael A.
Craw-Molinaro, Jeunee Michelle
Crea, Ernest
Crea-LeVigne Family Trust dated Aug 6, 2019
Crew, Timmy
Cricklewood Restaurant
Crims, Devon David
Crisco, Patricia Loraine
Cronin, Charles M.
Crosby, David Darrell
Crossland, Christopher Justin
Crossland, Daven Andrew
Crossland, Rohan Matthew
Crystal Garden Gift Shop
Crystal Garden Spa
Cuevas, Aida
Cuevas, Gabriel Torivio
Curtis, Dylan
Curtis-Hollander, Deanna
Curtis-Hollander, Desiree
d/b/a Cow Poke Ranch
d/b/a Thomas M. Howard, CPA
Dahlen, Bo Anthony
Dahlen, David Anthony
Dahlen, Derek Anthony
Dahlen, Iris Ann
Dahm, Eric John
Dalli, Dustin
Daly, Carmella Elizabeth
Daly, Dominic James
Daly, Justin James
Damico, Sean Patrick
Daniel, Wayne
Daniels, Linda Marie
Danner, George Steven
Danner, Naomi Lynn
Darling, Frank Cyril
Das, Gopaul
Daughton, Brian Thomas
Davis, George Robert
Davis, Janet
Davis, Turabia Jacinthia
Davison-Deming, Ramona Grace
Dawson, Chelsea Lynn Marrie
Dawson, Jr., James Lynn

Dawson, Michael Jewel
DBA Sinead Noonan Staffing and Recruiting
DBA Wine Country Car and Driver
De Los Santos, Eminol
De los Santos, Jose
De Los Santos, Omar
De Los Santos, Tannia
de Seife, Ethan Robert
de Seife, Levon Ray
De Shong, Nancy
De Shong, Reba E.
De Shong, Richard
Deavers, Jon Lindsay
Debaun, Jo Ann
Decosta Jr., Robert Curtis
DeCosta, Medina Nicole Marie
Decosta, Michael Wayne
Decourcy, Eric Arther
DeCourcy, Jason James
DeCourcy, Patrick Issac
DeFluri, Mark Anthony
Defluri-Geroux, Areya Nisha
Dela Torres, Allison Angelina
DeLeon, Patricia Erin
DeLeon, Raul
Delgado, Gabriel
Dellenback, Shirley Jean
Dellenback/Marshall Living Trust and Equity Institutional
DeMartini, Alissa R
DeMartini, Karen Elizabeth
DeMartini, Laura E
DeMartini, Steven P
Demby, Donte L.
Demello, Zachary
Demery and Associates, INC
Demery Family Trust Dated 2012
Demery, Ariana
Demery, Marlene Faith
Demery, Phillip Michael
Deming, Don Craig
DeMoore, Cynthia Lynn
Dennis, John Paul
Denson-Chase, Katherina Louise
Deocampo, Michelle Doromal
Deroux, Louis Benigno
Derum, Angela Marie
Design Lab LLC dba Orange22

Devins, Robert David
Dewey, Lucy Ellen
Di Lillo, Kenneth Allen
Di Lillo, Natalie Suzanne
Di Lillo, Susan Musille
Diaz, Matthew Felipe
Dickerson, Carrie Lynn
Dickinson, Marcella Lee
Dickinson, Steven
Diehl, Keith Charles
Dietz, Robert Paul
Dille, Stephen Dale
Dillon, Nancy Lynn
Dodd, Jessica Ann
Dodge, Jordan Curtis
Dodge, Nathan Curtis
Dodge, Ryan Curtis
Dolan, Nori Ellen
Dollar, Rachel M.
Dominguez, Cathleen Caren
Dominguez, Monica
Don Houghton Trust Dated October 17, 2018
Donahue, Thomas Eugene
Doody, Michael Harris
Dooley, Jeffrey
Dorfer, Jason K
Dorfer, Maria A
Dorfer, Nickolas James
Dorfer, Roger Derrick
Dorsey, Pamala Ann
Dossi, Moira Catherine
Douglas Wendell Myers Revocable Living Trust
Dowell, Ashlyn Denise
Dowell, Cody Franklin
Dowell, Janice
Dowell, Jr., Larry Franklin
Dozier, Kamryn Alexis
Dressler, Cabot Tibbie
Dressler, Caspar Owen
Dressler, Darby Walker
Dressler, Jr., David Charles
Dressler, Lauren Smith-Hams
DuBuque, Leland Evert
Duenas, Alicia I.
Dunbar, Blake Addison
Dunbar, Emma
Dunbar, Kelly D.

Dunbar, Shaye
Duncan, Christine Renee
Duncan, Clyde Allen
Duport, Nathan Francis
Duran III, Jose Tobias
Duran, Cara Lee
Durand, Eugene F.
Durand, Evelyn L.
Durand, Martha F.
Durden, Cole Whitfield
Durden, David Bryan
Durden, Valerie Core
Duren, Nicholas Robert
Duren, Sandra Roxine
Ealey, Judith Jane
Ealey, Thomas Henry
Eaton, Deseri G
Eaton, Ruthie Elizabeth
Eaton, Xavier James
Eck, Amanda L.
Eck, Kevin Vernon
Eck, Tami Kay
Eck, Trevor James
Eck, Tyler D.
Edney, Charlotte
Edney, David
Edney, Mellissa
Edward J. Venturi Family Trust
Efestione-Griffin, Dawn Lynda
Ehlers, Carter Morris
Ehlers, Misty Dawn
Elegant Home Staging
Elhadidi, Kareem Sherif
Elhadidi, Vanessa Louise
Elhers, Colton Vaughn
Elliott III, Garson George
Elliott, Carolyn
Elliott, Jr., Garson George
Ellis, Adrienne
Ellis, Alicia
Ellis, Pete Justin
Ellis, Tina Louise
Ellison, Brandi LeeAnn
Elsa, Joanna Michele
Elsa, Robert Alan
Elsa, Theresa Julia
Emmons, JoAnne Barclay

Emshoff, Jeffrey Kevin
Eric J Riddell and Christy J Riddell Revocable Trust
Ervin, Dorothy J.
Escamilla, Barbara Lynn
Eschenberg, Vance E
Espinoza, Mauricio
Espinoza, Thomas Leija
Eston-Leloup, Jacqueline Marie
Eugenio, Alymar Reuben
Eugenio, Annelise Margaret
Eugenio, Ariel Joseph
Eugenio, Christian
Eugenio, Gemma Deocampo
Evans, Kelly C.
Ewell, Ashtyn Marie
Ewell, Michael Ashton
Eyheralde, Richard
Faber, Keith
Fanini, Christopher Frederick
Farah, Giannina
Farah, Rickie Emily
Farfan, Jessica
Farias, Luis Alfonso
Farias, Luis Angel
Farias, Noel Alfonso
Faris, Karen Marie
Faris, Stephen Ray
Farnan, Sabrina Renee
Faught, Christine Elizabeth
Fayard, Elan Elizabeth
Fayard, Emeline Agnes
Fayard, Julien Lucien
Fayard, Kian Robert
Fayard, Maelle Ann
Ferguson, Kim Elizabeth
Fernandez, Teresita
Ferrari, Leilani Aleta Maria
Finley, Teran Rochelle
Fiori, George Anthony
Fiori, Susan M.
Fireman, Benjamin Samuel
Fisher, Aldon Ray
Fisher, Brady Ray
Fisher, Cathy Pauline
Fisher, Heather Anne
Fleming, Josephine Anne
Fletcher, II, Brian

Fletcher, Lisa
Fletcher, Randall Luis
Fletcher, Sr., Brian
Flores, Dawn Michelle
Flores, Eduardo Aldama
Flores, Emily Ellen
Flores, Jose Louis
Flores, Marcie Aileene
Flores, Yazmin
Flowers, Helen Nemati
Flowers, Isabella Ashley Nemati
FOC Corporation
Folsom, Georgianna
Folsom, Gregory Sampson
Ford, Chris Ryan
Ford, David Glen
Ford, Drew Moon
Ford, John Glen
Ford, Justice Jacob
Ford, Sabrina Ann
Forest, Claude Clement
Forsyth, Cortland Montgomery
Forsyth, John Norton
Forsyth, Maribeth Fonley
Fortune, Matthew Thomas
Foster, Donald Douglas
Foster, Sarah Katelyn
Foster, Sharon Lynn
Fotouhi, Kelsey
Fowler Family Trust, Dated March 13, 2001
Fowler, Desiree Michelle
Fowler, Franklin E.
Fowler, Pamela T. (D)
Frances Sue Judd Trust
Franks, Anna Marie
Frausto, Alexis F
Frausto, Brandon Garrett
Frazer, Noriko
Freedman, Gary L.
Freedman, Marlene B.
Freedman, Rayna Star
Freeman, Mark S.
Frei, Alexander Sequia
Frei, Gabriel Cuchuma
Frei, Jonathan George
Frei, Maria Kastania
French, Benjamin Jacob

Frey Redfield, Maha-Yeshua
Frey Vineyards
Frey, Adam Dapishu
Frey, Adam Tomki
Frey, Casey Konocti
Frey, Daniel Treadwell
Frey, Elizabeth Ann
Frey, Emily T.
Frey, India Heulema
Frey, John Emil
Frey, Jonathan Moenave
Frey, Julian Sebastian
Frey, Katrina Van Lente
Frey, Kimberley Coleen
Frey, Luke M.
Frey, Maria Isabel
Frey, Maxwell Yong-Wah
Frey, Nathaniel Noyo
Frey, Osiris Kinoko
Frey, Paul Klamath
Frey, Samuel
Frey, Sofia Elena
Frey, Sonja Kacha
Frey, Tamara Tamaqua
Frey, Thomas Dale
Frey, Tyler Nokomis
Friedman McCalla, Molly Colleen
Friedman, Jennifer Fern
Fritz, Cliff William
Frizell, Kay Frances
Frizell, Mitzi Kay
FTC Home Services
Fuchs, Edward Joseph
Fuchs, Elle Rose
Fuchs, Liberty Rose
Fuchs, Mason Richard
Fuchs, Sarah Rae
Fulk, Kathleen Elaine
Fuller-Page, Doris
Fullmer, Christina Marie
Fullmer, Jared Solomon
Fullmer, Mason Thompson
Fullmer, Valentine Lang
Gabbard, Margaret
Gabriel, Paula Jean
Gaddis, Larry Duane
Gaffield, Christian Audrey

Gaffield, Jacqueline
Gaffney, Derek John
Gage, Yolanda Diane
Gaitan, Rafael
Galindo, Reginald Isaiah
Gallaher, Bill
Gallaher, Cindy
Garceau, BellaJean Michelle
Garceau, Laureen Leigh
Garcia, Adrian
Garcia, Anjelica Makayla
Garcia, Athena Maria
Garcia, Camila
Garcia, Cristian
Garcia, Damaris
Garcia, Darin
Garcia, Estreya Nekita Raven
Garcia, Gonzalo Jose
Garcia, Linda
Garcia, Luis Flores
Garcia, Raven Inez
Garcia, Rose Marie
Garcia, Salvador
Garcia, Thomas Vincent
Garcia-Shulanberger, April Denise
Garcia-Simms, Linda N.
Garner, Jacob
Garner, Tiffany R.
Gaspar, Julio
Gaspar, Maria
Gaspar, Roman
Gaspar, Roxy
Gaspar, Ruby
Gaterud, Mark Turner
Gatti, Crista M.
Gatti-Ross, Michelle Cristina
GebreHawariat, Asmerom
Gemma Eugenio Revocable Trust 2018
George Von Haunalter Livng Trust
Gerber, Nicholas
Geroux, Jalani Novelle
Geroux, Paula Suzette
Gerstung, Catherine A.
Gerstung, Jennifer R.
Ghazanfari, Reza Torabi
Giambra, Carmen Michelle
Giambra, Damion Thomas Allan

Giambra, III, Ricky Allan
Giambra, Jr., Ricky Allan
Giannini, Robert Fred
Giannini, Thomas Michael
Gifford, Julie Alana
Gifford, Laura Ann
Gilhooly, Kaiser Boyd Keely
Gilman, Shirlene Marie
Gina Pochini Trust
Giovacchini, Adilena Denise
Giovacchini, Anthony John
Giovacchini, Ariella June
Glasscock, Sue Bromley
Glasscock, Weldon Alexander
Gleason Enterprises
Gleason, Ian Adam
Glover, Frankie-Elizabeth Reyna
Gold Valley Farms, LLC
Golden State Pooled Trust
Golden, Duke
Golden, Elver Vance
Golden, Sadie Elizabeth
Golden, Savanna Beth
Gomes, Steven Leslie
Gomez, Eliseo Diaz
Gomez, John Steven Michael DeLems
Gomez, Kevin David
Gomez, Mariah Louise-Marie
Gomez, Michael Frank
Gomez, Patti Brubaker Price
Gomez, Rosa Louella DeLems
Gomez, William Robert Michael
Gomez-Murray, Jack
Gomez-Murray, Javier
Gomez-Murray, Juliana
Gomez-Murray, Lucia
Gomez-Murray, Oliver
Gomez-Murray, Susana
Gonsalves, Tiffany
Gonzales, Abebreanna
Gonzales, Abraham Papo
Gonzales, Malachi Julius
Gonzales, Xa-Lay Ba'Dai Vincente
Gonzalez Navarrete, Angela Guadalupe
Gonzalez, Anabel
Gonzalez, Angel
Gonzalez, Rafael

Goods, Jonah Andre
Gordon, Amanda R.
Gordon, Derek R.
Gordon, Kayla K.
Gordon, Mark R.
Gordon, Scott Allen
Gordon, Shery
Gozzer, Maria Elizabeth
Gozzer, Rosa Lourdes
Granados, Ricky Wayne
Grant, Ethan Noel
Graser, Eugene Toomey
Graser, Gail Ryan
Gravelle, Eric Dale
Gravelle, Leesa Jane
Gray, Gina Marie
Gray, Kelly
Gray, Zachary Lewis
Grayson Jr, Branden Dashun
Grayson, Branden Dashun
Grayson, Dashun Branden
Green Glory Trust
Greene, Alyjandra Sage
Greene, Francesca A.
Greene, Makoa Andres
Greene, Mark
Griffen, Adin
Griffen, Nick Alan
Griffin, Britanny Michelle
Griffin, Henry Thomas
Griffin, Sarah Ann
Gross, Lloyd Richard
Guadalupe Corona, Maria
Guardado, Gabriella
Guerrero, Marcos
Guerrero, Marcosmanuel
Guerrero, Renato
Guerrero, Tannya
Guilhot, Alexander
Guilhot, Daniel
Guyan, Lance
Guyan, Owen
Guzman, Joel
Guzman, Jose
Guzman, Michele Margaret
Guzman, Sophia
Gwin, Amber Rose

Gwin, Angel Jasmine
Gwin, Autumn Sky
Gwin, John Lord
Gwin, Terra Lee
Hacker, David Ray
Hadley, Sabrina M
Hadley, Travis J
Hakuoliching, Robin Kuuipo
Halbur Irrevocable Trust
Halbur Living Trust
Halbur, David
Halbur, Donna (D)
Halbur, LeRoy (D)
Halbur, Timothy
Halcrow, Marie
Hale, Gail Ann
Haley, Elizabeth Marea
Hall, Colton Diamond
Hall, James Joseph
Hall, Lamar
Hall, Scott James
Hall, Sharon Jean
Hall, William Joseph
Hammes, Kassidy Rae
Hammes, Michael Eugene
Hammons, Telisha Irene
Hammons, Zoey Linn Neveah
Hampton Jr., Anthony Wade
Hampton, Kai Edward
Hampton, Stephanie Ann
Hampton/Thomas Family Trust Dated 5-1-2019
Hankins, Perry Richard
Hansen, Dana James
Hansen, Daryl Gene
Hardesty, Elizabeth Marie
Hardy, Khaila Marie
Hardy, Monica Louise
Harper, Randall James
Harris, Adam Allen Joseph
Harris, Bonnie Inez
Harris, Christina Marie
Harris, Michelle
Harris, Nathanael Everett
Harris, Paul O.
Harris, Sean Maxwell
Harris, Terri L.
Harris, Theresa Ann

Harrison, Jace M
Harvey, Jr., Lillian Rita
Harvey, Lillian R.
Harvey, Mackenzie
Hasebe, Kunio
Havemann, Christian Douglas
Havemann, John Michael
Havemann, Susan Elizabeth
Hayes, Angelina Fayette
Hayes, Michael
Hearld, Scott Ryan
Hearld, Tina Louise
Heberle, Gavin
Heide, Kaiya Leigh
Hendrix, Paige
Henry, Thomas C.
Hensher, Ryan LittleHawk
Hentz, Paul L.
Henwood, James John
Hernandez, Frank Dominic
Hernandez, Isidoro
Hernandez, Maria Teresa
Hernandez, Peter
Hernandez, Robert Jason
Herold, Stephen Francis
Heslep-Mardigras, Rehana Sylvie
Heyman, Victoria
Heyman, William
Heyninck-Jantz, Christine Marie
Hicks, Joyce Anne
Hill, Aileen
Hill, Kathryn Elizabeth
Hines, Dorothy
Hirsch, David
Hirsch, Skyler Levi
Hiruko, Christopher Lee
Hitchcock, Beverly
Hitchcock, Kathy
Hlavac, Darren Leon
Hoage, Barbara Fay
Hoage, Deborah Lynn
Hoage, Thomas Ray
Hodges, Paul Wayne
Hoff, Deanna Marie
Hoffman, Elizabeth Diane
Hoffman, Judith Kathleen
Hoffman, Kenneth George

Hoffman, Peter J.
Hogan, Earlinnea Hiedi Star
Holderfield, Denny Paul
Hole Photography
Hole, Jennifer Lynn
Hole-Dake, Stella Lou
Holland, Maya Ann
Hollander, Dominic Miles Arnold
Hollander, Sean
Hollis, Linda Jane
Hollis, Loren LeRoy
Holmstrom, Charles Stephen
Holtan, Laura Marie
Hong, David K.
Hong, William Chu
Hopkins, Alyssa Lee
Hopkins, Leroy Fox
Hopper, Cody James
Hopper, James Joseph
Hopper, Tina Christine
Horton, Jimmy Eugene
Horton, Monty Jack
Houchins, Ashley Elizabeth
Houghtling, Warren
Houghton, Donald Clark
Howard, Dustin Jay
Howard, Haylie BellaRose
Howard, Keli Lynn
Howard, Thomas Milton
Howell, Michelle L.
Howell, Taylor M.
Howell, Wyatt Lukas
Hoxworth, Brittney Rae
Hoxworth, Raelynn Jean
Hoxworth, Raymond Caleb
Hoxworth, Raymond Craig
Hoyman, Jan Ann
Hoyman-Browe, Alanna M
Hoyman-Browe, Allison J
Hubbard - Taber, Hailee Christine
Hubbard, Aimee Christine
Hueners, Danielle Leanne
Hueners, Preston Lee
Huffman, Jerry Mathew
Huffman, John Mark
Hughes, Dennis E.
Humphrey, Carol

Humphries, Nicole
Hunt, Holly Marie
Hunt, James E.
Hunt, Samuel David
Hunt, Zoe Estabrook
Hurley, Ryan Michael
Husband & Millers Antique & Oddities
Husband, Barbara Sue
Husband, Charles Derwing
Huston, Phyllis Rae
Huyck, Alexis Taylor
Hypnarowski, Mary Teresa
Hypnarowski, Paul Peter
Hypnarowski, Rita Anne
Hyson, Lawrence
Iannone, Melissa Isabell
Illia, Adrianna Elizabeth
Illia, Benjamin Allen
Illia, Kimberly Ann
Illia, Mark Wayne
Imahara, Fred Nobuo
Irish, Deanna Mae
Isaac, Yirgalem Gebrehiwite
Island, Rebecca Ann
Island, Rodney Glynn
Iverson, Sandifer
Ivy, Jr., Terrence James
Ivy, Shondrae Marie
Ivy, Terrence James
Ivy, Terron Ellis
Ivy, Tieranni Faither Antionnatte
Ivy, Titus Elijah
J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000
Jacob & Katie Burwell Living Trust
Jacoby, Robert (D)
Jacoby, Sally
Jacoby, William
James T. Lee & Peggy O. Lee Revocable Trust
Jan Hoyman Trust, dated August 17, 2016
Janda, Elizabeth Anne
Jantz, Harrison Michael
Jantz, Olivia Claire
Jantz, Robert Francis
Jarner, Kathleen Maureen
Jarner, Lorelei
Jeffries, Derrick Wayne
Jeffries, Janel Shannon

Jenkins, Dorothea
Jennings, Alfred T.
Jennings, Kristy R.
Jennings, Richard
Jermstad, Hannah Laurel Joanne
Jessip, Mary Ann
Jessip, William LaVerne
Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014
Joanna's Nannies Wine Country
John N. and Maribeth Forsyth Trust
John, Adrian Irvin
John, Adrian Nicholas
John, Coletta Marie
John, Damien Marcos
John, Jazzmyne Andrienna
John, Jordan Jacob
John, Jr., Haughton Gabriel
John, Koeya Lavern Fern
John, Laylah Navay Fern
John, Mya Ta'leyah Ki-el
John, Nations Malaki Lawrence
John, Sr., Godfrey Luke
John, Sr., Haughton Gabriel
Johnson, Anthony
Johnson, Holly Anne
Johnson, James Edmund
Johnson, Michael
Johnson, Robin Lynn
Johnston, Janett Lynn
Johnston, Quentin
Jolliffe, James
Jones, Alehxa Charnae Antoinette
Jones, Amelia W
Jones, Andrew C
Jones, Ava Anne
Jones, Christopher Lee
Jones, Elizabeth Marie
Jones, II, Michael Lee
Jones, Kianna Faye
Jones, Melissa Jane
Jones, Michael Lee
Jones, Svetlana
Jones, Troy Bernard
Jones, Zachary Lee
Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated August 28, 2018
Joseph S. Wand, M.D., Inc.
Joyce, Krystal

Joyce, Marcella
Juarez, Oscar Romeo
Juarez, Rodrigo
Judd, Frances Sue
Judd, Sara
Judevine, James Herbert
Judevine, Jocelyn Lillian
Judevine, Moriah Nicole
Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012
Justin, Mary Angela
Kang, Melania Mei-lan
Kaplan Family Trust
Kaplan, Barton
Kariappan, Sakthivel
Karnell, Deborah
Katras, Avrill Larynn
Kayhan, Elaine Shadi
Keegan Organization, LLC
Keegan Racing, LLC
Keegan, Cole Carter
Keegan, Mathew Scott
Keegan, Sarah Marie
Keegan, Sophia Madelyn
Keller Family Trust
Keller, James Alan
Keller, Jenness Marie
Keller, Stefan Hale
Kelley, Alishia M
Kempers, Charlotte Marie
Kempers, James Henry
Kennedy Dale C Trust
Kenstler, Cathlene Lou
Kenyon, Alia ('Jenny')
Kerr, James Mathew
Kerr, Nidia Mercedes
Kerr, Walter Mathew
Kershow, Donald Edward
Kerwin, Kenneth Hills
Ketchum, Edgar Alvin
Ketchum, Shayelynn Renee
Kilmick, Edison
Kilmick, Scott
Kim, David Yongwan
Kim, Jennifer Lynn
Kim, Nathaniel Ki Joong
Kinda, Erin Marie
Kinda, Kathleen Marie

Kinda, Nicholas Joseph
Kindschi, Carol Marie
Kirby, Mark Kevin
Kirby, Sandy Lee
Kirby, Sean Kevin
Kircher, Joan
Kirsch, Devi Elina
Kirsch, Elizabeth Anne Allen
Kirsch, Gracianne Allen
Kirsch, Thomas Allen
Kirsch, Thomas Campion
Kirsch, Violet Evon
Kirsch, Zara Rose
Kissick, Maryll
Klaisner, Jade Pailsey
Klaisner, Justin Brian
Klaisner, Justin Robert
Klaisner, Shelby Linda
Klein, Gary
Klein, Jennifer
Klein, Terry
Klein, Virginia May (D)
Klimek, Edison Michael
Klimek, Scott Allen
Klingele, Cheryl Lynn
Klug, Brigitta M.
Klug, Lothar S.
Knight, Timothy Rene
Knoefler, John Wayne
Knoefler, Michael Gene
Knowles, Caitlin
Knowles, Miles J M
Koch, Robert Gene
Komar, David Michael
Komar, Eva LuAnn
Komar, Olga
Kosta Karnell Trust
Kosta, Darren
Kosta, Thomas
Koutsouradis, Ariana Michelle
Koutsouradis, Michail
Kozar, Frauka
Kraft, Dona Jeanne
Kraft, Richard A.
Krause, Bernard
Krause, Katherine
Kronenberger, April Suzanne

Kronenberger, Jennifer Ann
Kronenberger, Nancy Virginia
Krumsiek, John Dwain
Krumsiek, Julie Lynn
Ku, Christine Wan
Ku, Kenan Suleiman
Kurzfeld, David
Kurzfeld, Jaden
Kurzfeld, Tayo
Kusunose, Marissa
Kuykendall-Brown, Deborah Marie
Kwan, Audrey Wai Peng
Kwan, Brenda
Kwan, Jennifer
Kwan, William
L & P Family Trust
LaBranche, Eva Katalin
Lackey, Brian Joseph
Lake, Fabiana Rosa
Lake, Ross Edward
Lal Enterprise LLC
Lal, David Arun
Lal, Janice Jyoti
Lal, Nathan Amit
Lal, Shareen Lata
Lamonte, Nakayla Renay
Landi, Emma
Landwehr, Erik James (D)
Landwehr, Janeese Ralston
Landwehr, Stephen S.
Lank, Anna Johanne
Lank, William
Larsen, Julie Marie
Laster, Jr., John Henry
LaValley, James D.
Lawrence, Marina Alex
Le, An
Leal, David Marshall
Leal, Kay Lynn
LeBlanc, Sovahn
Lee, Brian J
Lee, Bruce
Lee, Elliot
Lee, James T.
Lee, Kao
Lee, Peggy O.
Leffler, Alexzandria Nikkole

Legrand, Christopher Joseph
Legrand, Marya Anna
Lei del Valle, Heaven
Leloup, Raymond Wayne
Lemenager, Solange Marguerite
Lennier, Elisa Dawn
Leonard R. Clayton Living Trust
Leslie C. Naify Trust
Lesti, Christine
Lesti, Mark
Levy, Alice W.
Levy, Charles Raven
Levy, Elizabeth E.
Levy, Milton Charles
Levy, Richard S.
Levy, Robert M.
Lewers, Jeana Sue
Lewis, Alice Mae
Lewis, Jerry Arthur
Lewis, Lanodda Patrice
Lewis, Lonny Dean
Lighthouse Caregivers
Lime, Dionna Leitza
Limosana, Michael
Linares, Deanna Lynne
Linda L Rheault - Garcia Trust dated December 18, 2007
Linda Lee Briggs Famiy Trust
Linda Lou Kilano Trust Agreement dated 2004
Linderman, Michelle Leigh
Linnemann, Melissa
Livingston, Shelton Rain
Loan, Barbara Lee Wand
Loan, Barbara Lee Wanda
Loan, Rodney Lee
Lober, Catherine Ann
Loberg Enterprises
Loberg, Bruce
Loberg, Kitty D.
Locatelli, Cheryl L.
Locatelli, Ronald G.
Lockhart, Amber Duncan
Lockhart, Hope Erin
Lockhart, James Garrett
Lockhart, Trenton Patrick Allen
Lodhi, Sanam
Logan, Miranda
Long, Darlene Marie

Long, Jack Dean
Loomis, Marvin Lee
Loomis, Shirley Ann
Lopez, Addison Michelle
Lopez, Anahi
Lopez, Andrew Scott
Lopez, Ava JuneMeng
Lopez, Danica
Lopez, Elizabeth
Lopez, Maria Guadalupe
Lopez, Odalys Angeles
Lopez, Olivia
Lott, Donna Lauren
Lott, Lance Lloyd
Loveland, Eugene Wade
Loveland, Laura Elizabeth
Loving, Lea Ellen
Lowden, George Marston
Lowery, Mariecelle Lenise
Lowrie, Brandon Jacob
Lowrie, Gidean Trey
Lowrie, Nahollie Heaven
Lowrie, Nicolas Jayden
Lowrie, Tamera Evangeline
Loxley, Alex Ann
Loxley, Cameron Lea
Loxley, Emine
Loxley, Robert Reinhardt
Loxley, Willem Joseph
Lueck, Robert J.
Lueck, Sofia
Luke, Allyssa M.
Luke, Henry
Lukezic, Katherine Theresa
Lungqvist, Andrew
Lupton, Betty Mae
Lutz Trust
Lutz, Bryan Otis
Lutz, Josephine Marie
Lynch, Clayton Thomas
M.S Torun Ranch, Inc
Mabe, Edward
Mabe, Eve (D)
MacDonald, Laura Marie
Machen, David Arnold
Machen, Debra Lynn
Machmuller, Eli

Mackie, Meghan Hope
MacNeil Family Trust
MacNeil, Julia Katahdin Frey
Macy, Sr., Phillip Marsh
Maffioli, Catherine Earlene
Maffioli, Donald Michael
Magana, Cindy Lorranine
Magdaleno, Pedro
Magdelano, Katalina Feree
Maggard, Daniel Keith
Majdei Abzack Revocable Trust
Mallinen, Naomi Lorraine
Malmstead, Bruce
Malmstead, Cruz
Malmstead, Talula
Malone Jr, Richard Dale
Malone Sr, Richard Dale
Mandril, Camellia Ava
Mandril, Corey James
Mandril, William John
Manohar, Srijanani
Manolian, Harrison F.
Manolian, John A.
Manolian, Tara Kae
Mantle, Mickey Todd
Marie, Anna
Marin, Roberta Lynn
Mark and Christine Lesti Family Trust
Mark and Melinda Living Trust
Mark M. Woodruff Trust 2018
Marshall, Adam Daniel
Marshall, John David
Martens, Rosemary
Martin Bramlage Living Trust Dated November 20, 2013
Martin, Becky Rolfael
Martinez, Alexia Aaliyah
Martinez, Jose Leonel
Martinez, Jr., Carlos Damian
Martinez, Julian
Martinez, Marina
Martinez, Sr., Carlos Faustino
Martinez, Stephanie
Martinez, Vanessa Michelle
Martini, Keith Anthony
Masarweh, Abraham
Mason, Ross Albert
Mataele, Sosaia Kalanihuli

Mattson, Damon Andrew
Mattson, Lisa Michelle
Matus, Ana Lety
Maxwell, Doris Ann
Maya's Massage Therapy
Mayfield, Carol
Mayfield, Ryan
Mayo, August Beau
Mayo, August Rye B.
Mayo, Kymberlee
Mayshark, Krishna Rasa
Mayshark, Yvonne Marie
McAvoy, Daniel James
McAvoy, MelodyAnn Elizabeth
McBean, Sherise Emelda
McCaffrey, Patricia Ann
McCarthy and Taylor General Partnership
McCarthy, Cristina Merello
McCarthy, Jacob Miguel
McCarthy, James W.
McCarthy, Kathryn Chapman Sparks
McCarthy, Kevin Michael
McCarthy, Sarah
McChash, Elizabeth
McClain, Sunny Blake
McClellan, Karen Louise
McClintick, Dennis Lee
McCollum, Cheryl Ann
McConnell, Heather G.
McConnell, Jason D.
McConnell, Kaden J.
McConnell, Kylie E.
McCormick, Michael (D)
McCormick, Raymond Leon
McCoy, Dominic
McCulloch, Barbara A
McCulloch, Michael Thomas
McDermott, Danelle Lynne
McDermott, Erin
McFarlane, Kimberly
McFarlane, Randall
McGrath, Janet Lynn
McGrath, Marty Duane
McGrew, Robert Lyle
McIntyre, Sibilla Nell
McKenna, Michael Roy
McKey, Delores

McLeran, Bridget Kaye
McManus, Andrea Elizabeth
McMillan, Brittney
McMillan, Ryan
McMillan, Scarlett
McMillan, Skyler
McMillan-Coddington, Deborah Ann
McMullen, Donald Lee
McNeelam, Jacqueline
McQuarrie, Jesse Barclay
Medina, Maribel
Mehta, Nina
Melissa Jane Jones Revocable Living Trust, dated July 9, 1998
Mello, Rodney Dean
Mellow, Jack Eugene
Melton, Diane Marie
Melvin and Claudine Campbell Living Trust
Mendocino Lavender Company
Mendonca, Shelby
Mendoza, Louisa Bobby
Merello, Matilde
Merrell, Judith Castaneda
Merrell, Todd Anthony
Mertens, Gregory Scott
Metcaff, Antonie
Meyer, Sarah Rachael
Meyers, Farrahyn M.
Meyers, Jr., Wayne Earl
Meyers, Liam C.
Meyers, Myrrhyn F.
Michael and Lorraine Richardson Family Trust Dated 6/16/16
Michaels, Jay
Michaels, Jennifer
Millard, Ronald Neil
Miller, Atticus Elliot
Miller, Barbara J.
Miller, David Elliott
Miller, Susan Marie
Milligan, Bonnie Louise
Milligan, Randy Richard
Mills, Abigail Nora
Mills, Brian Wade
Mills, Camden Alexander
Mills, Hilary Hess
Milstein, Howard
Milstein, Ruth
Minor, Cortez L

Minor, Cortunay F
Minor, Evette F.
Minor, Kavon E
Minor, Keviette S
Minor, Kevin
Mitchell, Antoine Lindell
Mitchell, Frederick Ike
Mitchell, Irene
Mitchell, Jason Samuel
Mitchell, Lexi Marrie
MJS Trucking, LLC
Molinaro, Draven Lance Craw
Molinaro, Lance Michael
Molinaro, Phoenix Steven Craw
Molinaro, Trinity Bella Craw
Monette, Denise Renee
Moniz, Liliana
Monize, Anthony
Monize, Michael Lee
Montecino, Annabell
Montes, Christopher Russel
Montes, Sonnya Gricelda
Montgomery, Donna Lou
Montgomery, Kathleen Regina
Montgomery, Terrence Patrick
Monticello Property Investment Group, LLC
Moore, Arunee
Moore, Kenneth Ray
Moore, Lisa Masarat
Moore, Stephen David
Moore, Timothy Irwin
Mora, April Audine
Mora, Mitchel A.
Mora, Riccardo A.
Mora, Sebastian A.
Morelli, Martina Elena
Morgan, Bruce Richard
Morgan, Robert
Morin, Michelle Anne
Morinda, Martha Eloise
Morrell, Lennie William
Morrell, Marlon William
Morrell, Susan Renee
Morrell, Wyatt Thoreau
Morris, Jr., Kevin Leon
Morris, Nakiah Denae
Moseley, Jena Marie

Mota, Deborah Sue
Mota, Eliza Daisy
Mota, Verdeana
Moulton, Donald Graham
Moulton, Mary Yvonne
Moura, Monica Figueiredo
Moyes, Robert
Mudrick, Monika Mae
Mullins, Jade Marrisa
Mullins, Nova Dae
Muniz Espinoza, Madelin Jenavi
Muniz, Irma Lorena
Muniz-Espinoza, Yvie Simone-Phoenix
Murad, Natale
Murch, Francis George
Murch, Sonya Adrienne
Murillo Family Trust
Murillo, Caliman Agustin
Murillo, Hector Luis
Murillo, Mark Rainier
Murillo, Mauricio Ruben
Murillo, Oralee Rey
Murillo, Yolanda Ann
Murphy, Katlin Leslie Evelyn
Murray, Barbara L.
Murray, Colleen Ann
Murray-Sales, Lisa Marin
Mustin, Joyce Marie
Mustin-Gaterud Trust
Myers, Douglas Wendell
Naify, Leslie C.
Nakamura, Larry Kevin
Naomi Jean Silveria Revocable Living Trust
Napa Valley Limousine Services, Inc.
Nard, Tawni
Nascimento Wade Family Living Trust, Dated March 14, 2016
Nascimento, Monica Marie
Natemeyer, Darren
Naumer, Holland
Nava Hernandez, Stefanni Rubi
Neal, Blaine Evan
Neal, June G.
Neduchal, Gloria
Neel, Jeff Paul
Neel, Vernon Casey Lewis
Negoesco, Robert Stephen
Negoesco, Samantha Grace

Nelson, Aaron
Nelson, Elaine Ann
Nelson, Gene Dean
Nelson, Joseph Alexander
Nelson, Rachel M.
Nelson, Shay Kimberley
Nelson, Tina Marie
Nelson, Wendy M.
Nessinger Trust
Nessinger, Ed
Nessinger, Vivianna
Neufeld, Daniel Nicholas
Neufeld, Eddie
Neunzig, Brian Douglas
Neunzig, Cristy Lynn
Newman, Jason Cory
Newton, David Robert
Newton, Paula Danielle
Nicholls, Maya Grace
Nichols, Mark Lee
Nichols, Melinda
Nickolas, Barbara Ruth (D)
Nickolas, Shannon Beth
Nielson, Daniel Scott
Nielson, Oskar Lyden
Nielson, Vivien Ursa
Nina Mehta Trust
Noel Franklin Adams and Carol Ann Adams 2005 Family Trust
Noonan, Sinead Marie
Nop, Loeup
Norris, Roy
Norwood, Richard
Ochoa, Eulalia
Ochoa, Hector
Ochoa, Julia
Ochoa, Victor
Ofahengaue, Suzanne Marie Kealoha
OG Pro Solutions
Olcese, Annie
Olcese, Ariana
Olcese, Diana
Olcese, Elias
Olcese, Henry
Olcese, Richard
Olcese, Selah
Olson, Aileah Jane
Olson, Heidi

Olson, Lawrence John
Olson, Leeander James
Olson, Linda Blaydon
Olson, Meagan Marie
Olson, Michael Justin
O'Malley, Kevin Charles
O'Malley, Madeleine Rose
O'Malley, Rosa Mercedes
Onwe, Amobi
Optimum Saddle Services
Oregon House Farm Store
Oregon House Farms
Orlichenko, Sergey Vladimir
Orozco Diaz, Antonia
Orozco Diaz, Joanna
Orozco Medina, Adrian
Orozco, Lupita
Orozco, Miguel
Orozco, Ricardo
Orszulak, Jacqueline Ann
Orszulak, Matthew
Osterbrink, Ahren Luke
Osterlye-Collins, Heide Diane
Ostheimer, Thanh
Overstreet, Lisa Ann
Pace, Debra Jean
Pacheco, Cristina Maria
Pacific Herb & Acupuncture Clinic
Padilla, Dillon
Padilla, Eva
Padilla, Karlee
Paez General Partnership
Paez, Disenia
Paez, Stephanie L.
Paige D Hendrix Living Trust, Dated August 26, 1992
Paine, Sarah Lorene
Pajares, Cynthia Denise
Pajares, Joseph Walter
Pajares, Julia Francesca
Pajares, Victoria Marie
Pajares, Walter
Pamela L. Benson Trust 1
Pamela M. Venturi-Cowan Living Trust
Paradise Tours LLC
Paradise, Marty
Pardini, David Albert
Parikh, Aneri H.

Parikh, Chandrakant R.
Parikh, Himansu C.
Parikh, Jigishaben H.
Parikh, Parth
Parikh, Shobhanaben C.
Parker, Chase Leon
Parks, Allison
Parmenter, David Lee
Parode, Linda Lou
Parode, Mark Dana
Parra Nava, Alexander Ignacio
Parson, David Arthur
Pascal, Carlos Francisco
Passalacqua, Francine Maria
Patel, Aarohi
Patel, Ambabahen D.
Patel, Ambaram
Patel, Amit
Patel, Babubhai
Patel, Bhavik
Patel, Chiragkumar
Patel, Dineshkumar A.
Patel, Hetal R.
Patel, Joitiben
Patel, Kantaben
Patel, Kavya
Patel, Khushboo
Patel, Kiaan
Patel, Kruti
Patel, Paresh S.
Patel, Sahil P.
Patel, Sefaliben P.
Patel, Swara
Patrick, Debra Williams
Patrick, Devin M.
Patrick, James Watson
Patzer, Jerry Wayne
Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013
Paul A. Tiffany & Associates
Paul and Teresa Hentz Family Trust Dated January 3, 2006
Pavitt, Jackson William
Pavitt, Rhett James
Pavitt, Shane Howard
Pavitt, Suzanne Phifer
Payne, Heather Marie
Payne, James Leroy
Payne, Jody Avery

Payne, John Avery
Payne, Shannon Alexis
Pearce, Hallie M.
Pearson, Brian Thomas
Pearson, Clare Lillian Chatland
Pearson, Devon Blaze
Pearson, Henry Red
Pearson, Irene Jeannette
Pearson, Jeffrey Carl
Pearson, Kent Douglas
Pearson, Lilah May
Pearson, Nora Rebekah
Pearson, Waylon Jeffrey
Pech, Lawrence Marion
Peck, Ramona Kay
Peel, Richard Alan
Pells, Jacquelyn Melissa
Pelz, Melanie
Pemberton, Brady Brooks
Pemberton, Desiree Alise
Pemberton, Maya A.
Penaherrera, Anton Sebastian
Penaherrera, Jaime Ramiro
Penaherrera, Sofia Veronica
Perez, Enrique
Perez, Luis Enrique
Perez, Maria Guadalupe
Perkins, Ellie J.
Perkins, Jacob Lee
Perkins, Morgan Gayle
Perrone Family Trust, dated 2016
Perrone, Richard Joseph
Personal Network Computing Inc DBA Valley Internet
Peterson, Donald Eugene
Peterson, Kyle
Petrovick, Biljana
Phifer Pavitt Winery & Vineyards
Philbrick, Nancy H.
Phillips, Dean
Phillips, Naomi E.
Phipps, Delece Lynn
Piazza, Joseph
Piccin, Christine M.
Piccin, Francois Aldo
Pickrell, Judy Ann
Pier, Aiden Kane
Pier, Brenda Gail

Pier, Chloe Raelynn
Pier, Joseph James
Pier, Megan Brandy
Pier, Paul Everett
Pietrowski, Michael
Pilisdorf, Sandra Tracy
Piusz, Bonnie J.
Pizzoli, Michael Paul
Plants, Deborah Sue
Plants, Denise Donella
Plants, Richard Lane
Pochini Family Farm
Pochini, Alyson Jane
Pochini, Gina Marion
Pochini, Robert Leo
Pocket Ranch, LLC
Podstata, Paige Elizabeth
Pomeroy, Beverly Sue
Ponce, Gabriela Cecilia
Ponce, Liliana Giselle
Ponce, Tatiana Marie
Porter, Annalia Mary
Potter, Keva Lynne Darlene
Potter, Samuel S
Pounds, Anastacia M.
Pounds, Christopher L.
Pounds, Graciela A.
Power, Andrew Thomas
Power, Caroline May
Premier Design and Construction, INC
Preston, Sarah Victoria
Preston, Timothy Dwight
Price, Tasha Fay
Prince, Nicholas
Provost, Alexander James
Provost, James
Prusa, Elany Ann
Prusa, Jiri V.
Pryde, Scott Albert
Puccini Family Trust Dated 2007
Puccini, Kenneth Walter
Puccini, Laura Jean
Puyen, Giovanni
PVTHOACL
Qualls, Kathy Ann
Queen Nail Spa
Quick, Roberta

Quider, Cameron J
Quider, Julie A.
Quider, Kevin J.
Quider, Sophia R.
Quist-Cantrelle, Leslie Marie
R. Jennings Company, LLC
Raaberg, Andrew Scott
Raaberg, Dorian Joseph
Raaberg, Jeaninne Nicole
Rainbow Ranch
Ramales, Facundo
Ramales, Francisco
Ramales, Sandra
Ramirez Molina, Alfredo
Ramirez Romero, Alfredo
Ramirez, Carlos
Ramirez, Francisco Frausto
Ramirez, Jacobo
Ramirez, Leopoldo Jr.
Ramirez, Leopoldo Sr.
Ramirez, Ramon
Ramirez, Sara
Ramsing, Cheyenne
Ranous, Forrest
Rapp, Bliss Angel Lee
Rapp, Jeremiah Dean Anthony
Rapp, Leann Michelle
Raschen-Corwin, Henning
Rasmussen, Kenneth Edwin
Rasmussen, Nick
Rasmussen, Patricia A. (D)
Rasmussen, Steven Niel
Rautenberg, Aliyah Batya
Rautenberg, Nevuah Tova
Ray, Allen
Read-Johnson, Summer June
Reason, Eddie Charles
Recine, Cara A.
Redhawk, Tiyal
Redwood Pacific Homes LLC
Remick, Sue Verne
Remick, William B.
Reno, Cliff
Reyes, Hernan (D)
Reyes, Monica
Rhoads, Michaela Roma
Rhodes, Annette D.

Rhodes, Christian
Rhodes, Jacqueline M.
Rhodes, Julia C.
Rhodes, Richard C.
Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999
Richard S. and Alice W. Levy Family Trust Dated June 4, 2018
Richards, De'Jon Jamar
Richards, Tekeyba Jamar
Richardson, Avelyn Louise
Richardson, Bridget Rose
Richardson, Lorraine Perry
Richardson, Michael Joseph
Riddell, Christy J
Riddell, Eric J.
Riddell, Jake
Ringrose, Richard Joseph
Rios, Margarita Andrade
Roath, Kameron Arian
Roath, Keira Noelle
Roath, Kristian Andrew
Robert Benavides Jr and Irene L. Benavides Revocable Trust
Robert Craig Winery
Robert J. and Sofia Lueck Family Trust
Robert Pochini Trust
Roberts, Shurron Loumont
Roberts-Ross, William Steele
Robinson, Darryl
Robinson, Hendrix Glenn
Robinson, Kelly Ann
Robinson, Larry Wayne
Robinson, Mary
Robinson, Sidney W
Robles - Anderson, Athena Lynn
Robyn, Shana Frances
Rochon, Melinda Worek
Rockwood, Maxwell
Rode, Angela
Rode, Marie
Rode, Michael
Rode, Michelle
Rodriguez Salvador, Daniel
Rodriguez, Albert
Rodri-guez, Ana Maria
Rodriguez, Anahi
Rodriguez, Emilio
Rodriguez, Jacqueline
Rodriguez, Richard Paul

Rodriguez, Rosa Maria
Rodriguez, Sebastian
Rodriguez-Magana, Berenice
Rodriguez-Magana, Elizabeth
Rodriguez-Magana, Marta
Rogalsky, Jay Stephan
Rogalsky, Joseph Andrew
Rogalsky, Thomas Glenn
Rojas, Socorro
Rolfe, Richard Anthony
Rolfe, Sebastian Stephen Thomas
Romanos, Jensen James
Romanos, John Paul
Rosas Gonzales, Octavio
Rosas Ramirez, Sebastian
Rosas, Karina
Rosas, Yuridia
Rose, Kevin Robert
Rosen, Harris Matthew
Rosen, Mason
Rosen, Presley
Rosen, Taylor
Rosenthal, Aaron Donald
Rosenthal, Daniel Avraham
Rosenthal, Elias David
Rosenthal, Justin Eddie
Rosenthal, Moriah Dorit
Rosenthal, Roxanne Jane
Rosetti, Eileen Mary
Rosetti, James Charles
Rosiles-Barrera, Maria Guadalupe
Rosiles-Barrera, Mariah Angelica
Rosiles-John, Kuccin-Isa Gabriel
Ross, Shaela
Rossner, Robert Joseph
Rubinatl, Taylor
Rubino, Dominic Michael
Ruiz - Mendoza, Ramon
Ruiz, Dianna
Ruiz, Salavador
Ruiz, Salvador
Ruiz-Rodriguez, Sophia
Ruland-Haunalter, Gabriela
Rummonds, Logan Newton
Rummonds, Rylee Jean
Rund, David Edmund
Ryan, Donna

Saavedra, Jaime C.
Sabatier, Bruno
Sabatier, Nicole Marie
Sabatier, Sebastian
Sabatier, Sophie
Saffold, Austin James
Saffold, Cynthia Denise
Saffold, Hardy Austin
Saffold, Rebecca Denise
Sainsbury, Courtney Lea-Anne
Sakthievel, Haricharan
Saldana, Benjamin
Sales, Victor
Salmen Neelam Survivors Trust
Salmen, Neal Cullen
Salmen, Neelam
Salmen, Stephen Walter
Salyer, Janet Carol
Salyer, Jeffrey D
Salyer, Matthew S
Samson, Alexis Nicole
Samson, David Wilson
Samson, Dominique Nicole
Samson, Glenda L.
Samson, John Richard
Samson, John Richard James
Sanchez, Alexander Patrick
Sanchez, Alijah Araurela
Sanchez, Anthony
Sanchez, Caprice
Sanchez, Julius Nicholas
Sanchez, Petra
Sanchez, Rory
Sanchez, Sarah
Sanders, April Renee
Sandoval, Amelia Padilla
Sandoval, Debra Patricia
Sandoval, Joe Anthony
Santiago, Edelmiro Jimenez
Santiago, Michael
Santoni, Danelle Lisa
Santoni, Robert Lee
Santorineos, Adrienne Crystal
Santorineos, Dimitris Alexander
Santorineos, Mihail Stavros
Santorineos, Stavros Mihail
Sarganis, Nicholas Brad

Sarto, Anthony
Sarto, Donald
Sarto, Terri
Saunders, Gloria Alicia
Schantz, Patricia Ann
Schechter Family Rev Trust
Schechter, Jeffrey Mark
Schiffbauer, Michelle Rene
Schlueter, Gregory Alan
Schlueter, Naomi Jean
Schultz, Maria
Schussolin, Alex Kenneth
Schussolin, Gloria Katherine
Schwab, Lawrence Allen
Scirica, Cambia Claire
Scirica, John Paul
Scorza, Joseph Basil
Scott, Charlotte Elizabeth
Scott, Devante Shaka
Scott, Gloria Jeanette
Scott, Tishshonna
Scovel, Craig James
Scovel, Garrett James
Seal, Diane Marie
Seal, Jefferson Daniel
Seawater, Zacriahah BO.T.
Selivanoff, Alexander. Marc
Selivanoff, Carolyn Renee
Selivanoff, Marc Anthony
Selivanoff, Marc George
Selivanoff, Sophia
Selvage, Natalie M
Sequeira Neufeld, Janie
Severson, Joni
Sexton, Gina Irene
Seymour, Kenneth John
Shaffer, Elsie
Shah, Aneal
Shah, Anita
Shah, Lomesh A.
Shah, Monica
Shah, Pratima Shirish
Shah, Raahul Anuj
Shah, Reya Sajnee
Shah, Rohan L.
Shah, Sameer L.
Shane Howard Pavitt and Suzanne Phifer Pavitt Trust

SHARPER IMAGE MOBILE DETAILING, DBA
Sheehan, Glenna Lee
Sheehan, Tyron Ormonde
Shende, Urmila Ashok
Shepherd, Kaitlin Brooke
Sherman, Maria Elena
Sheth, Bhadrakumar Ramanlal
Sheth, Gopi
Sheth, Parthiv Vipul
Sheth, Pravinaben Bhadrakumar
Sheth, Rhea Anjli
Sheth, Vipul Bhadrakumar
Shoemaker-Hoage, Jade Elizabeth
Short, Alvin Lee
Short, Dezi Rae Kaylee
Short, Edna L.
Short, Jr., Gordon Jesus
Shuffle's Magical Ice Cream Shoppe INC
Shugart, Aiyana Ella
Shugart, Ryan Sterling
Shurtliff, Timothy Todd
Sierra Ridge Real Estate Investment Trust
Sikkila, Stephanie Asia
Silva, Richard Joseph
Silverman, Cynthia Sue
Silverman, Michael Irving
Silvers, Joshua Marc
Silvers, Regina
Silvestro, Bradley Alan
Simas, Kenneth Richard
Simmons, Demetrie
Simms, Alexandria N.
Simms, Jr., John R.
Simonsen, Inger Johanne
Simpson, Liliana Nevaeh
Simpson, Scott Thomas
Sinead Noonan Placements, LLC
Sipe, Dawn Marie
Sipe, James Arnold ('Jim')
Sivley, Bobby Leroy
Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT
Skolnick, Andrew Jay
Sladek, Veronica Marie
Slatten, Gloria Lynn
Slay Salon
Slazas, John Gregory
Smart Jr., James Edward

Smith Jordan, Kelsey Bernard
Smith Jr., Johnnie Gale
Smith, Annette
Smith, Bradon Ameer
Smith, Chad Walter
Smith, David A.
Smith, Douglas James
Smith, Douglas John
Smith, Gladys (D)
Smith, Glenn M.
Smith, Hanna Lynn
Smith, Jami L
Smith, Jeffrey Merle
Smith, Jennifer Ann Neiman
Smith, Jessie Dianne Shanice
Smith, Jillian Ann
Smith, Jr., Chad Walter
Smith, Justin Wayne
Smith, Lois Marie
Smith, Loren Jade
Smith, Madelynn Rose
Smith, Mary M.
Smith, Russel Michael
Smith, Ryan Edward
Smith, Sarah Anne
Smith, Seth Granderson
Smith, Tait Ashley
Smith, Vanessa Lynn
Snyder, Linda Diane
Sodhi, Sukhbir K.
Sonoma Adventures Inc.
Sonoma Adventures LLC
Soto, Natalia Jessica
Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009
Spatz, Russell
Spencer, Paul Wallace
Spengler, Barbara
Spiller, Marissa Ann
Sprague, Terri Irene Linn
St Pierre, Kimberly Okhyang
St Pierre, William Paul
Staniek, Margaret
Staniek, Mark J.
Staykow, Alyssa L.
Staykow, Nicholas G.
Staykow, Stephanie R.
Stedman, Alana Margaret

Steffen, Giovanni Phillip
Steffen, Jr., Giovanni Phillip
Steffen, Vincent Dee
Stenson, Latrelle Denise
Stephen D. Moore Trust dated July 23, 2008
Stephenson, Jacklyn Nicole
Stepp, Brian Keith
Stepp, Myles Charlie
Stern, Harrison
Stern, Judson David Joseph
Stewart, Mary Mae
Stewart, Travis
Stone, Odarrious Lowery-Feather
Sullins, Laora Charmain
Sullins, Ryan Scott
Sullivan, Kenneth Wayne
Sullivan, Maria Delores
Sullivan, Russell Shawn
Summers, Dillan Anthony-Mark
Sunshine-Antonioni, Natasha
Sutherland, Richard Karl
Sutton Crosby, Donna Yvonne
Sutton, Jeffrey
Sweeney, Francis John
Sweeney, Mary Jo
Syrah Restaurant dba Jackson's Bar Oven
Taaning, Cassandra Lorraine
Talley, James D.
Talley, Leona M.
Tate, Emily-Rose
Tate, Joseph (D)
Tate, Katy J.
Taylor Family Trust
Taylor, Delaney Martyne
Taylor, Eric W.
Taylor, Kyle Wesley
Taylor, Leslie Lorain
Taylor, Morgan Lovino
Taylor, Pamela Lee
Taylor, Robin Dean
Teichman, Laura Lee
Teichman, Peter Jan
Tenenbaum, Ofer
Terry, Sarah J.
Thanh T. N. Ostheimer Revocable Trust dated January 2015
The  Michelle Morin 2014 Revocable Trust
The Andrews Family Trust, dated February 9, 2017

The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990
The Bernard & Katherine Krause Living Trust, 2011
The Boling Revocable Trust, January 16, 2019
The Bonnie Jean Winn Trust DTD 12/19/2000
The Boseovski Family Trust
The Bret and Joann Campoy 2011 Revocable Trust
The Canady Family Trust
The Clare C. Pearson Trust dated December 14, 1989
The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5
The Dahlen-Hoff Family Revocable Living Trust
The David Parson 2014 Revocable Trust
The Delores M. McKey Trust dated March 27, 2014
The Dewey-Carr Trust dated May 1997
The Don and Doris Maxwell Family Trust
The Estate of Alice Elizabeth Hoffman
The Estate of Barbara Ruth Nickolas
The Estate of Linda M. Tunis
The Estate of Sharon Beth Schecter
The Estate of Virginia May Klein
The Freedman Family Trust
The Garcia Family Trust dated 2011
The Graser 1997 Family Trust
The Groomery
The Harvey-Hughes Living Trust Dated June 8, 2015
The Heather Fisher Trust dated 3/9/14
The Hodges-Ku Family Revocable Trust
The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA
The James and Barbara McCulloch Trust, Dated December 7th, 2009
The James and Lillian Horton Family Trust
The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust
The James Talley and Leona Talley Joint Living Trust
The Kathy Ann Qualls Revocable Living Trust
The Ken Allen and Susan M. Di Lillo Family Trust
The Kunio Hasebe Trust dated 8-25-2004
The Legrand-McDermott Family Trust dated 2012
The Legrand-McDermott Family Trust dated 2019
The Levy Family Trsut, dated June 19, 1995
The Linda M. Tunis Irrevocable Trust
The Lupton Family Trust dated 1985
The Mark and Linda Parode Trust dated 2018
The Mark D. Parode Separate Property Trust dated 2018
The Michael G. Carlston and Melanie J. Carlston Trust
The Naomi Phillips Trust
The Napa Home Team, LLC
The Painted Lady LLC dba The Painted Lady Tanning & Spa
The Patrick Family Trust dated March 2008
The Peter J.  Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013

The Ranch Malibu
The Rasmussen Family Trust
The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust
The Remick Family Trust
The Renee Vinyard Revocable Trust, dated October 18, 2013
The Robert F Giannini Revocable Trust
The Sheth Family 2010 Trust
The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated June 30, 2016)
The Solange Lemenager Revocable Trust
The Spot Coffee and Catering
The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001
The T.M. and J.T. Howard 2003 Revocable Trust
The Tait Smith and Amber Watkins Revocable Trust January 2018.
The Turner Family Trust dated 2016
The Valencia Family Trust
The William K. Kwan and Brenda B. Kwan 2006 Trust
Thelen, Gisella Carla
Thelen, Thomas Raymond
Thomas, Curtis James
Thomas, Kristi Lynn
Thompson, Cody Lee Allen
Thompson, David Ralph
Thompson, Jill Loraine
Thompson, Sean Michael
Thompson, Sr., Steven Ray
Thompson, Tara
THUR Holdings Ltd.
Thurston, Josette Ann
Tieber Nielson, Lisa Maria
Tieber, Ursula
Tiffany, Janet
Tiffany, Paul
Tiffany, Roland Porter
Tihoni, Jacqueline
Timmons, Wyatt
Tisdale, Jamir Henry
Tisdale, Ramon Edwin
Titone, Haley Ann
Titone, Jacob Scott
Titone, John Lawrence
Titone, Kimberly Ann
Titus, Jason Edward
Todd, James Leonard
Todd, Robert
Toney, Susan Nicole
Tonge, Charlotte Abbie
Tooman, Colton Glen

Top-Notch Grafting & Vineyard Services, INC
Torres, Arturo
Torres, Jordan
Torres, Juvenal
Torres, Lyzzeth
Torres, Reese
Torres, Vanessa
Torun, Mehmet Sidik
Torun, Naciye
Toscano, Juanita M.
Toth, Thomas
Totten III, James
Totten, Edward Lee
Totten, Jada
Totten, James
Totten, Susie Angeline
Townsend, Joshua Ray
Townsend, Noah Ray
TRALOM, Inc. DBA The Ranch Malibu
Trammell, Michael
Tran, Thu
Traversi & Company, LLC
Traversi, David M.
Traversi, Madigan L.
Trinity Springs Ranch, LLC
Triton Property Investments LLC
Truax, John Steven
Trumble, Hannah Olivia
Truscott, Aohden Michael
Truscott, Michael Gil
Trust of Celia B. Todd
Trust, Trust
Tubbs, Gareth Laird
Tung-Loong lll, Mathias AhKem Alani
Tung-Loong, Kendall Makakoa Alani
Tunis, Jessica
Tunis, Linda (D)
Tunis, Robert
Turknett, Nicole Sharee
Turner, Alyssa Ann
Turner, Amy Denise
Turner, Jacen Aaron
Turner, Jonah Allen
Turner, Joseph Allen
Turner, Todd Lynn
Turpin, Michael Shannon
Twitchell, Calvin

Universal Instinct
Unknown, Jane
Ursula Tieber Trust
Valencia, Anthony Eugene
Valencia, Harry James
Valencia, Jana
Valencia, Shane James
Valencia, Troy James
Valerio, Kenneth
Van Bebber, Ronald G.
Van Bebber, The Estate of Carolyn S (D)
Van Buren, Hazelmay Carolyn
VanBebber Family Trust
Vanessa L. Smith Trust dated July 16, 1998
Vang, Ashley Blia
Vasquez, Angelina
Vasquez, Juan
Vazquez, Ana
Vazquez, Giovanni
Vazquez, Jonathan
Vazquez, Wendy
Velasquez, Crystal
Velasquez, Damaries
Velasquez, Isai
Venturi, Evelyn
Venturi-Cowan, Pamela Marie
Venturi-Hentz, Teresa L.
Verville, Kathy Lee
Vickery, Katherine
Vielguth, Shondra Lee
Vigil, Ana Laura
Vinyard, Renee Marie
Virginia M. Klein Trust dated 2/20/19
Viviani, Angela Josephine
Viviani, Gary Alan
Von Haunalter, George
Von Haunalter, Hilary
Wade, Lucia Maude
Wagennecht, Patricia
Wagner, Alicia Shay
Wagner, David Glenn
Wagner, Kathy
Waldinger, Lori Jo
Walker, Darryl Richmond
Walker, Gail Claudia
Walker, John Ross
Walker, Steven Mark

Walls, Aisha
Walls, Jerry
Wand, Joseph Stephen
Ward, Maciah Lee
Ward, Tawni Leann
Warfield, George Thomas
Warfield, Susan Bunting
Warren Chin, M.D., A Professional Medical Corporation
Washington, Jr., Cedric Tyki
Waters, III, Frank Thomas (D)
Watkins, Amber Willowbrooke
Watkins, Christina Ann
Watts, Hunter Jamison
Watts, Leeanne Marie
Watts, Tony Ray
Wayland, Cameron Nairn
Wayman Trust
Wayman, Michael Allen
Weathers, Delana Rae
Webb, Rashelle Allanna
Webb-Jackson, Margaret Therese
Weidman, Colleen J.
Weidman, Ione H.
Weidman, Jason R.
Weidman, Sabina M.
Weiss, Bella Rose
Welch, Chance Neil
Weldon, Austin Michael
Weldon, Mayson Keith Lee
Wendi, LeVigne
Weng, Allen
Weng, Xin
West, Nancy Jean
Westphalfife, Donna Sue
Whitaker Jr., Allen Ray
Whitaker, Jamison Esias Ray
Whitaker, Tonia Marie
Whitaker, Zavien Christopher Mykel
White, Angela Marlene
White, Ernest Gene
White, Fileshea Ann
White, Jenna Lee
White, Jeremy Aryan-Karl
White, Kiya Elizabeth
White, Meriah Lee Jane
White, Natalie Patricia
White, Roy Dale

White, Shirley Manuela
White, Silver Francis
White, Tim
White, Tyler Jaiden
Whiteley, Melanie Lynn
Whitley, Makenna S.
Whitley, Matthew C.
Whitley, Mila V.
Whitlock-Hemsouvanh, Renee
Wholesale Building Products
Wiacek, Tiffany Marie
Wilber, Andrew Scott
Wilber, Julia M.
Wilber, Karl R.
Wilber, R. Ryan
Wild Sanctuary
Wilder, Rickey
Wilhelm, Gloria Marie
Williams, Brenda Joyce
Williams, Charles Clifford
Williams, Elizabeth Ann
Williams, Hakim
Williams, Jassin Cage
Williams, Jr., Ronald Allen
Williams, Lorraine Ann
Williams, Mason Allan
Williams, Rondell Joy
Williams, Sr., Byron Bruce
Wilson, Gavin Anthony
Wilson, Michelle C.
Wilson, Polly
Wine Country Moving, Inc
Wine Tour Drivers
Winiecki, Robert
Winn, Bonnie Jean
Wood, Elizabeth Kathleen
Wood, Patricia Ann
Woods, Aunika Sue
Woods, Holly Susanne
Woods, Joseph Calvin
Woods, Joseph David
Wright, Bradford Franklin
Wright, Caleb
Wroblewski, Alexa M.
Wroblewski, Eric J.
Wroblewski, Isabella R.
Wroblewski, Sofia G.

Wyatt, Tashina Dorothy May
Wymore, Chris
Wymore, Daisi Ellen
Wynn, Jennifer
Yahnke, Ella Jean
Yamada, Motoko
Yiggins, Deyonsa Lenor
Yiggins, Dwayne Dehyvn Lenor
Yiggins, Jr., Dwayne Lenor
Yiggins, Yimisha Yeshun
Yoshida, Lisa
Young, Melinda Denise
Young, Teddra
Young-Brewer, Christian
Yovino-Young, Diana J.
Zeinal 2007 Family Trust
Zeinal, Daizi Rae
Zeinal, Farid
Zeinal, Fatemeh
Zeinal, Jazmin Lee
Zeinal, Jennifer Louise
Zeinal, Reza
Zipp, Kathleen L.
Zolkower, Marsha Fay
Zucco Family Trust 2003
Zucco, Bonnie J.
Zucco, Greg
Zufelt, Abigail Joy
Zufelt, Allan Thomas
Zufelt, Amelia Louise
Zufelt, Henry Allan Raymond
Zufelt, Madeline Kathleen
Zufelt, Tiffany Joy
Zunino, Jade Elizabeth
Zurlinden, Karen Sue