**EXHIBIT D**

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
| 07/08/2019 | RBC | Begin preparation of the fee statement, including compliance with the draft fee examiner protocol. | 1.20 |
|  | RBC | Meeting with Spencer Ferrero to discuss compliance with the fee examiner protocol. | 0.40 |
|  | SGF | Meeting with Brian Calvert to discuss compliance with the Fee Examiner's protocol. | 0.40 |
|  | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 1.50 |
| 07/09/2019 | RBC | Review timekeeper entries for compliance with fee examiner draft protocols. | 0.90 |
|  | RBC | Discussion with Spencer Ferrero regarding timekeeper entries. | 0.40 |
|  | SGF | Discussion with Brian Calvert regarding timekeeper entries. | 0.40 |
|  | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 2.70 |
|  | SGF | Review task code descriptions from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 2.40 |
|  | SGF | Review expenses and receipts from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 2.60 |
| 07/10/2019 | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 0.60 |
|  | SGF | Review expenses and receipts from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 0.30 |
|  | SGF | Discussion with Brian Calvert regarding timekeeper entries. | 0.20 |
|  | SGF | Review time entries from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 1.40 |
|  | SGF | Review expenses and receipts from March 20th to May 31st, 2019 for preparation of initial interim fee application. | 1.30 |
| 07/11/2019 | SGF | Conversation with Brian Calvert regarding the May 2019 bill submission. | 0.20 |
|  | SGF | Review time entries to prepare the May 2019 bill submission. | 1.70 |
|  | SGF | Review time entries to prepare the May 2019 bill submission. | 2.50 |
| 07/20/2019 | RBC | Compliance with fee examiner protocol requirements. | 0.70 |
| 07/24/2019 | SGF | Telephone call with Brian Calvert regarding bill submission. | 0.20 |

|            |     |                                                                                                                                                                                                   | HOURS |           |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|            | SGF | Review time entries to prepare May 2019 bill submission.                                                                                                                                           | 1.30  |           |
|            | RBC | Address compliance with the fee examiner protocols.                                                                                                                                               | 1.20  |           |
| 07/25/2019 | SGF | Conversation with Brian Calvert regarding fee application process and tasks.                                                                                                                       | 0.50  |           |
|            | SGF | Correspondence with counsel regarding fee application process.                                                                                                                                    | 0.40  |           |
|            | RBC | Discussion with Spencer Ferrero regarding the fee examiner compliance.                                                                                                                             | 0.50  |           |
| 07/31/2019 | SGF | Review time descriptions to prepare the May 2019 bill submission.                                                                                                                                 | 1.30  |           |
|            | SGF | Prepare exhibits and narrative for the May 2019 bill submission.                                                                                                                                   | 1.60  |           |
|            | SGF | Review and analyze narrative to prepare the June 2019 bill submission                                                                                                                             | 1.60  |           |
|            | RBC | Review revised fee statement for compliance with fee examiner protocols.                                                                                                                          | 0.50  |           |
|            |     | Fee Application/Client Billing                                                                                                                                                                     | 30.90 | 12,497.00 |
| 07/01/2019 | JOA | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss components of damages model related to the California wildfires.        | 1.40  |           |
|            | TJF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss components of damages model related to the California wildfires.                  | 1.40  |           |
|            | TJF | Updates and analysis of the damages model.                                                                                                                                                         | 1.10  |           |
|            | TJF | Updates to the damages model.                                                                                                                                                                      | 1.30  |           |
|            | BDS | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss components of damages model related to the California wildfires.                    | 1.40  |           |
|            | BDS | Correspondence with Kim Morris (.1) and discussions with Shelly Cuff (.3) regarding damages assumptions.                                                                                            | 0.40  |           |
|            | RBC | Conference call with the DSI project team to discuss status of damages analyses and additional tasks to complete.                                                                                  | 1.40  |           |
|            | RBC | Telephone call with Nick Troszak of DSI and Kim Morris of Baker Hostetler along with certain fire claimants' counsel to discuss claims model with a potential expert consultant.                   | 1.80  |           |
|            | RBC | Analysis of source data to inform damages analysis.                                                                                                                                                | 3.20  |           |
|            | SLC | Review data regarding wildfires, including identification of source data.                                                                                                                          | 3.10  |           |
|            | SLC | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, and Tom Frey to discuss components of damages model related to the California wildfires.                    | 1.40  |           |
|            | SLC | E-mail to Lauren Lakeberg regarding available data.                                                                                                                                                | 0.10  |           |
|            | SLC | Telephone call with Kim Morris regarding damages model component.                                                                                                                                  | 0.20  |           |
|            | SLC | Review damage component source to include data synthesis.                                                                                                                                          | 2.20  |           |
|            | SLC | Review data to identify component of damages model.                                                                                                                                                | 2.60  |           |
|            | SLC | Continue to analyze data component of damages model.                                                                                                                                               | 1.90  |           |
|            | NRT | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss components of damages model related to the California wildfires.        | 1.40  |           |

Pacific Gas & Electric Company

| | | | HOURS |
|---|---|---|---|
| | NRT | Telephone call with Brian Calvert of DSI and Kim Morris of Baker Hostetler along with certain fire claimants' counsel to discuss claims model with a potential expert consultant. | 1.80 |
| | NRT | Read and reply to e-mails with expert consultants and Plaintiffs' counsel regarding setup of meeting for July 2, 2019. | 0.10 |
| | NRT | Review and analysis of data set to evaluate usefulness of data. | 0.40 |
| | NRT | Review and analysis of data received from Plaintiff's counsel in order to synthesize information. | 1.40 |
| | NRT | Review and further analysis of data source to incorporate into damages model. | 2.20 |
| | NRT | Conversation with Plaintiffs' counsel regarding case status and information needed by expert consultant. | 0.30 |
| | NRT | Review and additional analysis of data source to incorporate into damages model. | 2.10 |
| | NRT | Review and analysis of data source to incorporate into damages model. | 2.30 |
| | TPJ | Meetings with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, James Armstrong and Tom Frey regarding damages calculations and data supporting calculations. | 1.40 |
| | TPJ | Research, analysis and discussions with Nick Troszak and Brad Sharp regarding data related to fires. | 1.20 |
| | TPJ | Research and review regarding data for analysis. | 2.30 |
| 07/02/2019 | JOA | Review and analyze data related to component of damages model. | 1.20 |
| | JOA | Review and analyze additional data related to component of damages model. | 1.20 |
| | BDS | Telephone call and GoToMeeting with Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss the damages model. | 0.30 |
| | BDS | Telephone conference call with Brian Calvert and Kim Morris regarding status of the analysis. | 0.50 |
| | BDS | Telephone call with Kim Morris regarding component of damages model. | 0.20 |
| | BDS | Correspondence with Shelly Cuff regarding data. | 0.20 |
| | BDS | Review e-mail from Kim Morris regarding status. | 0.10 |
| | BDS | Review additional data file with Shelly Cuff (.3), correspondence to Kim Morris regarding same (.1). | 0.40 |
| | BDS | Correspondence with Nicholas Troszak regarding availability of additional data. | 0.20 |
| | RBC | Review and analysis of component of damages model. | 0.80 |
| | RBC | Telephone call with Kim Morris of Baker Hostetler along with Nick Troszak to a potential expert consultant. | 1.00 |
| | RBC | Meeting with Brad Sharp, Shelly Cuff and Nick Troszak to discuss the damages model. | 0.30 |
| | RBC | Conference call with Brad Sharp and Kim Morris to discuss status of certain analyses. | 0.50 |
| | RBC | Assess synthesis and analyses of certain damages data. | 1.80 |
| | RBC | Analysis of docket entries. | 1.20 |
| | SLC | Telephone call and GoToMeeting with Brad Sharp, Brian Calvert, Tom Jeremiassen and Nick Troszak to discuss the damages model. | 0.30 |
| | SLC | Update data component in damages model, including email to Kim Morris regarding open items. | 2.20 |
| | SLC | Update damage component of model with newly received | |

Pacific Gas & Electric Company

|  |  | HOURS |
|---|---|---|
|  | data (1.5) and e-mail to Kim Morris regarding updates (0.3). | 1.80 |
| SLC | Review data source for damage model component. | 0.20 |
| SLC | Review data received from sources and evaluate data for use in damages model. | 2.80 |
| NRT | Telephone call and GoToMeeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss the damages model. | 0.30 |
| NRT | Prepare for (0.1) and participate in conference call with B. Calvert, K. Morris and expert consultant regarding expert services and case status (1.0). | 1.10 |
| NRT | Review data component schedule. | 0.40 |
| NRT | Prepare and participate in call with expert consultants and Plaintiffs' counsel regarding task list, case status and additional expert consultant meeting. | 0.40 |
| NRT | Review data received from expert consultants and additional source regarding component of damages model. | 0.40 |
| NRT | Conversation with J. Armstrong regarding data received from expert consultants and additional sources. | 0.20 |
| TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding damages model. | 0.30 |
| TPJ | Review of data for analysis (0.6) and e-mails and discussion with Nick Troszak regarding same (0.2). | 0.80 |
| 07/03/2019 JOA | Review and analyze data descriptions for certain components of damages model. | 1.00 |
| JOA | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
| JOA | Review and analyze descriptions of certain data. | 1.10 |
| TJF | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
| TJF | Telephone call with Shelly Cuff regarding data components. | 1.00 |
| BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
| BDS | Telephone conference call with Kim Morris and Brian Calvert regarding expert consultants. | 0.70 |
| BDS | Research regarding additional data available for the damage analysis. | 2.70 |
| RBC | Conference call with Brad Sharp, Shelly Cuff, Tom Jeremiassen, Nick Troszak, Tom Frey and James Armstrong regarding damages analyses status and task to complete. | 0.50 |
| RBC | Address matters attendant to expert consultant vetting. | 2.90 |
| RBC | Factual development for certain fires. | 1.70 |
| RBC | Telephone call with Brad Sharp and Kim Morris regarding expert consultants. | 0.70 |
| RBC | Review of docket entries. | 1.20 |
| SLC | Review damage model data and continue to update components. | 3.20 |
| SLC | Telephone call with Tom Frey regarding data components. | 1.00 |

|  |  |  | HOURS |
|---|---|---|---|
|  | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, and Tom Frey to discuss data related to the California wildfires. | 0.50 |
|  | SLC | Review data and prepare analysis of same. | 1.70 |
|  | SLC | Research damages model component. | 0.20 |
|  | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Tom Frey and Shelly Cuff to discuss data related to the California wildfires. | 0.50 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff, James Armstrong and Tom Frey regarding status on collection of data for analysis. | 0.50 |
|  | TPJ | Review and analysis of data for model. | 1.10 |
|  | TPJ | Review and analysis of data to update model. | 0.70 |
|  | TPJ | E-mails with Shelly Cuff regarding model component. | 0.30 |
|  | TPJ | Research and analysis of statistics and information for damages analysis. | 2.10 |
| 07/05/2019 | JOA | Review and analyze data descriptions for certain components of damages model. | 2.20 |
| 07/08/2019 | JOA | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff to discuss damages analyses. | 1.50 |
|  | JOA | Review and analyze evacuation maps and statistics for the Camp and Tubbs Fires. | 1.70 |
|  | RBC | Meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero, Shelly Cuff, James Armstrong and Andrew Wagner regarding the damages analysis. | 1.50 |
|  | RBC | Meeting with Brad Sharp regarding coordination of project status with Baker Hostetler. | 0.50 |
|  | RBC | Continuation of meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero, Shelly Cuff, James Armstrong and Andrew Wagner regarding damages analysis. | 2.50 |
|  | RBC | Identification and synthesis of certain data underlying damages calculations. | 2.60 |
|  | BDS | Research regarding data available for the damages estimates. | 0.80 |
|  | BDS | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff to discuss damages analyses. | 1.50 |
|  | BDS | Continuation of meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss damages analyses. | 2.50 |
|  | BDS | Research regarding damages, discussions with Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding same. | 1.50 |
|  | ADW | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Shelly Cuff to discuss damages analyses. | 1.50 |
|  | ADW | Research regarding data regarding fires. | 1.80 |
|  | ADW | Continue research regarding fire data. | 1.60 |
|  | NRT | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff to discuss damages analyses. | 1.50 |
|  | NRT | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer | |

|         |     |                                                                                                                                                  | HOURS |
|---------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|         |     | Ferrero and Shelly Cuff to discuss damages analyses.                                                                                             | 2.50  |
|         | NRT | Review and analysis of data for model (2.1), work with staff to update data (.3) and send e-mail to expert consultants(0.2).                     | 2.60  |
|         | NRT | Review and analysis of data sources and meeting with S. Ferrero, T. Jeremiassen and B. Sharp regarding data.                                    | 0.80  |
|         | NRT | Review and analysis of data regarding fires.                                                                                                     | 0.60  |
|         | NRT | Telephone call from possible expert consultant regarding possible services provided by expert.                                                   | 0.30  |
|         | NRT | Review and analysis of certain fire data.                                                                                                        | 0.40  |
|         | NRT | Review and analysis of damage calculations, data and assumptions in order to update information for presentation.                                | 0.90  |
|         | SGF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Andrew Wagner and Shelly Cuff to discuss damages analyses.| 1.50  |
|         | SGF | Review of data source to identify relevant portion for damage model.                                                                             | 1.20  |
|         | SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, and Shelly Cuff to discuss damages analyses.              | 2.50  |
|         | SGF | Review and analyze data to update component of damages model.                                                                                    | 0.80  |
|         | SGF | Meeting with Tom Jeremiassen and Nick Troszak regarding damages estimates and assumptions.                                                       | 1.70  |
|         | TPJ | Further meeting with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding damages calculations.                    | 2.50  |
|         | TPJ | Review and revision of damages model.                                                                                                            | 1.80  |
|         | TPJ | Research and review of various data and assumptions for damages calculations.                                                                    | 1.90  |
|         | TPJ | Discussions with Nick Troszak regarding data and assumptions for damages calculations.                                                           | 0.70  |
|         | TPJ | Meeting with Brad Sharp, Brian Calvert, Nick Troszak, James Armstrong, Spencer Ferrero, Andrew Wagner and Shelly Cuff regarding damages calculations.| 1.50  |
|         | SLC | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong, Spencer Ferrero and Andrew Wagner to discuss damages analyses.| 1.50  |
|         | SLC | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss damages analyses.           | 2.50  |
|         | SLC | Prepare index of additional data received and send to counsel.                                                                                   | 0.80  |
|         | SLC | Prepare presentation for analysis of damages sustained.                                                                                          | 1.60  |
|         | SLC | Prepare analysis of damages.                                                                                                                     | 1.80  |
|         | SLC | Research data related to damages.                                                                                                                | 2.40  |
| 07/09/2019 | JOA | Review and update the damage summary schedules.                                                                                               | 2.90  |
|         | JOA | Review and analyze data for model component.                                                                                                     | 2.70  |
|         | RBC | Discussion with Brad Sharp regarding damages analysis.                                                                                           | 0.60  |
|         | RBC | Identification of data to support damages analysis.                                                                                              | 0.40  |
|         | RBC | Factual development of certain fire data.                                                                                                        | 2.30  |
|         | RBC | Telephone call with Brad Sharp, Shelly Cuff and Kim Morris regarding damages analysis.                                                           | 0.70  |
|         | RBC | Perform data synthesis and damages analysis.                                                                                                     | 2.30  |
|         | RBC | Analysis of damages data.                                                                                                                        | 2.10  |

|  |  |  | HOURS |
|---|---|---|---|
| | RBC | Outline and develop committee presentation. | 0.70 |
| | BDS | Discussions with Brian Calvert, Andrew Wagner and Shelly Cuff regarding status of the damages analysis (.7), correspondence with Kim Morris regarding same (.2). | 0.90 |
| | BDS | Telephone call with Kim Morris, Brian Calvert and Shelly Cuff regarding damages analyses. | 0.70 |
| | ADW | Attention to data to be used in the damage analyses. | 1.60 |
| | ADW | Continue research regarding fire data in preparation of the damage analyses. | 1.80 |
| | ADW | Prepare summary and detailed analysis data to assist with the damage analyses protocols. | 2.40 |
| | ADW | Continue preparation of analysis of fire data for the damage analyses. | 1.70 |
| | NRT | Conversation with J. Armstrong regarding damage analysis and creation of updated summary schedules. | 0.30 |
| | NRT | Review and analysis of damage analysis data to determine model component in order to update analysis. | 2.30 |
| | NRT | Review and analysis of damage analysis data. | 1.90 |
| | NRT | Review and analysis of damage analysis data to update analysis. | 1.70 |
| | NRT | Review and analysis of damage analysis data in order to update model. | 1.40 |
| | NRT | Conversation with T. Jeremiassen and S. Ferrero regarding updates to the damage analysis. | 0.50 |
| | SGF | Conversation with Nick Troszak and James Armstrong regarding portion of damages analysis. | 0.50 |
| | TPJ | Review and revision of damages model. | 2.60 |
| | TPJ | Research, compilation and review of information and data for damages model. | 1.70 |
| | TPJ | E-mails and telephone discussions with Shelly Cuff regarding information needed for damages calculations and model. | 0.40 |
| | TPJ | Discussions with Nick Troszak and Spencer Ferrero regarding information and data on wildfires for damages model. | 0.60 |
| | SLC | E-mail to Kim Morris regarding damages component. | 0.20 |
| | SLC | Telephone call with Kim Morris, Brad Sharp, Brian Calvert regarding damages analyses. | 0.70 |
| | SLC | Telephone call with Tom Jeremiassen regarding damages component. | 0.20 |
| | SLC | Research data component of model. | 0.90 |
| | SLC | Prepare presentation related to analyses of damages components. | 0.90 |
| | SLC | Continue to prepare analysis of damages. | 2.80 |
| | SLC | Prepare analysis of data related to damages. | 2.10 |
| | SLC | Discussions with Roberta Aranda regarding data for portion of model. | 0.20 |
| | SLC | Telephone calls with Tom Jeremiassen regarding damages components. | 0.30 |
| 07/10/2019 | JOA | Review and update damages summary schedule for portion of model. | 1.70 |
| | JOA | Review and update the damage summary schedules for portion of model. | 1.60 |
| | JOA | Review and update the damage summary schedules. | 1.40 |
| | JOA | Review and update the damage summary schedules for part of analysis. | 1.90 |
| | JOA | Conversation with Nick Troszak and James Armstrong regarding the damages analysis. | 0.40 |
| | JOA | Continue conversation with Nick Troszak and James | |

|     |                                                                                  | HOURS |
|-----|----------------------------------------------------------------------------------|-------|
|     | Armstrong regarding the damages analysis.                                        | 0.30  |
| JOA | Additional conversation with Nick Troszak and James Armstrong regarding the damages analysis. | 0.40  |
| RBC | Analysis of docket entries.                                                      | 0.70  |
| RBC | Analysis of certain data to incorporate into damages analysis.                   | 2.60  |
| RBC | Discussion with potential expert consultants regarding damages analysis.         | 0.50  |
| RBC | Discussion with Brad Sharp regarding status of damages analysis tasks.           | 0.50  |
| RBC | Discussion with Brad Sharp and Thomas Jeremiassen regarding data requirements for certain damages categories. | 0.20  |
| RBC | Identification, synthesis and analysis of data underlying certain damages category calculation. | 1.80  |
| RBC | Meeting with Shelly Cuff and Brad Sharp (partial) to discuss data underlying damages calculations. | 0.60  |
| BDS | Review data regarding damages (.3), discussion with Andrew Wagner (.1) and telephone call with Nicholas Troszak (.1) regarding same. | 0.50  |
| BDS | Telephone conference call with Brian Calvert and Thomas Jeremiassen regarding damage analysis. | 0.20  |
| BDS | Meeting with Brian Calvert and Shelly Cuff regarding damage component.            | 0.40  |
| BDS | Research and review additional data with respect to damages estimates.           | 2.30  |
| ADW | Additional research regarding data reviewed.                                     | 2.40  |
| ADW | Continue research regarding data for preparation of damage analyses.             | 2.50  |
| NRT | Read and reply to e-mails regarding additional damage expert consultants needed. | 0.20  |
| NRT | Conversation with S. Ferrero and J. Armstrong regarding portions of damages analysis (0.4); continue conversation regarding same (0.3); additional conversation regarding same (0.4). | 1.10  |
| NRT | Review of additional data elements for inclusion in model.                       | 1.60  |
| NRT | Review of data elements for inclusion in model.                                  | 1.70  |
| NRT | Review of further data elements for inclusion in model.                          | 1.40  |
| NRT | Research Internet websites and other data to possibly be used in the damage analysis. | 0.70  |
| NRT | Review the updated analysis regarding data portions.                             | 1.10  |
| SGF | Meeting with Nick Troszak and Tom Jeremiassen regarding damage analysis status and tasks to be completed. | 0.50  |
| SGF | Conversation with N. Troszak and J. Armstrong regarding portions of damages analysis (0.4); continue conversation regarding same (0.3); additional conversation regarding same (0.4). | 1.10  |
| SGF | Review and analyze data received as part of damages analysis.                    | 2.20  |
| TPJ | Review and analysis of data for damages model.                                   | 1.70  |
| TPJ | Discussions with Spencer Ferrero, Nick Troszak and James Armstrong regarding the wildfire data for damages model. | 0.60  |
| TPJ | E-mails and telephone discussion with Brad Sharp and Brian Calvert regarding damages analysis and timing. | 0.30  |
| TPJ | Research, review and compilation of information for damages model.               | 1.80  |
| TPJ | Revision of damages model.                                                       | 2.40  |
| TPJ | Review and compilation of information and data, and                              |       |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | revised damages calculations. | 1.20 |
|  | SLC | Meeting with Brian Calvert and Brad Sharp (partial) to discuss data related to the underlying damages calculations. | 0.60 |
|  | SLC | Prepare list of documents relied upon for calculation of damages. | 0.50 |
|  | SLC | Telephone calls with Tom Jeremiassen regarding calculation of damages. | 0.20 |
|  | SLC | Prepare summary analysis of damage component data received. | 3.30 |
|  | SLC | Continue to prepare summary analysis of damage component received. | 2.90 |
| 07/11/2019 | JOA | Review and analyze data related to damages. | 1.90 |
|  | JOA | Review and analyze additional data related to damages. | 1.80 |
|  | RBC | Meeting with Nick Troszak of DSI and Kim Morris of Baker Hostetler, along with certain fire claimants' counsel, and a expert consultant to discuss background, including approach to calculating certain damages. | 3.00 |
|  | RBC | Discussions with Nick Troszak regarding expert consultants. | 1.60 |
|  | RBC | Meeting with Kim Morris and certain fire claimants' counsel to discuss data requirements in the context of interaction with expert consultants. | 0.70 |
|  | BDS | Research regarding data available to estimate damages. | 1.70 |
|  | TJF | Telephone call with S. Cuff to get explanation regarding data. | 0.20 |
|  | TJF | Update data related to damages analysis. | 3.10 |
|  | ADW | Supplemental research regarding fire data. | 2.70 |
|  | ADW | Attention to categorizing data for determination of claims. | 0.40 |
|  | NRT | Meeting with expert consultant, B. Calvert, K. Morris and certain fire claimants counsel to discuss the damages analysis. | 3.00 |
|  | NRT | Meeting with K. Morris and B. Calvert to discuss damages data transmission protocols. | 0.70 |
|  | NRT | Meeting with Brian Calvert regarding expert consultants. | 1.60 |
|  | TPJ | Analysis of data for wildfire for damages model. | 1.30 |
|  | TPJ | E-mails with James Armstrong regarding wildfire data for damages model. | 0.20 |
|  | TPJ | Discussions with James Armstrong and Nick Troszak regarding wildfire data for damages model. | 0.30 |
|  | TPJ | Revision of damages model. | 2.10 |
|  | TPJ | Revision of damages calculations for various incidents. | 2.50 |
|  | TPJ | Preparation of calculations for damages sustained. | 1.60 |
|  | SLC | Update summary analysis of damages data received. | 2.80 |
|  | SLC | Telephone call with Tom Frey regarding data for damages model. | 0.30 |
|  | SLC | Prepare presentation to fire claimants' counsel of damages. | 2.60 |
|  | SLC | Continue to prepare presentation to fire claimants' counsel of damages. | 2.80 |
| 07/12/2019 | RBC | Telephone call with expert consultant to discuss damages data. | 0.50 |
|  | RBC | Meeting with Thomas Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee | |

|     |                                                                                                                                                                 | HOURS |
| --- | --------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----- |
|     | presentation of discrete task to complete.                                                                                                                      | 1.30  |
| RBC | Meeting with Brad Sharp to discuss committee presentation status of discrete tasks to complete.                                                                  | 0.60  |
| RBC | Analysis of certain information regarding potential damages provided by the committee's counsel.                                                                 | 0.90  |
| RBC | Data synthesis and analysis for claims damages.                                                                                                                 | 3.10  |
| RBC | Analysis of docket entries.                                                                                                                                     | 0.40  |
| RBC | Continuation of meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding committee presentation of discrete tasks to complete. | 0.60  |
| RBC | Telephone call with Nick Troszak to expert consultant regarding data transmission protocols.                                                                    | 0.50  |
| RBC | Analysis of data from sources regarding fire damages.                                                                                                            | 0.80  |
| RBC | Further continuation of meeting with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to review committee presentation.             | 2.60  |
| BDS | Meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee presentation, including discrete tasks to complete. | 0.60  |
| BDS | Telephone call with Kim Morris regarding status (.2), discussion with Brian Calvert regarding same (.1).                                                         | 0.30  |
| BDS | Continuation of the meeting with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss and review the committee's presentation. | 2.60  |
| TJF | Update data for damages model.                                                                                                                                  | 2.60  |
| TJF | Update additional data for damages model.                                                                                                                       | 2.30  |
| ADW | Continue research regarding elements of damage analyses.                                                                                                        | 2.40  |
| ADW | Additional research of data and incorporation of same into analyses.                                                                                            | 1.90  |
| ADW | Supplemental research of data and incorporation of same into analyses.                                                                                          | 2.20  |
| NRT | Meeting with to Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee presentation, including discrete tasks to complete. | 1.30  |
| NRT | Continuation of meeting with to Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss committee presentation including discrete tasks to complete | 0.50  |
| NRT | Meeting with Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding assumptions and sources for damages model.                                              | 0.50  |
| NRT | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff to discuss and review the committee presentation. | 2.60  |
| NRT | Meeting with B. Calvert and expert consultants regarding transmission of data.                                                                                  | 0.50  |
| NRT | Review and analysis of data created for expert consultants.                                                                                                     | 0.40  |
| NRT | Work with staff to update data schedule.                                                                                                                        | 0.40  |
| NRT | Create e-mail and send data schedule to expert consultant.                                                                                                       | 0.20  |
| NRT | Review of assumptions and estimate support documentation for the damage analysis.                                                                               | 0.60  |
| NRT | Review and analysis of data components.                                                                                                                         | 0.80  |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  | SGF | Prepare for DSI's meeting | 0.30 |
|  | SGF | Meeting with Tom Jeremiassen, Shelly Cuff, Nick Troszak and Brian Calvert to discuss presentation including discrete tasks to complete. | 1.30 |
|  | SGF | Review data subset to send to expert consultants for additional review and comments. | 0.60 |
|  | SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss committee presentation, including discrete tasks to complete. | 0.60 |
|  | SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss and review committee presentation. | 2.60 |
|  | SGF | Review data subset to include in the committee presentation. | 1.90 |
|  | TPJ | Meeting with Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero to discuss presentation to Tort Claimants Committee including various tasks to complete. | 1.30 |
|  | TPJ | Further meeting with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding presentation to committee and work to be done. | 0.60 |
|  | TPJ | Meeting with Nick Troszak and Spencer Ferrero regarding assumptions and sources for damages model. | 0.50 |
|  | TPJ | Review and revision of preliminary tort claimant damages presentation. | 1.40 |
|  | TPJ | Discussions with Shelly Cuff regarding preliminary tort claimant damages presentation. | 0.70 |
|  | TPJ | Preparation of footnotes for preliminary tort claimant damages presentation. | 0.50 |
|  | TPJ | Meeting with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero to review and revise preliminary tort claimant damages presentation. | 2.60 |
|  | SLC | Prepare presentation regarding damages. | 4.30 |
|  | SLC | Meeting with to Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss committee presentation including discrete tasks to complete | 1.30 |
|  | SLC | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero to discuss committee presentation including discrete tasks to complete. | 0.60 |
|  | SLC | Continue to prepare presentation to fire claimants' counsel of damages and send to Kim Morris. | 1.80 |
| 07/13/2019 | RBC | Address a series of inquiries from committee counsel regarding damages. | 1.10 |
|  | BDS | Correspondence with Kim Morris and Brian Calvert regarding questions with respect to the committee presentation. | 0.20 |
| 07/14/2019 | BDS | Correspondence with Bob Julian regarding data and review of same. | 0.20 |
| 07/15/2019 | JOA | Review and analyze data related to damages model. | 1.10 |
|  | JOA | Review and analyze data related to damages model. | 0.70 |
|  | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding open items for committee presentation. | 0.60 |
|  | NRT | Review data received and work with expert consultants. | 0.80 |

|     |                                                                                                                                                | HOURS |
| --- | ---------------------------------------------------------------------------------------------------------------------------------------------- | ----- |
| NRT | Read and reply to e-mails with team regarding the damage analysis.                                                                            | 0.30  |
| NRT | Review data related to the damage analysis.                                                                                                    | 0.50  |
| NRT | Conversation with expert consultants regarding their data.                                                                                    | 0.40  |
| NRT | Review document inventory in order to work with staff to update / maintain document inventory.                                                | 0.40  |
| NRT | Review and analysis of data in order to update damage analysis.                                                                               | 1.30  |
| SGF | Call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding open items for committee presentation.           | 0.60  |
| SGF | Review and analyze data to assist in updating damage analysis model.                                                                          | 1.80  |
| SGF | Review list of documents for possible turnover to expert consultant for further analysis.                                                     | 0.60  |
| TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding preliminary damages presentation to the tort claimants' committee. | 0.60  |
| TPJ | Analysis of data to be included in preliminary damages calculations.                                                                          | 0.80  |
| TPJ | Discussions with Nick Troszak, Spencer Ferrero and James Armstrong regarding data for incidents to be included in preliminary damages analysis. | 0.60  |
| TPJ | Revision of preliminary damages model.                                                                                                         | 1.80  |
| TPJ | Analysis of components for revised preliminary damages model.                                                                                  | 0.90  |
| TPJ | Preparation of further footnotes for preliminary damages presentation.                                                                        | 0.40  |
| TPJ | Telephone discussion with Brian Calvert regarding footnotes for preliminary damages presentation.                                             | 0.10  |
| TPJ | Telephone discussion with Brad Sharp, Brian Calvert and Nick Troszak regarding data for damages calculations.                                 | 0.20  |
| TPJ | Further research for assumptions of certain damages components for tort claims.                                                               | 1.30  |
| RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding open items for committee presentation. | 0.60  |
| RBC | Telephone call with Kim Morris and Brad Sharp to discuss the committee presentation.                                                          | 0.80  |
| RBC | Refine certain areas of the claim estimation analysis.                                                                                        | 3.30  |
| RBC | Follow-up discussion with Brad Sharp regarding estimates of various damages categories.                                                       | 0.90  |
| RBC | Synthesize certain data for damages calculations.                                                                                             | 1.30  |
| SLC | Prepare presentation for damages model assumptions and the next steps to further develop damages model.                                       | 4.80  |
| SLC | Review and update document inventory of documents received.                                                                                    | 0.40  |
| SLC | Review data received and prepare analysis regarding said data.                                                                                 | 3.20  |
| SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding open items for committee presentation. | 0.60  |
| BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding open items for the committee presentation. | 0.60  |
| BDS | Telephone conference call with Kim Morris and Brian Calvert regarding the committee presentation.                                             | 0.80  |
| BDS | Discussions with Brian Calvert regarding damages                                                                                              |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | analysis and categories regarding same. | 0.90 |
|  | BDS | Research and analysis with respect to damages estimates. | 2.50 |
|  | ADW | Research regarding data related to damages model. | 1.80 |
| 07/16/2019 | JOA | Review and analyze data for damages analysis. | 0.30 |
|  | JOA | Telephone call with N. Troszak and T. Jeremiassen to discuss damage schedules. | 0.30 |
|  | JOA | Review and analyze data for damages model. | 0.80 |
|  | NRT | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 1.50 |
|  | NRT | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80 |
|  | NRT | Meeting with Brad Sharp (partial), Brian Calvert (partial), Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.80 |
|  | NRT | Meeting with T. Jeremiassen regarding data in order to update the damage analysis. | 3.60 |
|  | NRT | Conversation with expert consultants regarding data. | 0.30 |
|  | NRT | Review and analysis of data in order to work with T. Jeremiassen to update the damage analysis. | 0.50 |
|  | NRT | Review data and news articles related to wild fires. | 0.60 |
|  | SGF | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 1.50 |
|  | SGF | Review damages model to identify assumptions for various components. | 0.70 |
|  | SGF | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80 |
|  | SGF | Review damages model to identify next steps for various components. | 0.80 |
|  | SGF | Meeting with Shelly Cuff regarding assumptions and next steps for committee presentation | 1.20 |
|  | SGF | Meeting with Brad Sharp (partial), Brian Calvert (partial), Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.80 |
|  | TPJ | Meeting with Brad Sharp, Brian Calvert, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding damages presentation to committee counsel and counsel for committee members. | 1.50 |
|  | TPJ | Further meeting with Brad Sharp, Brian Calvert, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding damages presentation to committee counsel and counsel for committee members. | 0.80 |
|  | TPJ | Meeting with Brad Sharp, Brian Calvert, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and final preparation of presentation to committee counsel and counsel for tort claimants' committee members. | 3.80 |
|  | TPJ | Review of damages data (0.5), preparation of certain damages calculations (1.1) and discussions with Nick Troszak regarding same (0.5). | 2.10 |
|  | RBC | Meeting with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nick Troszak to discuss committee presentation. | 1.50 |

|          |     |                                                                                                  | HOURS |
|----------|-----|--------------------------------------------------------------------------------------------------|-------|
|          | RBC | Discussion with Brad Sharp regarding committee meeting agenda and assignments.                   | 0.40  |
|          | RBC | Synthesis and analysis of data underlying certain damages categories.                            | 2.70  |
|          | RBC | Continue morning meeting with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nick Troszak to discuss committee presentation. | 0.80  |
|          | RBC | Afternoon meeting:  Meeting with Brad Sharp (partial), Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.50  |
|          | SLC | Meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 1.50  |
|          | SLC | Prepare assumptions in presentation related to damages model.                                    | 0.80  |
|          | SLC | Continuation of meeting with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80  |
|          | SLC | Prepare presentation related to damages assumptions and the next steps to develop damages analysis. | 0.80  |
|          | SLC | Continue to prepare presentation related to damages assumptions and the next steps to develop damages analysis. | 1.80  |
|          | SLC | Meeting with Spencer Ferrero regarding assumptions and next steps for committee presentation.    | 1.20  |
|          | SLC | Meeting with Brad Sharp (partial), Brian Calvert (partial), Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 3.80  |
|          | BDS | Discussion with Brian Calvert regarding damages analysis.                                        | 0.40  |
|          | BDS | Meeting with Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero, Nicholas Troszak and Brian Calvert regarding committee presentation. | 1.50  |
|          | BDS | Continuation of meeting with Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding committee presentation. | 0.80  |
|          | BDS | Attend portion of meeting with Brian Calvert, Tom Jeremiassen, Shelly Cuff, Nick Troszak and Spencer Ferrero regarding assumptions and committee presentation. | 2.50  |
|          | ADW | Continue research regarding damages data.                                                        | 2.40  |
|          | ADW | Additional research determining damages.                                                         | 1.60  |
|          | ADW | Supplemental research of damages data.                                                           | 2.10  |
|          | ADW | Compile and organize damages data and circulate to DSI team.                                     | 2.40  |
| 07/17/2019 | NRT | Meeting with K. Morris and Baker & Hostetler Team and B. Calvert, B. Sharp, T. Jeremiassen and S. Cuff to discuss the damage analysis. | 1.60  |
|          | NRT | Meeting with B. Sharp, B. Calvert and T. Jeremiassen to discuss the damage analysis.             | 1.50  |
|          | NRT | Meeting with TCC and counsel regarding the damage analysis.                                      | 3.50  |
|          | TPJ | Discussions with Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding damages analysis and presentation. | 1.50  |
|          | TPJ | Discussions with the tort claimants' committee's counsel regarding damages analysis.             | 1.20  |
|          | TPJ | Meeting with tort claimants' committee's counsel and counsel for committee members regarding presentation |       |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | of preliminary damages analysis. | 3.50 |
|  | RBC | Meeting with Brad Sharp, Nick Troszak, Thomas Jeremiassen and Shelly Cuff along with the Baker Hostetler team to prepare for the committee meeting and presentation. | 1.50 |
|  | RBC | Meeting with the DSI and Baker Hostetler teams along with certain committee members' fire claimants counsel to provide a status update presentation. | 3.50 |
|  | RBC | Discussion with Brad Sharp, Thomas Jeremiassen, Nick Troszak regarding damages analysis. | 1.50 |
|  | SLC | Meeting with Kim Morris, Bridget McCabe, Bob Julian, the Baker Hostetler litigation team, Brian Calvert, Brad Sharp, Tom Jeremiassen and Nick Troszak to discuss damages analysis. | 1.60 |
|  | SLC | Review data received and prepare presentations for tort claimants' committee. | 1.40 |
|  | SLC | Meeting with the Baker Hostetler team, members of the tort claimants' committee, Brad Sharp, Brian Calvert, Tom Jeremiassen and Nick Troszak regarding damage analyses. | 3.50 |
|  | BDS | Review of materials in preparation for meeting with the plaintiffs counsel. | 1.50 |
|  | BDS | Meeting with Nicholas Troszak, Brian Calvert, Thomas Jeremiassen and Shelly Cuff along with the Baker team in preparation for the meeting with plaintiffs counsel. | 1.50 |
|  | BDS | Meeting with the DSI team, certain plaintiffs counsel and the Baker team regarding update with respect to damages. | 3.50 |
|  | BDS | Discussions with Brian Calvert, Nicholas Troszak and Thomas Jeremiassen regarding results of the meeting and damages analysis. | 1.50 |
| 07/18/2019 | NRT | Numerous conversations with B. Calvert and S. Cuff regarding requests. | 0.30 |
|  | NRT | Conversation with expert consultants regarding documents provided to expert consultants. | 0.30 |
|  | NRT | Create questionnaire in order to obtain background information for damage analysis. | 2.80 |
|  | SGF | Conversation with Nick Troszak and expert consultants regarding data review. | 0.30 |
|  | SGF | Review and analyze data to provide to expert consultants. | 0.30 |
|  | TPJ | E-mails with the tort claimants' committee's counsel, Brad Sharp, Brian Calvert, Nick Troszak and Shelly Cuff regarding damages analysis. | 0.50 |
|  | RBC | Review and analysis of docket entries. | 2.70 |
|  | RBC | Analysis of data underlying certain damages category. | 2.40 |
|  | RBC | Respond to inquiries from fire claimant's counsel following meeting. | 1.40 |
|  | RBC | Review and analysis of data collected by Nick Troszak. | 0.90 |
|  | RBC | Telephone call with Shelly Cuff and Kim Morris to discuss damages analysis following yesterday's meeting. | 0.80 |
|  | RBC | Discussions with Shelly Cuff regarding damages calculations. | 0.40 |
|  | SLC | Telephone call with Spencer Ferrero regarding damages data. | 0.20 |
|  | SLC | Telephone call with Nick Troszak regarding follow up of requests from meeting with tort claimants' |  |

|            |     |                                                                                          | HOURS |
|------------|-----|------------------------------------------------------------------------------------------|-------|
|            |     | committee.                                                                                | 0.20  |
|            | SLC | Telephone call with Kim Morris and Brian Calvert regarding requests from meeting with tort claimants' committee. | 0.80  |
|            | SLC | Preparation of requests from meeting with tort claimants' committee regarding estimates of total damages. | 6.10  |
|            | BDS | Telephone call with Nicholas Troszak regarding the damages analysis.                      | 0.40  |
|            | BDS | Telephone calls with Bob Julian, Kim Morris and Brian Calvert regarding damages analysis. | 0.50  |
|            | BDS | Review of information and draft analysis regarding the damages estimate.                  | 2.50  |
| 07/19/2019 | NRT | Review the estimation motion filed by the debtor.                                         | 0.30  |
|            | NRT | Meeting with B. Calvert and K. Morris regarding the damage analysis and preparation for the meeting. | 0.90  |
|            | NRT | Meeting with B. Calvert and S. Ferrero conducting analysis in order to reply to K. Morris for the meeting. | 3.30  |
|            | NRT | Meeting with B. Calvert and K. Morris regarding damage analysis and preparation for the meeting. | 1.80  |
|            | SGF | Conversation with Nick Troszak and expert consultants regarding data review.              | 0.30  |
|            | SGF | Review and respond to counsel questions regarding the damages analysis.                   | 2.20  |
|            | TPJ | E-mails with the tort claimants' committee's counsel regarding damages analysis.          | 0.40  |
|            | TPJ | Research, review and e-mails with Brian Calvert regarding support for certain damages calculations. | 0.60  |
|            | RBC | Analysis of debtor's estimation motion and related pleadings.                             | 1.60  |
|            | RBC | Address matters attendant to data collection.                                            | 0.40  |
|            | RBC | Discussion with Nick Troszak regarding data collection.                                   | 0.60  |
|            | RBC | Telephone call with Kim Morris to discuss damages analysis.                               | 0.90  |
|            | RBC | Meeting with Nick Troszak and Spencer Ferrero to discuss revisions to damages analysis.   | 3.30  |
|            | RBC | Telephone call with counsel to discuss further revisions and data collection.             | 1.80  |
|            | RBC | Telephone call with Brad Sharp regarding data collection.                                 | 0.70  |
|            | SLC | Review e-mails from Kim Morris regarding the fire claimants' counsel questions.           | 0.30  |
|            | BDS | Telephone call with Brian Calvert regarding data collection.                              | 0.70  |
|            | BDS | Review of pleadings regarding the debtor's proposed process.                              | 0.80  |
|            | BDS | Review of correspondence regarding additional data.                                       | 0.20  |
|            | BDS | Correspondence with Kim Morris and the DSI team regarding the analysis.                   | 0.30  |
|            | BDS | Review of additional analysis from Nick Troszak.                                          | 0.50  |
| 07/20/2019 | NRT | Telephone call with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the damage analysis. | 0.70  |
|            | NRT | Review the updated damage analysis and conversation with S. Cuff regarding same.          | 0.40  |
|            | NRT | Additional call with Brad Sharp, Brian Calvert, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding the damage analysis. | 0.60  |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
| | SGF | Meeting with B. Sharp, B. Calvert, S. Ferrero, N. Troszak and S. Cuff regarding the damage analysis. | 0.70 |
| | SGF | Review documents requested by counsel to provide to counsel. | 0.20 |
| | SGF | Follow-up meeting with B. Sharp, B. Calvert, S. Ferrero, N. Troszak and S. Cuff regarding the damage analysis | 0.60 |
| | SGF | Review the damages analysis. | 0.20 |
| | SGF | Review of declarations to send to counsel. | 0.90 |
| | RBC | Preparation for a call with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding analysis refinements. | 0.80 |
| | RBC | Telephone call with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding refinement to the damages analysis. | 0.70 |
| | RBC | Telephone call with Brad Sharp to discuss damages analysis. | 0.20 |
| | RBC | Further telephone call with Brad Sharp, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding refinement to the damages analysis | 0.60 |
| | RBC | Review and comment on damages analysis. | 1.40 |
| | SLC | Meeting with Brad Sharp, Brian Calvert, Spencer Ferrero and Nick Troszak regarding damage analysis | 0.70 |
| | SLC | Follow-up meeting with Brad Sharp, Brian Calvert, Spencer Ferrero and Nick Troszak regarding damage analysis. | 0.60 |
| | BDS | Telephone call with Brian Calvert, Spencer Ferrero, Nicholas Troszak, Shelly Cuff regarding the damage analysis. | 0.70 |
| | BDS | Follow-up telephone call with Brian Calvert, Spencer Ferrero, Nicholas Troszak and Shelly Cuff regarding the damage analysis. | 0.60 |
| | BDS | Telephone call with Brian Calvert regarding the damage analysis. | 0.20 |
| | BDS | Review of revisions to the damage analysis. | 0.50 |
| 07/22/2019 | JOA | Review and analyze additional data for damages model. | 1.00 |
| | JOA | Continue to review and analyze additional data for damages model. | 1.00 |
| | JOA | Review and analyze data for damages model. | 1.10 |
| | NRT | Meeting with K. Morris, B. McCabe, S. Cuff, B. Calvert and expert consultants. | 7.50 |
| | NRT | Review information regarding the damage analysis and work with J. Armstrong regarding additional information. | 0.50 |
| | SGF | Correspondence with data source. | 0.60 |
| | SGF | Review data received from data source. | 0.60 |
| | TPJ | Review and telephone discussion and e-mails with Brad Sharp and Plaintiffs' counsel regarding damages. | 0.40 |
| | RBC | Meeting at Baker Hostetler with Kim Morris, Bridget McCabe, Shelly Cuff and Nick Troszak along with expert consultants to discuss damages. | 7.00 |
| | SLC | Meeting with Kim Morris, Bridget McCabe, Brian Calvert, Nick Troszak and expert consultants regarding calculation of damages. | 7.00 |
| | BDS | Correspondence with claimants' counsel responding to questions regarding the draft analysis. | 0.80 |
| | BDS | Correspondence with Kim Morris regarding damages calculations, research regarding same. | 0.80 |
| | BDS | Research and analysis with respect to damages | |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | assumptions. | 2.50 |
| 07/23/2019 | JOA | Review and analyze data for damages model. | 0.60 |
|  | NRT | Meeting with B. McCabe, S. Cuff, B. Calvert and expert consultants. | 3.00 |
|  | NRT | Telephone call with possible expert consultant regarding damages data. | 0.90 |
|  | NRT | Review document inventory list for possible production to expert consultant. | 0.90 |
|  | NRT | Review data to prepare for damages model. | 0.70 |
|  | RBC | Meeting at Baker Hostetler with Bridget McCabe, Shelly Cuff and Nick Troszak along with individuals from expert consultants to discuss damages. | 4.00 |
|  | RBC | Perform follow-up analysis resulting from meeting with expert consultants. | 2.30 |
|  | SLC | Meeting with Kim Morris, Bridget McCabe, Brian Calvert, Nick Troszak and expert consultants regarding the calculation of damages sustained from the California wildfires. | 4.00 |
|  | SLC | Review list of document requests from expert consultants and compile responsive documents. | 0.40 |
|  | SLC | E-mail to Bridget McCabe regarding data requests. | 0.20 |
|  | BDS | Telephone calls with Kim Morris regarding information request, telephone call to Brian Calvert regarding same. | 0.60 |
|  | BDS | Telephone call with Nicholas Troszak regarding analysis. | 0.10 |
| 07/24/2019 | JOA | Review and analyze data for model component. | 1.30 |
|  | JOA | Review and update the damages data. | 0.80 |
|  | JOA | Telephone call with Tom Jeremiassen and Nick Troszak to discuss status of calculation of damages and document production. | 0.30 |
|  | NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, Spencer Ferrero and Shelly Cuff regarding analysis of total damages from the California wildfires. | 0.80 |
|  | NRT | Meeting with T. Jeremiassen and J. Armstrong regarding PG&E's document production received. | 0.30 |
|  | NRT | Review and analysis of documents in order to upload for expert consultant. | 1.30 |
|  | NRT | Read and reply to e-mails from expert consultant. | 0.20 |
|  | SGF | Call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analysis of total damages from the California wildfires. | 0.80 |
|  | SGF | Additional call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff regarding analysis of damages. | 0.20 |
|  | SGF | Review steps taken to obtain data to keep track of procedures for analysis. | 1.10 |
|  | SGF | Review damages analysis provided by the debtor. | 0.50 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding analysis of total damages from the wildfires. | 0.80 |
|  | TPJ | Review of PG&E's document production. | 0.60 |
|  | TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, Shelly Cuff and Spencer Ferrero regarding the PG&E's document production. | 0.20 |
|  | TPJ | Discussion with Nick Troszak and James Armstrong regarding review of PG&E's document production. | 0.30 |
|  | RBC | Data coordination with expert consultants. | 1.70 |

|            |     |                                                                           | HOURS |
|------------|-----|---------------------------------------------------------------------------|-------|
|            | RBC | Conduct damages research.                                                 | 2.80  |
|            | RBC | Perform analysis of certain data to inform damages calculations.          | 1.10  |
|            | RBC | Conference call with Brad Sharp, Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero and Nick Troszak to discuss analysis. | 0.80 |
|            | RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, Spencer Ferrero and Nick Troszak to discuss the recent PG&E production. | 0.50 |
|            | RBC | Review and analysis of the PG&E production.                               | 1.50  |
|            | SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak and Spencer Ferrero regarding analysis of total damages from the California wildfires. | 0.80 |
|            | SLC | Review documents received from PG&E.                                      | 2.50  |
|            | BDS | Telephone conference call with Thomas Jeremiassen, Shelly Cuff, Spencer Ferrero, Nicholas Troszak and Brian Calvert regarding analysis. | 0.80 |
|            | BDS | Telephone conference call with Brian Calvert, Thomas Jeremiassen, Spencer Ferrero, Shelly Cuff and Nicholas Troszak regarding PG&E production. | 0.50 |
|            | BDS | Prepare draft status report.                                             | 0.40  |
|            | BDS | Review of data produced by PG&E.                                         | 2.80  |
| 07/25/2019 | JOA | Review and analyze document production provided by PG&E.                 | 2.10  |
|            | JOA | Review document production provided by PG&E.                             | 2.30  |
|            | JOA | Review and update data for turnover to expert consultant for analysis.   | 3.20  |
|            | NRT | Prepare for and participate in meeting with counsel and expert consultants. | 2.50 |
|            | NRT | Review declaration regarding damages component.                         | 0.40  |
|            | NRT | Review status report on damage analysis.                                | 0.40  |
|            | NRT | Review data for use in damages model.                                   | 0.50  |
|            | SGF | Assess process to obtain data.                                          | 1.40  |
|            | TPJ | Review the status report on DSI's estimation of damages and e-mails with Brad Sharp regarding same. | 0.50 |
|            | TPJ | Research, review and preparation of declaration concerning DSI's estimates for damages and e-mails with Brad Sharp regarding same. | 2.70 |
|            | TPJ | Analysis of PG&E's document production.                                 | 1.60  |
|            | TPJ | Review and e-mails and telephone discussions with James Armstrong regarding PG&E's document production. | 0.70 |
|            | RBC | Telephone call with Shelly Cuff regarding damages calculations.         | 0.50  |
|            | RBC | Telephone call with Brad Sharp regarding presentation to committee counsel. | 0.30 |
|            | RBC | Review and analysis of debtor production as provided by counsel.        | 2.60  |
|            | SLC | Continue to review document production received from PG&E.              | 6.00  |
|            | BDS | Telephone call with Brian Calvert regarding presentation to committee counsel. | 0.30 |
|            | BDS | Review of information produced by PG&E.                                 | 2.10  |
|            | BDS | Research regarding data available with respect to damages.             | 2.70  |
|            | BDS | Prepare summary of damages model.                                       | 2.20  |
| 07/26/2019 | JOA | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss status of calculation of |  |

|  |  | HOURS |
|---|---|---|
|  | damages related to the California wildfires and document production. | 0.70 |
| JOA | Review and analyze documents provided by PG&E. | 1.60 |
| JOA | Review and update analysis of documents provided by PG&E. | 2.70 |
| NRT | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss status of calculation of damages related to the California wildfires and document production. | 0.70 |
| NRT | Review and analysis of claims. | 0.80 |
| NRT | Conversation with A. Wagner regarding additional information to be captured in worksheet. | 0.20 |
| NRT | Review worksheet regarding data in order to work with staff to provide information to expert consultants. | 0.90 |
| NRT | Conversation with possible expert consultant regarding damage model components. | 0.70 |
| NRT | Review PG&E's document production. | 0.50 |
| TPJ | Teleconference with Brad Sharp, Brian Calvert, Nick Troszak, James Armstrong and Shelly Cuff regarding status of calculation of damages (0.5) and analysis of the PG&E document production (0.2). | 0.70 |
| TPJ | Teleconference with Brad Sharp and Shelly Cuff regarding documents received from PG&E. | 0.20 |
| TPJ | Review of PG&E's document production. | 0.50 |
| TPJ | Revision of declaration concerning DSI's calculations of damage component estimates and e-mails with Brad Sharp regarding same. | 0.40 |
| TPJ | Further analysis of PG&E document production. | 0.80 |
| TPJ | Discussions and e-mails with James Armstrong regarding analysis of PG&E's document production. | 0.40 |
| TPJ | Review and preparation of analysis of PG&E document production (2.4) and e-mails with Brad Sharp and Brian Calvert regarding same (0.3). | 2.70 |
| RBC | Telephone call with Brad Sharp, Thomas Jeremiassen, James Armstrong, Nick Troszak, Spencer Ferrero, and Shelly Cuff regarding damages presentation. | 0.70 |
| RBC | Analysis of a series of production items from the debtor supplied by committee counsel. | 3.10 |
| RBC | Telephone call with expert consultant to discuss data. | 0.50 |
| RBC | Review and comment on analysis produced by DSI. | 2.10 |
| SLC | Telephone call with Brad Sharp and Tom Jeremiassen to discuss documents received from PG&E. | 0.20 |
| SLC | Telephone call with Brad Sharp, Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong to discuss status of calculation of damages related to the California wildfires and document production. | 0.70 |
| SLC | Review data provided and prepare summary of same. | 1.80 |
| SLC | Continue to review documents produced by PG&E and prepare analysis. | 3.30 |
| SLC | Continue to review documents produced by PG&E. | 2.10 |
| BDS | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak, James Armstrong and Shelly Cuff to discuss status of calculation of damages related to the California wildfires and document production. | 0.70 |
| BDS | Telephone call with Tom Jeremiassen and Shelly Cuff to discuss documents received from PG&E. | 0.20 |
| BDS | Telephone call with Kim Morris regarding information produced by PG&E. | 0.30 |
| BDS | Review of draft report section (0.6), correspondence |  |

Pacific Gas & Electric Company

|  |  |  | HOURS |
|---|---|---|---|
|  |  | to Kim Morris as requested (0.2). | 0.80 |
|  | BDS | Prepare revisions to status report (1.1), correspondence to Kim Morris regarding same (0.2). | 1.30 |
|  | ADW | Teleconference with Nick Troszak regarding claims and review of same. | 0.30 |
| 07/27/2019 | TPJ | Review of PG&E document production (1.4) and e-mails with Brad Sharp and Brian Calvert regarding same (0.2). | 1.60 |
|  | RBC | Continue review and comment on draft presentation. | 2.10 |
|  | BDS | Review of analysis of the data produced by PG&E (0.8), correspondence with Thomas Jeremiassen and Brian Calvert regarding same (0.2). | 1.00 |
|  | BDS | Review of notes from Shelly Cuff regarding data produced by PG&E, correspondence with Kim Morris regarding same. | 0.40 |
|  | BDS | Correspondence with Kim Morris regarding questions with respect to status. | 0.30 |
| 07/29/2019 | JOA | Telephone call with Nick Troszak and expert consultants to discuss status of calculation of damages related to the California wildfires and document production. | 0.20 |
|  | JOA | Review and analyzed data from PG&E's document production. | 1.50 |
|  | JOA | Telephone call with Nick Troszak to discuss status of calculation of damages related to the California wildfires and document production. | 0.20 |
|  | NRT | Review data related to fires. | 2.20 |
|  | NRT | Telephone calls (2) with Shelly Cuff to discuss data available. | 0.50 |
|  | NRT | Conversation with expert consultant and J. Armstrong regarding data. | 0.20 |
|  | NRT | Review expert consultant information related to datasets (0.7), update information and send e-mail to counsel (0.2). | 0.90 |
|  | NRT | Telephone call with expert consultant regarding data. | 0.70 |
|  | RBC | Data collection to synthesize for damages analysis. | 3.10 |
|  | TPJ | Review and discussions with Nick Troszak regarding data for the damages analysis. | 0.40 |
|  | SLC | Review PG&E document production and related footnotes. | 0.40 |
|  | SLC | Telephone calls (2) with Nick Troszak to discuss data available. | 0.50 |
|  | SLC | Telephone call to data source regarding damages component. | 0.10 |
|  | SLC | E-mail to data source regarding damages component. | 0.10 |
|  | SLC | E-mail to additional data source regarding damages component. | 0.10 |
|  | SLC | Review data, download and prepare index of public information. | 6.20 |
|  | ADW | Analysis of proofs of claim and compile information from same. | 2.30 |
| 07/30/2019 | JOA | Review and analyze the documents provided by PG&E. | 1.40 |
|  | JOA | Review and analyze data component related to damages model. | 0.50 |
|  | JOA | Review and analyze data from PG&E document production. | 2.00 |
|  | NRT | Telephone call with Brian Calvert, Tom Jeremiassen, Nick Troszak and Shelly Cuff to discuss analysis and |  |

|     |                                                                                                  | HOURS |
|-----|--------------------------------------------------------------------------------------------------|-------|
|     | comparison of debtor production.                                                                 | 0.80  |
| NRT | Telephone call with Brian Calvert, Tom Jeremiassen, Shelly Cuff to discuss analysis and comparison of debtor production | 0.30 |
| NRT | Review analysis and comparison of debtor's production.                                           | 1.60  |
| NRT | Conversation with expert consultant regarding damages component (0.7) and send follow-up e-mail (0.1). | 0.80 |
| NRT | Review and analysis of damage dataset.                                                           | 0.60  |
| NRT | Review data in order to compile information.                                                     | 2.70  |
| RBC | Telephone call with Brad Sharp regarding damages analysis.                                       | 0.50  |
| RBC | Telephone call with Kim Morris of Baker Hostetler regarding damages calculations and assumptions.| 0.30  |
| RBC | Telephone call with Shelly Cuff and Thomas Jeremiassen to discuss analysis of debtor production. | 1.10  |
| RBC | Additional telephone call with Shelly Cuff and Thomas Jeremiassen to discuss analysis of debtor production. | 0.50 |
| RBC | Data synthesis and analysis to support damages calculations.                                     | 2.30  |
| RBC | Preparation of analysis of damages model.                                                        | 0.50  |
| TPJ | Review the PG&E document production and discussions with James Armstrong and Nick Troszak regarding same. | 0.70 |
| TPJ | Discussion with Brian Calvert and Shelly Cuff regarding analysis of the PG&E's document production. | 1.10 |
| TPJ | Further discussion with Brian Calvert and Shelly Cuff regarding analysis of PG&E's document production. | 0.40 |
| TPJ | E-mails with Kim Morris regarding PG&E document production.                                       | 0.30  |
| TPJ | Discussion with Brian Calvert, Shelly Cuff and Nick Troszak regarding review of PG&E and DSI damages comparative analysis. | 0.80 |
| TPJ | Research, review and revision of PG&E document production.                                        | 2.80  |
| TPJ | Further review and of PG&E document production.                                                  | 1.40  |
| TPJ | Discussion with Brian Calvert, Shelly Cuff and Nick Troszak regarding inquiries from the tort claimants' committee's counsel concerning damages analysis and data. | 0.30 |
| SLC | E-mail to data source regarding data for model component.                                        | 0.10  |
| SLC | Discussion with Brian Calvert and Tom Jeremiassen regarding analysis of debtor production.        | 1.10  |
| SLC | Continue discussions with Brian Calvert and Tom Jeremiassen regarding analysis of debtor production. | 0.40 |
| SLC | Prepare analysis of damages component.                                                           | 0.30  |
| SLC | E-mail to Nick Troszak regarding damages component.                                              | 0.10  |
| SLC | Review documents produced by PG&E and prepare analysis regarding same.                           | 3.10  |
| SLC | Telephone call with Brian Calvert, Tom Jeremiassen and Nick Troszak to discuss analysis and comparison of debtor production. | 0.30 |
| SLC | Telephone call with Brian Calvert, Tom Jeremiassen and Nick Troszak to discuss analysis and comparison of debtor production. | 0.80 |
| SLC | E-mail to expert consultants regarding damages |  |

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | categories. | 0.20 |  |
|  | SLC | Prepare analysis of data from data source. | 3.60 |  |
|  | BDS | Telephone call with Brian Calvert regarding damages analysis. | 0.50 |  |
|  | ADW | Analysis of proofs of claim and compile information from same. | 1.80 |  |
|  | ADW | Synthesis of certain claims data. | 1.30 |  |
|  | ADW | Analysis of proofs of claim and compile information from same. | 1.90 |  |
| 07/31/2019 | NRT | Telephone call with Shelly Cuff to discuss data related to damages. | 0.40 |  |
|  | NRT | Review of data and send to expert consultants for review. | 0.50 |  |
|  | NRT | Review data regarding damages (0.9) and send e-mail to expert consultant (0.3). | 1.20 |  |
|  | SGF | Review data reports to update documents related to claims and damages. | 1.20 |  |
|  | TJF | Telephone call with S. Cuff regarding damages data. | 0.30 |  |
|  | RBC | Discussion with Thomas Jeremiassen to discuss damages calculations. | 1.50 |  |
|  | RBC | Meeting with Kim Morris, Bridget McCabe and Thomas Jeremiassen along with certain fire claimants' counsel and expert consultants to discuss damages. | 2.00 |  |
|  | RBC | Data collection for certain damages category. | 1.70 |  |
|  | RBC | Analyze and review debtor production. | 0.80 |  |
|  | TPJ | Review and discussions with Brian Calvert regarding DSI's damages model and PG&E's document production. | 1.50 |  |
|  | TPJ | Meeting with expert consultants and counsel for committee members regarding damages. | 1.40 |  |
|  | TPJ | Discussions with Kim Morris and Brian Calvert regarding damages model. | 0.30 |  |
|  | SLC | Telephone call with Nick Troszak to discuss data related to damages. | 0.40 |  |
|  | SLC | Continue review and synthesis of data regarding fires. | 3.30 |  |
|  | SLC | Continue to review documents produced related to claims estimation. | 1.70 |  |
|  | SLC | Review data regarding damages events. | 0.20 |  |
|  | SLC | Telephone call with Tom Frey regarding damages data. | 0.30 |  |
|  | ADW | Analysis of proofs of claim and compile information from same. | 1.90 |  |
|  | ADW | Analysis of proofs of claim and compile information from same. | 1.80 |  |
|  |  | Claims Analysis/Objections | 763.30 | 376,672.50 |
| 07/11/2019 | RBC | Travel from Los Angeles, CA, to Oakland, CA. | 3.00 |  |
|  | RBC | Travel from Oakland, CA, to Los Angeles, CA. | 3.00 |  |
|  | NRT | Travel from Burbank, CA, in order to attend meeting with possible damage expert consultant. | 3.00 |  |
|  | NRT | Travel to Burbank, CA, from Napa, CA, after attending meeting with possible damage expert consultant. | 3.00 |  |
| 07/17/2019 | NRT | Travel from Burbank, CA, to San Francisco, CA, in order to attend meeting with TCC and counsel. | 3.00 |  |
|  | NRT | Travel from San Francisco, CA, after attending meeting with TCC and counsel. | 3.00 |  |
|  | TPJ | Travel to San Francisco, CA, for meeting with the tort claimants' committee's counsel and counsel for committee members. | 3.00 |  |

Pacific Gas & Electric Company

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | TPJ | Travel from San Francisco, CA, for meeting with the tort claimants' committee's counsel and counsel for committee members. | 3.00 |  |
|  | RBC | Travel from Burbank, CA, to Oakland CA. | 3.00 |  |
|  | RBC | Travel from Oakland, CA, to Burbank, CA. | 3.00 |  |
|  | SLC | Travel to San Francisco, CA, for meeting with the tort claimants' committee. | 3.00 |  |
|  | SLC | Travel from San Francisco, CA, for meeting with the tort claimants' committee. | 3.00 |  |
|  | BDS | Travel to San Francisco, CA, for the meeting with plaintiffs counsel. | 1.50 |  |
|  | BDS | Travel from San Francisco, CA, to Los Angeles, CA. | 1.50 |  |
| 07/22/2019 | RBC | Travel to Baker Hostetler's Los Angeles, CA, office. | 1.30 |  |
|  | RBC | Travel from Baker Hostetler's Los Angeles, CA, office. | 1.30 |  |
|  | SLC | Travel to meeting with expert consultant at the Baker & Hostetler Los Angeles, CA, office. | 1.10 |  |
|  | SLC | Travel from meeting with expert consultants at the Baker & Hostetler Los Angeles, CA, office. | 0.80 |  |
| 07/23/2019 | RBC | Travel to the Los Angeles, CA, office of Baker Hostetler. | 1.30 |  |
|  | RBC | Travel from the Los Angeles, CA, office of Baker Hostetler. | 1.30 |  |
|  | SLC | Travel to meeting with expert consultants at the Baker & Hostetler Los Angeles, CA, office. | 0.90 |  |
|  | SLC | Travel from meeting with expert consultant at the Baker & Hostetler Los Angeles, CA, office. | 0.80 |  |
| 07/25/2019 | NRT | Travel from Burbank, CA, to San Rafael, CA, for meeting with counsel and expert consultant. | 3.50 |  |
|  | NRT | Travel to Burbank, CA, from San Rafael, CA, after meeting with counsel and expert consultant. | 4.00 |  |
| 07/31/2019 | RBC | Travel from Los Angeles, CA, to San Francisco, CA. | 3.00 |  |
|  | TPJ | Travel to San Francisco, CA, for meeting with expert consultant, tort claimants' committee's counsel and counsel for committee members. | 3.00 |  |
|  | TPJ | Travel from San Francisco, CA, for meeting with expert consultant, the tort claimants' committee's counsel and counsel for committee members. | 3.00 |  |
|  |  | Travel at 1/2 | 64.30 | 17,398.25 |
|  |  | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: | 858.50 | 406,567.75 |

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| B. D. Sharp | 3.00 | $342.50 | $1,027.50 |
| B. D. Sharp | 72.50 | 685.00 | 49,662.50 |
| T.P. Jeremiassen | 12.00 | 287.50 | 3,450.00 |
| T.P. Jeremiassen | 97.10 | 575.00 | 55,832.50 |
| N.R. Troszak | 19.50 | 242.50 | 4,728.75 |
| N.R. Troszak | 124.40 | 485.00 | 60,334.00 |
| S.G. Ferrero | 68.30 | 350.00 | 23,905.00 |
| R. B. Calvert | 20.20 | 320.00 | 6,464.00 |
| R. B. Calvert | 157.40 | 640.00 | 100,736.00 |
| S. L. Cuff | 9.60 | 180.00 | 1,728.00 |
| S. L. Cuff | 155.70 | 360.00 | 56,052.00 |
| T. J. Frey | 13.80 | 325.00 | 4,485.00 |
| A. D. Wagner | 48.50 | 350.00 | 16,975.00 |

Pacific Gas & Electric Company

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| J. O. Armstrong | 56.50 | 375.00 | 21,187.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 406,567.75 |
| BALANCE DUE | $406,567.75 |