**EXHIBIT D**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 7/1/19 | Brent Williams | 2.5 | Review and comment on updated waterfall analysis |
| 3 | 7/1/19 | Peter Gnatowski | 2.0 | Edits to waterfall analysis from term sheet based on internal guidance |
| 3 | 7/1/19 | Peter Gnatowski | 1.5 | Additional discussions re: waterfall assumptions with internal team; edits re: same |
| 3 | 7/8/19 | Peter Gnatowski | 0.7 | Updated waterfall analysis from term sheet based on internal guidance |
| 3 | 7/9/19 | Alex Gebert | 1.0 | Analysis of Debtors' non-operating income |
| 3 | 7/9/19 | Riley Jacobs | 2.3 | Researched historical price securities per analysis from senior banker |
| 3 | 7/10/19 | Peter Gnatowski | 0.8 | Updated draft waterfall analysis based on new legislative fund numbers |
| 3 | 7/11/19 | Brent Williams | 1.5 | Reviewed and comment on securities analysis |
| 3 | 7/11/19 | Riley Jacobs | 1.8 | Edit and supplement spreadsheet outlining historical prices of competitor securities |
| 3 | 7/11/19 | Riley Jacobs | 1.4 | Internal communications and additional edits to spreadsheet outlining historical prices of competitor securities |
| 3 | 7/12/19 | Brent Williams | 1.5 | Reviewed and commented on updated waterfall analysis for TCC |
| 3 | 7/12/19 | Peter Gnatowski | 1.0 | Further updates to term sheet waterfall analysis based on updated legislative fund requirement |
| 3 | 7/15/19 | Matt Merkel | 1.0 | Provided comments on financial diligence requests in preparation for a call with Debtor |
| 3 | 7/16/19 | Matt Merkel | 1.8 | Drafted email responses to Debtor re: Incremental Diligence Requests |
| 3 | 7/18/19 | Alex Gebert | 2.5 | Analysis re: make-whole of Debtors' outstanding debt |
| 3 | 7/18/19 | Brendan Murphy | 0.9 | Review of Financial Analysis re: Make-Whole Model |
| 3 | 7/18/19 | Peter Gnatowski | 0.5 | Reviewed and comment re: updated make-whole analysis from AG |
| 3 | 7/19/19 | Alex Gebert | 1.5 | Update make-whole analysis for real-time pricing information |
| 3 | 7/19/19 | Alex Gebert | 1.0 | Edits to make-whole analysis based on internal discussion/comments |
| 3 | 7/19/19 | Alex Gebert | 2.5 | Additional make-whole analysis updates |
| 3 | 7/19/19 | Brendan Murphy | 0.8 | Review of Financial Analysis re: Make-Whole Model |
| 3 | 7/21/19 | Erik Ellingson | 1.4 | Credit Term Sheet Analysis and Review |
| 3 | 7/22/19 | Erik Ellingson | 1.3 | Review of Bond pricing and interest rate analysis |
| 3 | 7/22/19 | Riley Jacobs | 1.8 | Research and summarize comparable securities analysis |
| 3 | 7/22/19 | Riley Jacobs | 0.8 | Additional edits and research to securities analysis |
| 3 | 7/23/19 | Peter Gnatowski | 0.3 | Various emails and discussions with AG and EE re: equity research analysis |
| 3 | 7/25/19 | Riley Jacobs | 2.1 | Research securities information |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 7/26/19 | Alex Gebert | 0.6 | Review and analysis of Debtors' discovery documents and financial disclosure uploads |
| 3 | 7/29/19 | Matt Merkel | 3.2 | Research for BW declaration per counsel request |
| 3 | 7/29/19 | Matt Merkel | 3.1 | Researched equity details for declaration |
| 3 | 7/30/19 | Matt Merkel | 2.1 | Reviewed and provided comments on exhibits for declaration |
| 3 | 7/30/19 | Matt Merkel | 2.1 | Drafted exhibit for declaration |
| 3 | 7/30/19 | Naeem Muscatwalla | 2.5 | Research historical trading volume of securities for declaration |
| 3 | 7/30/19 | Naeem Muscatwalla | 2.7 | Research historical trading prices of securities for declaration |
| 3 | 7/30/19 | Naeem Muscatwalla | 3.8 | Research trading of securities over last 12 months |
| 3 | 7/30/19 | Brendan Murphy | 1.4 | Review of Financial Analysis re: declaration for counsel |
| 3 | 7/30/19 | Peter Gnatowski | 2.5 | Research on PG&E securities disclosures for declaration |
| 3 | 7/31/19 | Brent Williams | 2.0 | Review and comment on analysis for declaration per counsel |
| 3 | 7/31/19 | Erik Ellingson | 2.4 | Prepared presentation, summary and analysis of the Mesterham deposition |
| 3 | 7/31/19 | Matt Merkel | 2.0 | Reviewed and commented on equity summary for declaration |
| 3 | 7/31/19 | Matt Merkel | 2.3 | Reviewed and commented on revised exhibits for declaration |
| 3 | 7/31/19 | Matt Merkel | 1.3 | Additional edits to analyses of declaration |
| 3 | 7/31/19 | Naeem Muscatwalla | 3.3 | Additional research on historical trading data of securities per comment from senior banker |
| 3 | 7/31/19 | Brendan Murphy | 0.8 | Review of Financial Analysis re: declaration for counsel |
| 3 | 7/31/19 | Brendan Murphy | 2.1 | Support and analysis for Counsel re: PG&E First Quarter Financial Report |
| 3 | 7/31/19 | Peter Gnatowski | 2.4 | Researched additional price and volume data on PG&E securities |
| 3 | 7/31/19 | Peter Gnatowski | 2.8 | Reviewed various analyses prepared by RJ and NM re: PG&E securities; discussions re: edits |
| 3 | 7/31/19 | Peter Gnatowski | 1.8 | Edited securities analysis prepared by RJ and NM; updated declaration re: analyses |
| 4 | 7/2/19 | Peter Gnatowski | 0.8 | Reviewed 13wcf budget and variance analysis from the debtors |
| 4 | 7/2/19 | Peter Gnatowski | 1.2 | Reviewed 13wcf draft presentation from AG; comments re: edits and questions |
| 4 | 7/2/19 | Alex Gebert | 2.3 | Review of Debtors' latest DIP variance analysis |
| 4 | 7/2/19 | Alex Gebert | 2.8 | Analysis of cash flow variances and drafted presentation for Committee |
| 4 | 7/3/19 | Alex Gebert | 2.5 | Edits to 13wcf presentation based on internal comments |
| 4 | 7/3/19 | Peter Gnatowski | 0.8 | Reviewed updated 13 week cash flow summary and analysis from AG |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 7/3/19 | Peter Gnatowski | 1.5 | Edits to 13 week cash flow summary and analysis |
| 4 | 7/3/19 | Brendan Murphy | 1.0 | Reviewed and comments on 13wcf analysis and presentation |
| 4 | 7/8/19 | Alex Gebert | 1.5 | Reviewed DIP reporting and drafted comparison of budget DIP to actual DIP financing to date |
| 4 | 7/8/19 | Alex Gebert | 1.5 | Edits to 13 week cash flow slides based on internal comments |
| 4 | 7/8/19 | Alex Gebert | 2.0 | Edits to MOR analysis |
| 4 | 7/8/19 | Riley Jacobs | 1.2 | Review May MOR and created related analysis |
| 4 | 7/8/19 | Riley Jacobs | 1.7 | Drafted presentation on May MOR |
| 4 | 7/8/19 | Riley Jacobs | 1.5 | Internal discussions and edits to May MOR Presentation |
| 4 | 7/8/19 | Peter Gnatowski | 0.5 | Reviewed liquidity forecast presentation for committee presentation from AG |
| 4 | 7/8/19 | Peter Gnatowski | 1.7 | Edits to presentation and additional comments to AG re: same |
| 4 | 7/8/19 | Peter Gnatowski | 1.3 | Additional edits to 13wcf presentation based on comments from BM |
| 4 | 7/9/19 | Brendan Murphy | 1.4 | Review and analysis of cash flow / liquidity diligence materials from Debtor |
| 4 | 7/10/19 | Brendan Murphy | 0.6 | Review and analysis of May MOR re: TCC questions |
| 4 | 7/10/19 | Peter Gnatowski | 0.8 | Review May MOR and drafted questions for Debtors |
| 4 | 7/12/19 | Brendan Murphy | 1.1 | Review and analysis of cash flow / liquidity diligence materials from Debtor |
| 5 | 7/1/19 | Peter Gnatowski | 0.6 | Reviewed insurance summary and analysis prepared by RJ |
| 5 | 7/1/19 | Riley Jacobs | 0.8 | Research Debtors' insurance policies |
| 5 | 7/1/19 | Peter Gnatowski | 1.5 | Reviewed various insurance policies, SEC filings and due diligence information provided by the Debtors on insurance |
| 5 | 7/1/19 | Riley Jacobs | 1.1 | Summarize and circulate information on Debtors' insurance |
| 5 | 7/1/19 | Peter Gnatowski | 1.8 | Edits to insurance summary and analysis presentation |
| 5 | 7/1/19 | Brendan Murphy | 0.5 | Preparation for and internal discussion re: outstanding master diligence list for the Debtors |
| 5 | 7/1/19 | Brendan Murphy | 0.9 | Review of Company insurance policies and related contracts |
| 5 | 7/1/19 | Alex Gebert | 1.0 | Research and review of PGE insurance related policies / contracts |
| 5 | 7/1/19 | Brent Williams | 1.8 | Review and discussion re: insurance policies and outstanding diligence |
| 5 | 7/2/19 | Peter Gnatowski | 0.8 | Drafted additional information request list to the Debtors; emails with BM re: same |
| 5 | 7/2/19 | Peter Gnatowski | 0.7 | Reviewed various schedules and filings by the Debtors re: asset schedules and deficiencies |
| 5 | 7/2/19 | Brendan Murphy | 0.9 | Reviewed and commented on updated master diligence list for Debtors; emails re: same |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 7/2/19 | Brendan Murphy | 1.1 | Review and comment on insurance policy summary and analysis |
| 5 | 7/2/19 | Brendan Murphy | 1.4 | Review of and comments to Insurance summary/analysis presentation for TCC and Counsel |
| 5 | 7/3/19 | Peter Gnatowski | 1.3 | Reviewed various insurance policies produced by Debtors; discussions with RJ re: analysis |
| 5 | 7/3/19 | Naeem Muscatwalla | 1.1 | Review and circulation updated reports in Debtor's data room |
| 5 | 7/3/19 | Brendan Murphy | 1.8 | Review of real estate due diligence received from Debtors |
| 5 | 7/5/19 | Brent Williams | 1.6 | Review and comments re: real estate diligence provided by the Debtors |
| 5 | 7/5/19 | Brendan Murphy | 1.0 | Review of Company insurance policies and related contracts |
| 5 | 7/8/19 | Alex Gebert | 1.1 | Review and circulate recent data room documents from Counsel |
| 5 | 7/8/19 | Naeem Muscatwalla | 0.8 | Review and circulation of items in Debtor's data room |
| 5 | 7/9/19 | Riley Jacobs | 1.7 | Categorize and summarize PG&E insurance policies for counsel |
| 5 | 7/9/19 | Peter Gnatowski | 0.5 | Discussions with junior team member and document review re: insurance policies |
| 5 | 7/10/19 | Alex Gebert | 1.2 | Research and analyze PG&E insurance policies for counsel |
| 5 | 7/10/19 | Naeem Muscatwalla | 0.7 | Review and circulation of updated diligence items in Debtor's data room |
| 5 | 7/10/19 | Riley Jacobs | 1.3 | Additional review of PG&E insurance policies for counsel |
| 5 | 7/11/19 | Alex Gebert | 2.5 | Analyze and aggregate PG&E insurance policies as provided by Debtor |
| 5 | 7/11/19 | Naeem Muscatwalla | 0.6 | Review and circulation of monthly reporting items in Debtor's data room |
| 5 | 7/11/19 | Riley Jacobs | 2.7 | Create spreadsheet outlining PGE insurance policies and key metrics |
| 5 | 7/11/19 | Riley Jacobs | 1.5 | Created summary of insurance policies reviewed |
| 5 | 7/12/19 | Brent Williams | 1.8 | Reviewed and comment on updated legislative materials |
| 5 | 7/12/19 | Riley Jacobs | 1.3 | Internal communications and edits to slides on insurance policies |
| 5 | 7/12/19 | Peter Gnatowski | 0.8 | Reviewed various motions including supplemental schedules from the Debtors; emails internally |
| 5 | 7/15/19 | Brent Williams | 1.5 | Review real estate diligence re: asset sales; internal discussions on analysis |
| 5 | 7/15/19 | Brendan Murphy | 0.6 | Preparation for and internal correspondence re: Diligence Issues and Outstanding Items |
| 5 | 7/16/19 | Matt Merkel | 1.1 | Drafted additional due diligence question to the Debtors: re: financials |
| 5 | 7/16/19 | Naeem Muscatwalla | 0.7 | Review and circulation of new diligence items in Debtor's data room |
| 5 | 7/16/19 | Brendan Murphy | 1.7 | Review and comment on summary and analysis of real estate information |
| 5 | 7/17/19 | Alex Gebert | 1.8 | Read and review Debtors' Diligence responses re: Assets |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 7/17/19 | Riley Jacobs | 0.7 | Preparation for and summarization of TCC diligence responses re: real estate |
| 5 | 7/17/19 | Riley Jacobs | 2.5 | Review real estate diligence responses from debtor and internal summary |
| 5 | 7/17/19 | Peter Gnatowski | 0.8 | Reviewed real estate diligence provided by the Debtors |
| 5 | 7/17/19 | Peter Gnatowski | 1.7 | Drafted  summary analysis and comments to counsel re: real estate diligence |
| 5 | 7/18/19 | Alex Gebert | 1.2 | Preparation for and internal discussion re: asset sales, regulatory oversight, and corresponding analysis re: the same |
| 5 | 7/18/19 | Brent Williams | 1.5 | Reviewed and comment on real estate diligence materials and summary |
| 5 | 7/18/19 | Brendan Murphy | 1.0 | Review of data room Diligence re: 6.2.8 Real Estate Diligence |
| 5 | 7/22/19 | Naeem Muscatwalla | 0.7 | Review and circulation of new diligence items in Debtor's data room |
| 5 | 7/25/19 | Alex Gebert | 2.0 | Review and analyze Debtors' real estate asset diligence response |
| 5 | 7/25/19 | Alex Gebert | 0.8 | Review of Counsel's data room for updated documents; circulation of new files |
| 5 | 7/25/19 | Naeem Muscatwalla | 0.6 | Review and circulation of new files in Debtor's data room |
| 5 | 7/26/19 | Alex Gebert | 2.2 | Convert PG&E assets to excel and analysis re: the same |
| 5 | 7/26/19 | Alex Gebert | 2.8 | Analysis and slide preparation of Debtors assets |
| 5 | 7/26/19 | Brent Williams | 2.5 | PG&E asset review – real estate & non-core assets; internal discussions |
| 5 | 7/26/19 | Matt Merkel | 2.0 | Reviewed financial diligence question responses from Debtor |
| 5 | 7/26/19 | Brendan Murphy | 0.6 | Preparation for and internal correspondence re: Discovery Questions for Debtor |
| 5 | 7/26/19 | Peter Gnatowski | 1.2 | Reviewed various asset schedules from debtors; emails with BM re: same |
| 5 | 7/26/19 | Riley Jacobs | 0.7 | Prepare for and internal discussion on real estate assets |
| 5 | 7/27/19 | Alex Gebert | 4.0 | Internal discussion and further preparation of real property / assets analysis and deck |
| 5 | 7/27/19 | Riley Jacobs | 2.1 | Research real estate assets |
| 5 | 7/27/19 | Riley Jacobs | 2.6 | Prepare real estate assets presentation |
| 5 | 7/27/19 | Riley Jacobs | 0.9 | Created folder and organized relevant documentation for real estate asset analysis and summary |
| 5 | 7/29/19 | Naeem Muscatwalla | 0.7 | Review and circulation new reporting reports in Debtor's data room |
| 5 | 7/29/19 | Brendan Murphy | 0.8 | Review of due diligence files from Debtor re: real estate analysis |
| 5 | 7/29/19 | Peter Gnatowski | 2.4 | Reviewed asset holdings analysis prepared by RJ; discussions re: same |
| 5 | 7/29/19 | Peter Gnatowski | 1.8 | Edits to real estate asset analysis |
| 5 | 7/29/19 | Peter Gnatowski | 1.4 | Reviewed various real estate schedules and motions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 7/29/19 | Riley Jacobs | 2.3 | Summary analysis on real estate provided by debtor and court filings |
| 5 | 7/29/19 | Riley Jacobs | 1.6 | Updated real estate analysis based on internal comments |
| 5 | 7/29/19 | Riley Jacobs | 2.8 | Additional edits to real estate assets presentation |
| 5 | 7/29/19 | Riley Jacobs | 0.6 | Preparation for and internal conversation on real estate presentation |
| 5 | 7/30/19 | Brendan Murphy | 1.5 | Review of real estate diligence provided by Debtors |
| 5 | 7/30/19 | Peter Gnatowski | 0.5 | Reviewed draft summary and analysis of real estate assets for TCC |
| 5 | 7/30/19 | Peter Gnatowski | 1.1 | Edits to real estate summary and analysis presentation for TCC |
| 5 | 7/31/19 | Brent Williams | 1.7 | Reviewed and commented on real estate analysis and presentation for TCC |
| 5 | 7/31/19 | Brent Williams | 0.5 | Review of various emails from TCC member re: wildfire liabilities disclosure |
| 5 | 7/31/19 | Brendan Murphy | 1.5 | Reviewed and commented on real estate presentation |
| 5 | 7/31/19 | Peter Gnatowski | 1.1 | Reviewed various due diligence reports provided by the Debtors; emails with team re: same |
| 6 | 7/1/19 | Brent Williams | 1.5 | Review of public news / articles on PG&E matter re: wildfire |
| 6 | 7/23/19 | Riley Jacobs | 0.6 | Read and summarize PGE news release on satellite technology for wildfires |
| 6 | 7/23/19 | Riley Jacobs | 2.3 | Update wildfire mitigation presentation based on new developments |
| 6 | 7/31/19 | Riley Jacobs | 1.6 | Research and summary on wildfire mitigation plan updates |
| 7 | 7/2/19 | Brendan Murphy | 0.5 | Correspondence with the Debtor re: CF and liquidity questions |
| 7 | 7/5/19 | Peter Gnatowski | 1.5 | Prepare for and participate on call with Alix re: 13wk cash flow and MOR |
| 7 | 7/5/19 | Peter Gnatowski | 1.0 | Preparation and call with Debtors re: Real estate diligence |
| 7 | 7/5/19 | Alex Gebert | 1.5 | Prepare for an participate in call w/ Alix Partners re: Debtors' MOR and 13wcf |
| 7 | 7/5/19 | Brendan Murphy | 0.7 | Preparation and call with Debtors re: Real estate diligence |
| 7 | 7/5/19 | Brendan Murphy | 1.4 | Prep for and participate on call with Debtor FA re: MOR and 13wcf |
| 7 | 7/16/19 | Alex Gebert | 0.8 | Prepare for and call (w/ summary notes) with Debtors re: diligence items |
| 7 | 7/16/19 | Matt Merkel | 1.0 | Preparation for and Call with Debtor re: Incremental Diligence Requests |
| 7 | 7/16/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtor re: Incremental Diligence Requests |
| 7 | 7/16/19 | Riley Jacobs | 0.8 | Preparation, discussion, and notes on conversation with Debtors re: diligence |
| 7 | 7/16/19 | Riley Jacobs | 1.3 | Aggregate group notes and format for internal distribution re: diligence call with Debtors |
| 7 | 7/16/19 | Peter Gnatowski | 0.8 | Prepared for and participated in call with the Debtors re: outstanding diligence items |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 7/17/19 | Brendan Murphy | 1.2 | Preparation for and Call with Debtor re: CEO Motion and Diligence |
| 7 | 7/18/19 | Brendan Murphy | 0.4 | Preparation for and correspondence with Debtor re: KEIP and CEO Contract questions |
| 7 | 7/19/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: KEIP and CEO Contract questions |
| 7 | 7/26/19 | Alex Gebert | 1.0 | Preparation for and participation in call re: Debtors' real property / assets with Alix partners |
| 7 | 7/26/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: Real Estate Diligence |
| 7 | 7/26/19 | Peter Gnatowski | 1.0 | Preparation for and participate in call with Debtors re: additional real estate diligence |
| 7 | 7/29/19 | Brendan Murphy | 0.4 | Preparation for and correspondence with Debtor re: Outstanding due diligence requests |
| 7 | 7/30/19 | Alex Stevenson | 0.3 | Review notes re: call with Alix Partners on case issues |
| 7 | 7/30/19 | Naeem Muscatwalla | 1.0 | Preparation and call with Debtors and UCC re: outstanding requests |
| 7 | 7/30/19 | Brendan Murphy | 1.1 | Preparation for and participation on call with Debtors/UCC |
| 7 | 7/30/19 | Peter Gnatowski | 1.0 | Prepared for and participated in call with the Debtors and UCC re: outstanding requests |
| 8 | 7/16/19 | Brendan Murphy | 0.7 | Preparation for and discussion with FTI re: CEO and KEIP |
| 8 | 7/16/19 | Peter Gnatowski | 0.8 | Prepared for and participated on call with UCC advisors |
| 9 | 7/1/19 | Brent Williams | 0.8 | Preparation for and call with other interested parties re: case interests |
| 9 | 7/3/19 | Brent Williams | 0.5 | Preparation for and call with subro advisors re: term sheet |
| 9 | 7/5/19 | Brendan Murphy | 1.1 | Preparation and call with third party advisors re: case update and PPAs |
| 9 | 7/5/19 | Brent Williams | 1.2 | Preparation for and call with interested parties re: PPAs |
| 9 | 7/5/19 | Brent Williams | 1.1 | Preparation for and call with subro advisors re: case interests |
| 9 | 7/8/19 | Brent Williams | 0.7 | Preparation for and call with other interested parties re: case interests |
| 9 | 7/9/19 | Brent Williams | 0.9 | Preparation for and call with interested parties re: party interests |
| 9 | 7/10/19 | Brent Williams | 1.6 | Preparation for and call with subro parties re: case interests |
| 9 | 7/10/19 | Brent Williams | 1.8 | Preparation for and call with interested parties re: case interests |
| 9 | 7/11/19 | Alex Stevenson | 1.2 | Preparation for and call with counsel and advisors to subrogation claimants |
| 9 | 7/11/19 | Brent Williams | 1.4 | Preparation for and call with subrogation advisors |
| 9 | 7/11/19 | Brendan Murphy | 1.3 | Preparation for and call with subrogation advisors |
| 9 | 7/12/19 | Brent Williams | 1.3 | Preparation for and call with other advisors re: case discussions |
| 9 | 7/12/19 | Brent Williams | 1.2 | Preparation for and call with other advisors re: case interests |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 7/12/19 | Brendan Murphy | 1.4 | Preparation for and call with Rothschild re: case discussions and interests |
| 9 | 7/12/19 | Brendan Murphy | 1.1 | Preparation for and discussions with Rothschild re: case interests |
| 9 | 7/12/19 | Peter Gnatowski | 1.3 | Prepared for and participated in call with Rothschild re: case discussions and open issues |
| 9 | 7/15/19 | Brent Williams | 0.9 | Preparation for and call with other interested parties re: party case discussions and open issues |
| 9 | 7/16/19 | Brent Williams | 1.1 | Preparation for and call with interested parties re: case discussions and open issues |
| 9 | 7/16/19 | Brendan Murphy | 1.0 | Preparation for and call with Rothschild re: case discussions and open issues |
| 9 | 7/16/19 | Peter Gnatowski | 1.2 | Prepared for and participated in call with Rothschild re: case discussions and open issues |
| 9 | 7/18/19 | Brent Williams | 0.5 | Preparation for and call with interested parties re: claims |
| 9 | 7/18/19 | Brendan Murphy | 0.5 | Discussion with Rothschild re: Claims |
| 9 | 7/19/19 | Brent Williams | 1.1 | Preparation for and call with interested parties re: case discussions and open issues |
| 9 | 7/21/19 | Brent Williams | 0.5 | Preparation for and call with interested parties re: case discussions and open issues |
| 9 | 7/21/19 | Brendan Murphy | 0.6 | Discussion with Rothschild re: case discussions and open issues |
| 9 | 7/22/19 | Brent Williams | 0.9 | Preparation for and call with subro advisors re: case discussions and open issues |
| 9 | 7/22/19 | Peter Gnatowski | 1.6 | Further review and comments of analysis prepared by other FA |
| 9 | 7/24/19 | Brent Williams | 1.5 | Preparation for and call with subro advisors re: case discussions and open issues |
| 9 | 7/26/19 | Brent Williams | 0.8 | Preparation for and call with subro advisors  re: case discussions and open issues |
| 9 | 7/29/19 | Brent Williams | 1.0 | Preparation for and call with CPUC and Governors advisors |
| 9 | 7/29/19 | Brendan Murphy | 1.0 | Preparation for and participation on call with Ducera/Guggenheim |
| 9 | 7/29/19 | Brendan Murphy | 0.5 | Preparation for and discussion with other interested party re: case issues |
| 9 | 7/30/19 | Brent Williams | 0.7 | Preparation for and call with other interested parties re: party interests |
| 9 | 7/31/19 | Brent Williams | 0.5 | Preparation for and call with subro advisors  re: party interests |
| 9 | 7/31/19 | Brendan Murphy | 0.6 | Preparation for and discussion with Other Interested Party re: case issues |
| 10 | 7/1/19 | Brendan Murphy | 0.7 | Preparation for, correspondence and discussion with Counsel re: PPA analysis and related diligence |
| 10 | 7/1/19 | Brendan Murphy | 1.2 | Preparation for, correspondence and discussion with Counsel re: TCC Term sheet |
| 10 | 7/1/19 | Brent Williams | 1.8 | Preparation for and communication with counsel re: case strategy, Term sheet, and PPAs |
| 10 | 7/2/19 | Peter Gnatowski | 0.8 | Reviewed declaration from counsel re: asset detail production; internal discussions re: same |
| 10 | 7/2/19 | Brendan Murphy | 0.8 | Communications with and diligence for Counsel re: real estate analysis and other hard assets |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 7/2/19 | Brent Williams | 1.0 | Call with counsel re: case update and strategy |
| 10 | 7/2/19 | Brent Williams | 0.5 | Preparation for and communication with counsel re: case strategy |
| 10 | 7/3/19 | Brendan Murphy | 1.8 | Preparation for, correspondence and discussion with Counsel re: real estate diligence requests |
| 10 | 7/3/19 | Brendan Murphy | 1.6 | Correspondence and discussion with Counsel re: case strategy, term sheets |
| 10 | 7/5/19 | Brendan Murphy | 0.7 | Correspondence and discussion with Counsel re: PPAs |
| 10 | 7/5/19 | Brendan Murphy | 1.6 | Communications with and diligence for Counsel re: real estate analysis and other hard assets |
| 10 | 7/5/19 | Brent Williams | 0.7 | Communications with and diligence for Counsel re: changes to term sheet |
| 10 | 7/6/19 | Brendan Murphy | 0.6 | Preparation for and communications with Counsel re: KEIP diligence |
| 10 | 7/6/19 | Brendan Murphy | 1.5 | Communications with and diligence for Counsel re: PPAs, TEV, and Subro issues |
| 10 | 7/6/19 | Brent Williams | 1.6 | Communications with and diligence for Counsel re: PPAs and term sheets |
| 10 | 7/8/19 | Peter Gnatowski | 0.5 | Discussions with counsel re: legislative update and presentation for the Committee; internal discussions re: same |
| 10 | 7/9/19 | Brendan Murphy | 0.5 | Communications with Counsel re: KEIP diligence |
| 10 | 7/9/19 | Peter Gnatowski | 1.4 | Various calls with counsel re: edits to regulatory update presentation for TCC |
| 10 | 7/10/19 | Brent Williams | 0.5 | Communications with Counsel re: Bondholder proposal |
| 10 | 7/10/19 | Brendan Murphy | 0.4 | Communications with Counsel re: AB-1054 |
| 10 | 7/10/19 | Brendan Murphy | 0.6 | Prepared for and participated in call with Counsel re: Bondholder proposal |
| 10 | 7/11/19 | Brent Williams | 1.0 | Preparation for and call with counsel re: case interests |
| 10 | 7/11/19 | Brendan Murphy | 0.9 | Review and comments to waterfall analysis / presentation for Counsel/Committee |
| 10 | 7/12/19 | Alex Stevenson | 0.2 | Preparation for and correspondence with counsel re: document production related to PPAs |
| 10 | 7/12/19 | Brendan Murphy | 0.6 | Preparation for and communications with Counsel re: KEIP and CEO motion |
| 10 | 7/12/19 | Brendan Murphy | 0.9 | Communications with and diligence for Counsel re: real estate analysis and other hard assets |
| 10 | 7/14/19 | Brent Williams | 0.9 | Preparation for, correspondence, and discussion with counsel re: proposals and waterfall recoveries |
| 10 | 7/14/19 | Brendan Murphy | 0.8 | Preparation for and communications with Counsel re: TCC Term sheet and changes |
| 10 | 7/15/19 | Brendan Murphy | 0.7 | Preparation for and correspondence with Counsel re: Term Sheet from Confidential Party |
| 10 | 7/15/19 | Brendan Murphy | 1.1 | Preparation for and correspondence with Counsel re: CEO Retention and Economics |
| 10 | 7/15/19 | Peter Gnatowski | 1.2 | Prepared for and participated in call with counsel and team re: KEIP and CEO comp |
| 10 | 7/16/19 | Brent Williams | 1.9 | Preparation for and communications with Counsel re: term sheets |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 7/16/19 | Brendan Murphy | 0.7 | Preparation for and correspondence with Counsel re: CEO Retention and Economics |
| 10 | 7/16/19 | Peter Gnatowski | 1.8 | Prepared for and participated in call with TCC counsels re: third-party term sheet |
| 10 | 7/17/19 | Alex Stevenson | 1.7 | Preparation for a call re: case strategy with counsel and committee counsel |
| 10 | 7/17/19 | Brent Williams | 0.7 | Preparation for and communications with Counsel re: case interests |
| 10 | 7/17/19 | Brent Williams | 0.8 | Communication with counsel re: term sheet and waterfall |
| 10 | 7/17/19 | Brendan Murphy | 0.8 | Preparation for, correspondence and call with Counsel re: CEO Retention and Economics |
| 10 | 7/18/19 | Alex Gebert | 1.5 | Prepare for and call with Counsel re: plan/proposal |
| 10 | 7/18/19 | Brent Williams | 1.1 | Preparation for and communications with Counsel re: Term sheets |
| 10 | 7/18/19 | Brendan Murphy | 1.3 | Preparation For and call with Counsel re: Plan Term Sheet and Strategy |
| 10 | 7/18/19 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Term Sheet |
| 10 | 7/18/19 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Real Estate Diligence Materials |
| 10 | 7/18/19 | Brendan Murphy | 0.7 | Preparation for and correspondence with Counsel re: KEIP and CEO diligence |
| 10 | 7/18/19 | Brendan Murphy | 0.5 | Preparation for and correspondence with Counsel re: Depositions |
| 10 | 7/18/19 | Peter Gnatowski | 1.1 | Prepared and participated in call with counsel re: term sheets |
| 10 | 7/19/19 | Brent Williams | 0.5 | Preparation for and communications with Counsel re: KEIP |
| 10 | 7/19/19 | Brendan Murphy | 0.6 | Correspondence with Counsel re: KEIP and CEO diligence |
| 10 | 7/19/19 | Peter Gnatowski | 0.7 | Prepared for and discussions with counsel re:KEIP |
| 10 | 7/22/19 | Brent Williams | 0.7 | Preparation for and communication with counsel regarding third-party term sheet |
| 10 | 7/22/19 | Brent Williams | 0.8 | Preparation for and communications with Counsel re: case interests |
| 10 | 7/23/19 | Brent Williams | 0.6 | Preparation for and correspondence with counsel re: changes to term sheet |
| 10 | 7/23/19 | Brent Williams | 1.0 | Discussions with counsel re: court hearings and TCC meeting |
| 10 | 7/23/19 | Brendan Murphy | 0.3 | Discussion with Counsel re: PPAs and Related Analysis |
| 10 | 7/24/19 | Alex Stevenson | 1.0 | Preparation for and meeting with counsel to discuss case strategy |
| 10 | 7/24/19 | Brent Williams | 1.0 | Preparation for and meeting with Counsel re: case strategy, term sheets received, and next committee meeting |
| 10 | 7/24/19 | Brendan Murphy | 1.4 | Preparation for and discussions with Counsel re: Plan Strategy and term sheets from third-parties |
| 10 | 7/24/19 | Peter Gnatowski | 1.4 | Various discussions with counsel re: term sheet and strategy |
| 10 | 7/26/19 | Brent Williams | 0.5 | Preparation for and communication with counsel re: case strategy and TCC meeting |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 7/26/19 | Brendan Murphy | 0.9 | Preparation for and correspondence with Counsel re: Real Estate Diligence |
| 10 | 7/26/19 | Peter Gnatowski | 0.8 | Prepared for and participated on call with counsel re: real estate assets |
| 10 | 7/29/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: plan process motion and observations |
| 10 | 7/29/19 | Brendan Murphy | 0.6 | Preparation for and correspondence with counsel re: outstanding real estate diligence from the Debtors |
| 10 | 7/29/19 | Brendan Murphy | 1.0 | Correspondence and discussion with Counsel re: Plan Process Framework |
| 10 | 7/29/19 | Peter Gnatowski | 2.4 | Research re: various investor holdings per counsel request |
| 10 | 7/30/19 | Brendan Murphy | 0.8 | Summary of notes and correspondence with Counsel re: Call with Debtors and UCC |
| 10 | 7/30/19 | Brendan Murphy | 0.4 | Preparation for, correspondence and call with Counsel re: Sonoma Clean Power |
| 10 | 7/31/19 | Alex Stevenson | 0.6 | Preparation for and call with counsel re: case strategy |
| 10 | 7/31/19 | Brent Williams | 0.7 | Preparation for and communication with counsel re: case strategy and TCC meeting |
| 11 | 7/1/19 | Brendan Murphy | 1.6 | Prepared summary of discovery requests for Counsel re: diligence deficiencies |
| 11 | 7/2/19 | Brendan Murphy | 1.0 | Review and Comments to Pleadings and Related Declaration re: Relief from Stay |
| 11 | 7/2/19 | Brendan Murphy | 0.8 | Review of and comments to draft declaration re: real estate diligence requests |
| 11 | 7/2/19 | Brendan Murphy | 1.4 | Summary of discovery requests for Counsel re: diligence deficiencies |
| 11 | 7/2/19 | Brendan Murphy | 1.3 | Correspondence and analysis for Counsel re: Mutual Assistance Motion |
| 11 | 7/29/19 | Matt Merkel | 2.6 | Researched subro claim details and holders for declaration |
| 11 | 7/29/19 | Matt Merkel | 2.2 | Researched subro claims settlements in prior cases for declaration |
| 11 | 7/29/19 | Brendan Murphy | 2.0 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 7/29/19 | Brendan Murphy | 0.4 | Review of security holding of select investor for BW declaration |
| 11 | 7/29/19 | Riley Jacobs | 2.7 | Pull shareholder group holdings and historical changes in share per quarter for declaration |
| 11 | 7/30/19 | Matt Merkel | 2.4 | Drafted certain sections of declaration |
| 11 | 7/30/19 | Matt Merkel | 2.5 | Drafted summary of subro claims for declaration |
| 11 | 7/30/19 | Matt Merkel | 2.7 | Made edits to declaration from senior banker |
| 11 | 7/30/19 | Brendan Murphy | 0.4 | Review of equity positions of select investors for Relief from Stay declaration |
| 11 | 7/30/19 | Brendan Murphy | 2.4 | Research and Analysis for Counsel re: Data for Declaration and Response Pleading |
| 11 | 7/30/19 | Peter Gnatowski | 2.8 | Research on various PG&E securities re: declaration for counsel |
| 11 | 7/30/19 | Peter Gnatowski | 0.6 | Various discussions with MM; NM and RJ re: research and analysis for declaration |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 7/30/19 | Riley Jacobs | 0.5 | Preparation for and internal communication re: TCC declaration |
| 11 | 7/31/19 | Matt Merkel | 2.1 | Edits to declaration draft |
| 11 | 7/31/19 | Matt Merkel | 2.4 | Review securities analysis and drafted declaration |
| 11 | 7/31/19 | Sherman Guillema | 2.0 | Reviewed and provided feedback on draft July Declaration |
| 11 | 7/31/19 | Peter Gnatowski | 0.8 | Reviewed draft declaration from MM |
| 11 | 7/31/19 | Riley Jacobs | 2.4 | Research for and updates to TCC declaration |
| 11 | 7/31/19 | Riley Jacobs | 1.5 | Internal discussions and resulting edits to TCC declaration |
| 11 | 7/31/19 | Riley Jacobs | 1.8 | Edits to excel backup for TCC declaration |
| 11 | 7/31/19 | Peter Gnatowski | 0.7 | Provided comments to MM re: declaration draft |
| 12 | 7/1/19 | Brent Williams | 1.0 | Comments and emails on presentation materials for committee |
| 12 | 7/2/19 | Brent Williams | 2.1 | Review and comment on updated presentation re: waterfall for TCC |
| 12 | 7/2/19 | Brent Williams | 1.7 | Review and comment on committee related presentation materials |
| 12 | 7/3/19 | Brent Williams | 1.4 | Preparation for and review of committee materials re: case strategy, term sheets |
| 12 | 7/5/19 | Brendan Murphy | 1.1 | Review and comments to waterfall analysis / presentation for Counsel/Committee |
| 12 | 7/7/19 | Brendan Murphy | 0.5 | Preparation for and internal discussion re: Materials for TCC |
| 12 | 7/8/19 | Peter Gnatowski | 0.4 | Emails and discussions with AG re: edits to committee presentation |
| 12 | 7/8/19 | Peter Gnatowski | 1.8 | Further review and edits of committee presentation prepared by AG |
| 12 | 7/8/19 | Peter Gnatowski | 1.5 | Additional edits to committee presentation based on comments from BM; emails re: same |
| 12 | 7/8/19 | Brendan Murphy | 1.3 | Review and comments to updated waterfall analysis / presentation for Committee |
| 12 | 7/8/19 | Brendan Murphy | 2.7 | Review and comments to TCC materials re: Financial Performance Update |
| 12 | 7/8/19 | Brendan Murphy | 2.6 | Review and comments to TCC materials re: Bondholder Proposal |
| 12 | 7/8/19 | Brendan Murphy | 1.7 | Review and comments to TCC materials re: Public Entity Settlement |
| 12 | 7/8/19 | Peter Gnatowski | 1.2 | Drafted slides per counsel request on legislative update for committee |
| 12 | 7/8/19 | Alex Gebert | 1.8 | Updates to committee presentation for upcoming 7/10 meeting |
| 12 | 7/8/19 | Brent Williams | 1.5 | Additional comments and review on updated TCC materials |
| 12 | 7/8/19 | Brent Williams | 2.5 | Review and comments to TCC materials re: Bondholder Proposal and Financial Performance |
| 12 | 7/9/19 | Brendan Murphy | 1.2 | Review of AB-1054 summary for TCC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 7/9/19 | Brendan Murphy | 2.1 | Review and comments to TCC materials re: Bondholder Proposal |
| 12 | 7/9/19 | Peter Gnatowski | 0.7 | Reviewed draft presentation from junior team member re: legislative update |
| 12 | 7/9/19 | Peter Gnatowski | 1.5 | Edits to regulatory update presentation based on comments from counsel |
| 12 | 7/9/19 | Peter Gnatowski | 0.7 | Further edits to regulatory update presentation for TCC |
| 12 | 7/9/19 | Peter Gnatowski | 2.0 | Reviewed updated bill and further edits to regulatory presentation |
| 12 | 7/9/19 | Alex Gebert | 2.5 | Edits to AB 1054 deck based in comments and internal discussions |
| 12 | 7/9/19 | Brent Williams | 1.5 | Review and comment to AB1054 presentation to TCC |
| 12 | 7/9/19 | Brent Williams | 2.0 | Review and comment on term sheet analysis and summary presentation for TCC |
| 12 | 7/10/19 | Brendan Murphy | 2.4 | Review and comments to TCC materials re: Financial Performance Update |
| 12 | 7/10/19 | Brendan Murphy | 5.4 | Preparation for and participation on TCC Committee call/meeting |
| 12 | 7/10/19 | Peter Gnatowski | 5.0 | Prepared for and participated in Committee call |
| 12 | 7/10/19 | Alex Gebert | 2.0 | Edits to legislative deck (AB 1054) based on internal discussions |
| 12 | 7/10/19 | Alex Gebert | 0.8 | Prepare for and discuss AB 1054 deck edits with BH |
| 12 | 7/10/19 | Brent Williams | 1.5 | Review and comment on committee materials |
| 12 | 7/10/19 | Brent Williams | 5.5 | Additional preparation for and participation on TCC Committee call/meeting |
| 12 | 7/12/19 | Brent Williams | 0.7 | Preparation for and call with committee members re: case interests |
| 12 | 7/12/19 | Brent Williams | 0.5 | Internal discussions re: updated waterfall and legislative materials for committee |
| 12 | 7/15/19 | Brendan Murphy | 1.9 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 12 | 7/16/19 | Brent Williams | 1.7 | Preparation for and call with committee members re: case interests |
| 12 | 7/16/19 | Brendan Murphy | 1.9 | Preparation for and call with Select TCC Members re: Confidential Term Sheet |
| 12 | 7/17/19 | Brent Williams | 1.9 | Preparation for and review of term sheet analysis for TCC |
| 12 | 7/17/19 | Brent Williams | 1.5 | Preparation for and call with committee members re: case interests |
| 12 | 7/17/19 | Brendan Murphy | 1.4 | Preparation For and Call with Select TCC Members re: Claims and Plan Strategy |
| 12 | 7/23/19 | Alex Gebert | 2.0 | Drafted committee presentation including waterfall recovery analysis |
| 12 | 7/23/19 | Alex Gebert | 0.9 | Prepared MCP analysis for TCC committee presentation |
| 12 | 7/23/19 | Alex Gebert | 1.5 | Deck preparation for Committee presentation (Sources and Uses) |
| 12 | 7/24/19 | Alex Gebert | 1.2 | Updates to slide deck for Committee presentation based on internal discussion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 7/24/19 | Brendan Murphy | 1.0 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 12 | 7/24/19 | Peter Gnatowski | 0.2 | Reviewed agenda for TCC call |
| 12 | 7/25/19 | Alex Stevenson | 0.7 | Review and comment on presentation to TCC |
| 12 | 7/25/19 | Alex Stevenson | 0.4 | Preparation for and internal discussion re: TCC presentation |
| 12 | 7/25/19 | Alex Stevenson | 2.5 | Prepare for and participate in call with the TCC |
| 12 | 7/25/19 | Brent Williams | 1.5 | Review and comment committee meeting presentation |
| 12 | 7/25/19 | Brent Williams | 0.5 | Preparation for and internal discussions re: committee meeting and related items |
| 12 | 7/25/19 | Brent Williams | 2.4 | Additional prep and call for TCC Committee call |
| 12 | 7/25/19 | Brendan Murphy | 2.9 | Preparation for and participation on TCC Committee call/meeting |
| 12 | 7/25/19 | Brendan Murphy | 1.8 | Review and Comments to TCC Presentation re: Term Sheet(s) |
| 12 | 7/25/19 | Peter Gnatowski | 3.0 | Prepared for and participated in TCC call |
| 12 | 7/26/19 | Brent Williams | 1.0 | Additional review and comment on waterfall and return comparison analysis for committee |
| 12 | 7/28/19 | Brent Williams | 0.8 | Review and analysis of committee member correspondence |
| 12 | 7/29/19 | Brendan Murphy | 0.7 | Review of Comments from TCC Members re: Term Sheet |
| 12 | 7/31/19 | Brent Williams | 1.6 | Reviewed and commented on financial presentation for TCC |
| 12 | 7/31/19 | Brent Williams | 0.5 | Preparation for and call with committee members re: case update and interests |
| 12 | 7/31/19 | Brendan Murphy | 0.9 | Preparation for and participation on call with TCC Counsel and select members |
| 12 | 7/31/19 | Brendan Murphy | 1.0 | Review of and comments to proposed letter from counsel |
| 13 | 7/1/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/1/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter re: wildfire |
| 13 | 7/1/19 | Alex Gebert | 0.8 | Review pleadings and news releases re: filed plan proposals |
| 13 | 7/1/19 | Alex Stevenson | 0.3 | Review pleadings and news articles re bondholder plan |
| 13 | 7/1/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing re: cost recoveries |
| 13 | 7/2/19 | Peter Gnatowski | 1.2 | Reviewed mutual aid motion summary and analysis |
| 13 | 7/2/19 | Peter Gnatowski | 1.7 | Reviewed mutual aid motion and analysis presentation |
| 13 | 7/2/19 | Brendan Murphy | 0.4 | Review of filed pleadings re: FTI fee application |
| 13 | 7/2/19 | Alex Gebert | 3.0 | Review and edit Mutual Aid Motion summary |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/2/19 | Alex Stevenson | 0.2 | Review pleadings and news articles re case events |
| 13 | 7/2/19 | Naeem Muscatwalla | 0.6 | Review of public news / articles on PG&E filing re: court rulings |
| 13 | 7/3/19 | Riley Jacobs | 1.5 | Review and distribute motions on TCC motion to allow lift stay of Tubbs litigation |
| 13 | 7/3/19 | Riley Jacobs | 1.3 | Review and distribute news and third party articles on automatic stay re: Tubbs |
| 13 | 7/3/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/3/19 | Peter Gnatowski | 0.9 | Reviewed various docket filings including final TCC relief from stay motion |
| 13 | 7/3/19 | Peter Gnatowski | 0.2 | Reviewed updated subrogation holders filing |
| 13 | 7/3/19 | Brendan Murphy | 1.2 | Review of filed pleadings re: relief from stay |
| 13 | 7/3/19 | Brendan Murphy | 0.7 | Review of filed pleadings re: subro disclosure |
| 13 | 7/3/19 | Alex Gebert | 1.5 | Review pleadings and news releases re: relief from stay and asset sales |
| 13 | 7/3/19 | Brent Williams | 3.0 | Review of filed pleadings re: relief from stay; discussions with counsel |
| 13 | 7/3/19 | Matt Merkel | 0.5 | Review subrogation motion |
| 13 | 7/4/19 | Peter Gnatowski | 0.8 | Reviewed relief of stay filing from subrogation holders; emails re: same |
| 13 | 7/4/19 | Brendan Murphy | 0.9 | Review of filed pleading re: Subro claim holders motion for relief |
| 13 | 7/4/19 | Alex Gebert | 1.0 | Review pleadings and news releases re: relief from stay |
| 13 | 7/4/19 | Brent Williams | 1.0 | Review of filed pleading re: Subro claim holders motion for relief; discussions with counsel |
| 13 | 7/5/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/5/19 | Brendan Murphy | 0.6 | Review of filed pleadings re: AP fee application |
| 13 | 7/5/19 | Alex Stevenson | 0.8 | Review objection to exclusivity termination prepared by subrogation claimants |
| 13 | 7/6/19 | Peter Gnatowski | 0.3 | Reviewed UCC objection to D&O insurance; discussions re: same |
| 13 | 7/8/19 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/9/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/9/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re D&O coverage |
| 13 | 7/9/19 | Naeem Muscatwalla | 0.8 | Review of public news / articles on PG&E filing : re D&O coverage |
| 13 | 7/10/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/10/19 | Alex Stevenson | 0.3 | Review pleadings and news articles re court ruling re: Tubbs |
| 13 | 7/10/19 | Naeem Muscatwalla | 1.5 | Review of public news / articles on PG&E filing re: court rulings re: Tubbs |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/11/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/11/19 | Brent Williams | 1.5 | Review court pleadings  re: stay relief |
| 13 | 7/11/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing re: litigation finance |
| 13 | 7/12/19 | Brendan Murphy | 0.6 | Review of filed pleadings re: Milbank fee statement |
| 13 | 7/12/19 | Brendan Murphy | 0.4 | Review of filed pleadings re: Weil fee statement |
| 13 | 7/12/19 | Brendan Murphy | 0.5 | Review of filed pleadings re: FTI fee statement |
| 13 | 7/12/19 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/12/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re court ruling re: Tubbs and AB1054 |
| 13 | 7/12/19 | Brent Williams | 1.0 | Review media reports  re: AB-1054 |
| 13 | 7/12/19 | Peter Gnatowski | 0.6 | Reviewed various press release and articles re: legislative bill |
| 13 | 7/15/19 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/15/19 | Alex Stevenson | 0.3 | Review critical dates memo and pleadings and news articles re court ruling re: relief from stay |
| 13 | 7/16/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/16/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re case events re: wildfire fund |
| 13 | 7/16/19 | Matt Merkel | 0.5 | Review of recent docket filings re: AB1054 |
| 13 | 7/17/19 | Brent Williams | 2.0 | Review court pleadings July 24th Hearing, updated term sheet filed by the bondholders and updated subrogation settlements |
| 13 | 7/17/19 | Naeem Muscatwalla | 1.6 | Review of public news / articles on PG&E filing re: settlements |
| 13 | 7/17/19 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/17/19 | Peter Gnatowski | 0.5 | Reviewed various filings including subrogation group holdings |
| 13 | 7/18/19 | Brent Williams | 2.1 | Review court pleadings July 24th Hearing including Debtors' reply and updated and unredacted commitment letters from bondholders |
| 13 | 7/18/19 | Brent Williams | 1.5 | Reviewed additional court pleadings including KEIP motion replies, state debt securitization news, and updated subro disclosures |
| 13 | 7/18/19 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/18/19 | Riley Jacobs | 1.5 | Create summary of various responses to bondholder motion to terminate exclusivity |
| 13 | 7/18/19 | Peter Gnatowski | 0.8 | Reviewed various court pleadings including Debtors' reply to bondholder proposal and shortfall analysis |
| 13 | 7/19/19 | Alex Gebert | 1.5 | Review and summarize pleadings and news releases re: Subro, Ad Hoc Bondholders plan proposals |
| 13 | 7/19/19 | Alex Stevenson | 1.2 | Review pleadings and news articles re exclusivity filings |
| 13 | 7/19/19 | Brent Williams | 2.1 | Review various motions include estimation and lifting stay for Tubbs |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/19/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing re: exclusivity |
| 13 | 7/19/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/19/19 | Brendan Murphy | 0.6 | Review of First Amended Rule 2019 Statement re: Noteholders |
| 13 | 7/19/19 | Brendan Murphy | 1.1 | Review of Debtors Motion re: Claims Estimation Motion |
| 13 | 7/19/19 | Brendan Murphy | 0.7 | Review of UCC Response re: Statement |
| 13 | 7/19/19 | Brendan Murphy | 0.5 | Review of Rule 2019 Statement re: Equity |
| 13 | 7/19/19 | Brendan Murphy | 0.4 | Review of UCC Pleading re: Objection to Lifting of Stay for Tubbs Victims |
| 13 | 7/20/19 | Riley Jacobs | 0.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/21/19 | Peter Gnatowski | 0.7 | Reviewed various objections to TCC Tubbs motion |
| 13 | 7/22/19 | Brent Williams | 1.0 | Review of PG&E bondholder and shareholders holdings disclosure |
| 13 | 7/22/19 | Matt Merkel | 0.3 | Review of recent docket filings including TCC letter and fee applications |
| 13 | 7/22/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing re: exclusivity |
| 13 | 7/22/19 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/22/19 | Riley Jacobs | 1.8 | Update spreadsheet outlining group 2019 disclosures |
| 13 | 7/22/19 | Riley Jacobs | 1.5 | Additional updates to group 2019 disclosures |
| 13 | 7/23/19 | Alex Gebert | 0.9 | Review and analysis of Debtors' Core Gas Supply |
| 13 | 7/23/19 | Brent Williams | 2.5 | Review court pleadings re: Bondholder terminating exclusivity |
| 13 | 7/23/19 | Naeem Muscatwalla | 1.0 | Review and circulate latest of public news / articles on PG&E filing |
| 13 | 7/23/19 | Brendan Murphy | 0.3 | Review of Letter to Court |
| 13 | 7/23/19 | Brendan Murphy | 0.6 | Analysis for Counsel re: Jones Day's Second Amended 2019 Statement |
| 13 | 7/23/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/23/19 | Brendan Murphy | 0.6 | Review of FTI First Interim Fee Application |
| 13 | 7/23/19 | Brendan Murphy | 1.0 | Review of Bondholder Committee Reply in Support of Terminating Exclusivity |
| 13 | 7/23/19 | Brendan Murphy | 1.2 | Review of Subro Motion to Terminate Debtors Exclusivity |
| 13 | 7/24/19 | Alex Gebert | 2.0 | Creation / population of committee group holdings matrix (shareholder group) |
| 13 | 7/24/19 | Alex Gebert | 2.5 | Population of committee group holdings matrix (subro group) |
| 13 | 7/24/19 | Alex Gebert | 1.5 | Updates to committee group holding matrix based on internal discussion |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/24/19 | Brent Williams | 0.8 | Review media reports re: securitization and reviewed updated holder matrix |
| 13 | 7/24/19 | Matt Merkel | 0.4 | Review of recent docket filings re: exclusivity motion |
| 13 | 7/24/19 | Naeem Muscatwalla | 1.1 | Review of public news / articles on PG&E filing re: relief from stay |
| 13 | 7/24/19 | Brendan Murphy | 0.9 | Review of Presentation and Analysis for Counsel re: Jones Day's Second Amended 2019 Statement |
| 13 | 7/24/19 | Riley Jacobs | 2.8 | Internal Discussion and updates to group 2019 disclosure spreadsheet |
| 13 | 7/24/19 | Riley Jacobs | 1.1 | Additional review of 2019 disclosures spreadsheet |
| 13 | 7/24/19 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/24/19 | Peter Gnatowski | 1.2 | Reviewed omnibus hearing transcript |
| 13 | 7/24/19 | Peter Gnatowski | 0.7 | Additional review re: equity holdings motion; emails with counsel re: same |
| 13 | 7/24/19 | Peter Gnatowski | 1.0 | Reviewed analysis of equity and subro holdings motion; edits to RJ and AG re: same |
| 13 | 7/24/19 | Peter Gnatowski | 1.0 | Review various replies re: terminating exclusivity from bondholders, debtors, and other parties; internal emails re: same |
| 13 | 7/25/19 | Alex Gebert | 1.5 | Variance analysis of subro group holdings for counsel |
| 13 | 7/25/19 | Alex Gebert | 1.2 | Review, summarize, and circulate July 24th hearing notes/transcript |
| 13 | 7/25/19 | Alex Stevenson | 0.8 | Review press releases and pleadings re: exclusivity, relief from stay |
| 13 | 7/25/19 | Brent Williams | 1.0 | Review press releases and pleadings re: exclusivity, relief from stay |
| 13 | 7/25/19 | Riley Jacobs | 2.9 | Variance Analysis of 2019 disclosure statements |
| 13 | 7/25/19 | Riley Jacobs | 0.6 | Preparation for and internal discussions re: Rule 2019 disclosure statements |
| 13 | 7/25/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/26/19 | Alex Gebert | 2.5 | Research, summarize, circulate Debtors' real estate motion(s) |
| 13 | 7/26/19 | Brendan Murphy | 0.7 | Review of TCC Motion for Production of Third Party Contractor Docs |
| 13 | 7/26/19 | Brendan Murphy | 0.4 | Review of pleading re: TCC Motion to Retain Trident |
| 13 | 7/26/19 | Peter Gnatowski | 1.4 | Reviewed variance analysis of investor disclosure motions; comments re: same |
| 13 | 7/26/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/27/19 | Riley Jacobs | 0.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/29/19 | Brent Williams | 1.0 | Review bond holder pleadings - termination of exclusivity |
| 13 | 7/29/19 | Brent Williams | 2.2 | Review Debtor Estimation Motion pleadings |
| 13 | 7/29/19 | Brendan Murphy | 0.3 | Review of Exchange Motion reporting package |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 7/29/19 | Brendan Murphy | 0.5 | Review of Hedging Motion reporting package |
| 13 | 7/29/19 | Brendan Murphy | 0.8 | Review of Real Estate Transaction reporting package |
| 13 | 7/29/19 | Peter Gnatowski | 1.0 | Various internal discussions with team re: research and analysis of holdings by investors |
| 13 | 7/29/19 | Riley Jacobs | 0.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/30/19 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 7/30/19 | Riley Jacobs | 1.6 | Additional review of Mesterham; comments re: same |
| 13 | 7/31/19 | Alex Stevenson | 0.4 | Review press releases and pleadings re: Camp Fire |
| 13 | 7/31/19 | Brendan Murphy | 0.7 | Review of Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 13 | 7/31/19 | Brendan Murphy | 0.5 | Review of public news / articles on PG&E matter re: PG&E bondholder, subro group plan proposals |
| 13 | 7/31/19 | Brendan Murphy | 0.3 | Review of Simpson Thacher May Fee Statement |
| 13 | 7/31/19 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 14 | 7/1/19 | Brendan Murphy | 0.8 | Review and analysis of PPA due diligence |
| 14 | 7/9/19 | Brendan Murphy | 0.7 | Reviewed PPA documents and draft analysis |
| 14 | 7/11/19 | Alex Stevenson | 0.5 | Preparation for and internal discussion re: PPA workstream and related deliverables |
| 14 | 7/11/19 | Brent Williams | 1.0 | Preparation for and internal discussion re: PPA |
| 14 | 7/11/19 | Matt Merkel | 0.5 | Call with AS re: PPA workstream and related deliverables |
| 14 | 7/12/19 | Matt Merkel | 0.8 | Prepared and gave guidance to junior banker on PPA workstream |
| 14 | 7/12/19 | Matt Merkel | 2.8 | Researched PPA details |
| 14 | 7/14/19 | Alex Gebert | 0.6 | Emails re: PPA and CCA analysis workstreams |
| 14 | 7/14/19 | Alex Gebert | 2.0 | Research PPAs and CCAs |
| 14 | 7/14/19 | Alex Gebert | 0.8 | Review public filings and news re: case updates on PPA treatment |
| 14 | 7/14/19 | Alex Gebert | 2.2 | Research and review pleadings between bankruptcy court and FERC as it relates to PPAs |
| 14 | 7/14/19 | Alex Gebert | 1.5 | Drafted financial analysis of CCAs impact to CA utilities |
| 14 | 7/15/19 | Alex Gebert | 0.5 | Internal discussion re: CCAs and PPAs documents |
| 14 | 7/15/19 | Alex Gebert | 3.0 | Research and compile relevant documents re: CCA regulation and potential impact to CA utilities |
| 14 | 7/15/19 | Alex Gebert | 2.7 | Prepared analysis of impact of PPAs to PG&E |
| 14 | 7/15/19 | Matt Merkel | 2.5 | Researched PPA regulatory filings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 7/15/19 | Matt Merkel | 2.3 | Drafted PPA diligence list |
| 14 | 7/15/19 | Matt Merkel | 2.0 | Reviewed research from junior bankers on PPAs |
| 14 | 7/15/19 | Matt Merkel | 2.4 | Researched PPA treatment in prior bankruptcy cases |
| 14 | 7/15/19 | Naeem Muscatwalla | 2.5 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/15/19 | Naeem Muscatwalla | 2.0 | Additional review of PPA ruling in precedent bankruptcy cases |
| 14 | 7/16/19 | Riley Jacobs | 1.0 | Internal conversations re: workstream and emails on PPA analysis |
| 14 | 7/16/19 | Alex Gebert | 2.5 | Analysis of PPA and CCA and emails re: the same |
| 14 | 7/16/19 | Alex Gebert | 1.5 | Financial analysis of rate differential between PGE/CCA |
| 14 | 7/16/19 | Alex Gebert | 2.3 | Analysis of CCA impact on customers and rates |
| 14 | 7/16/19 | Alex Stevenson | 0.4 | Preparation for and internal discussion re: PPA workstream and related deliverables |
| 14 | 7/16/19 | Matt Merkel | 0.9 | Drafted update on PPA workstream; discussion with AS re: same |
| 14 | 7/16/19 | Matt Merkel | 0.6 | Prepared and provided guidance to a junior banker on CCA summary |
| 14 | 7/16/19 | Matt Merkel | 2.2 | Researched CCA financial impact |
| 14 | 7/16/19 | Naeem Muscatwalla | 2.1 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/16/19 | Naeem Muscatwalla | 2.0 | Continue review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/17/19 | Matt Merkel | 1.6 | Researched CCA financial impact |
| 14 | 7/17/19 | Matt Merkel | 1.6 | Reviewed research on CCA from junior banker |
| 14 | 7/18/19 | Matt Merkel | 1.7 | Summarized research on CCA from junior banker |
| 14 | 7/20/19 | Riley Jacobs | 1.6 | Search and summarize PPA filings for comparable utility companies |
| 14 | 7/21/19 | Brendan Murphy | 0.9 | Review of Northern Path Gas Pipeline Contract Extensions |
| 14 | 7/21/19 | Matt Merkel | 2.9 | Read PPA filings and provided summaries |
| 14 | 7/22/19 | Erik Ellingson | 2.3 | Review and Summarize Northern Gas Pipeline Contract Extension |
| 14 | 7/22/19 | Matt Merkel | 2.3 | Read details and provided instructions to junior banker on Northern Gas Pipeline Contract Extensions summary |
| 14 | 7/22/19 | Matt Merkel | 1.8 | Read and provided summary on PPA counterparties appeal |
| 14 | 7/23/19 | Erik Ellingson | 0.3 | Preparation for and internal discussion re: Northern Gas Pipeline analysis |
| 14 | 7/23/19 | Erik Ellingson | 1.0 | Review and analysis on Northern Gas Pipeline Summary |
| 14 | 7/23/19 | Matt Merkel | 1.4 | Reviewed and gave comments on Northern Gas Pipeline Contract Extensions summary |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 7/23/19 | Brendan Murphy | 0.4 | Internal Correspondence re: PPAs and Related Diligence |
| 14 | 7/24/19 | Erik Ellingson | 0.8 | Review and edits to analysis on Northern Gas Pipeline Summary |
| 14 | 7/24/19 | Matt Merkel | 1.8 | Reviewed and commented on subsequent Northern Gas Pipeline Contract Extensions summary |
| 14 | 7/24/19 | Naeem Muscatwalla | 2.8 | Review of PPA rulings in precedent bankruptcy cases |
| 14 | 7/25/19 | Alex Gebert | 0.6 | Edits to PPA / CCA analysis based on internal comments |
| 14 | 7/25/19 | Alex Stevenson | 0.2 | Review and comment on Northern Gas Pipeline extension summary |
| 14 | 7/25/19 | Erik Ellingson | 1.2 | Finalized and presented Northern Gas Pipeline Summary and provided recommendation |
| 14 | 7/25/19 | Matt Merkel | 1.4 | Reviewed and gave comments on Northern Gas Pipeline Contract Extensions summary |
| 14 | 7/25/19 | Matt Merkel | 3.1 | Read court filings for PPA treatment in precedent utility bankruptcy cases |
| 14 | 7/25/19 | Matt Merkel | 3.4 | Drafted PPA analysis and summary re: observations in precedent cases |
| 14 | 7/25/19 | Matt Merkel | 2.7 | Researched PCIA in regulatory filings |
| 14 | 7/25/19 | Brendan Murphy | 1.0 | Review and Comments to TCC Presentation re: Northern Path Gas Pipeline Contract Extensions |
| 14 | 7/25/19 | Peter Gnatowski | 0.8 | Reviewed motion and analysis on pipeline contract assumption |
| 14 | 7/25/19 | Riley Jacobs | 3.2 | Search for and research other bankruptcies with PPA's  involved |
| 14 | 7/25/19 | Riley Jacobs | 0.5 | Summarize other bankruptcy cases with PPA's |
| 14 | 7/26/19 | Brent Williams | 0.8 | Review and comment on PPA and CCA research and analysis |
| 14 | 7/26/19 | Matt Merkel | 2.6 | Read court filings for PPA treatment in precedent utility bankruptcy cases |
| 14 | 7/26/19 | Matt Merkel | 2.6 | Researched PCIA figures on comparable utilities |
| 14 | 7/26/19 | Matt Merkel | 1.7 | Reviewed research from junior bankers on PPAs treatment in prior bankruptcies |
| 14 | 7/28/19 | Brent Williams | 1.5 | Review and comment on subsequent PPA and CCA analysis |
| 14 | 7/28/19 | Matt Merkel | 3.0 | Drafted summaries on PPA treatment in prior bankruptcies |
| 14 | 7/28/19 | Matt Merkel | 2.9 | Drafted analysis of CCA impact and financial implications |
| 14 | 7/28/19 | Matt Merkel | 2.5 | Researched PCIA in regulatory filings |
| 14 | 7/29/19 | Alex Stevenson | 0.5 | Preparation for and internal discussion re: PPA's and CCA financial impact |
| 14 | 7/29/19 | Riley Jacobs | 0.8 | Internal communications re: Bankruptcy PPAs |
| 14 | 7/30/19 | Brent Williams | 1.2 | Reviewed and comment on analysis of CCA issues |
| 14 | 7/30/19 | Riley Jacobs | 2.4 | Create presentation on PPA jurisdiction guidelines |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 7/31/19 | Brendan Murphy | 0.6 | Review of Third Motion to Approve Discounted Energy Procurement Agreements |
| 14 | 7/31/19 | Riley Jacobs | 0.8 | Preparation for and internal communications re: PPA jurisdiction guidelines |
| 14 | 7/31/19 | Riley Jacobs | 1.3 | Additional edits to PPA jurisdiction guidelines |
| 15 | 7/3/19 | Peter Gnatowski | 1.8 | Reviewed preliminary presentation and analysis on KEIP from AG |
| 15 | 7/3/19 | Peter Gnatowski | 0.8 | Comments to AG re: additional research re: KEIP |
| 15 | 7/3/19 | Peter Gnatowski | 2.5 | Reviewed supporting documents and edits to KEIP presentation and analysis |
| 15 | 7/3/19 | Alex Gebert | 2.1 | Prepare and analyze stock options matrix re: CEO compensation package |
| 15 | 7/3/19 | Alex Gebert | 3.0 | Analysis of LTIP/compensation structures of PGE and other CA utilities |
| 15 | 7/3/19 | Alex Gebert | 2.4 | Analysis of KEIP and related presentation |
| 15 | 7/5/19 | Peter Gnatowski | 2.5 | Researched and analyzed various KEIP motions |
| 15 | 7/5/19 | Peter Gnatowski | 2.8 | Additional research into comparable bankruptcy KEIP motions |
| 15 | 7/8/19 | Brendan Murphy | 0.7 | Review of Debtors responses re: KEIP and CEO Comp Motion Diligence |
| 15 | 7/9/19 | Brendan Murphy | 0.9 | Review of Debtors responses re: KEIP and CEO Comp Motion Diligence |
| 15 | 7/9/19 | Brendan Murphy | 1.8 | Review and comments to TCC materials re: KEIP and CEO Comp Motion |
| 15 | 7/9/19 | Peter Gnatowski | 1.8 | Additional edits to KEIP and CEO presentation |
| 15 | 7/9/19 | Peter Gnatowski | 1.5 | Further analysis of historical LTIP payouts for KEIP participants |
| 15 | 7/9/19 | Peter Gnatowski | 1.0 | Research of comparable KEIP and LTIP |
| 15 | 7/9/19 | Alex Gebert | 1.4 | Review of Debtors' responses to KEIP/CEO motions |
| 15 | 7/9/19 | Alex Gebert | 3.0 | Analysis / research of comparable employee incentive plans |
| 15 | 7/9/19 | Alex Gebert | 1.6 | Prepare for and discuss internally re: incentive plan analysis; additional research based on comments |
| 15 | 7/9/19 | Alex Gebert | 2.0 | Prepare table/exhibits of employee incentive plans |
| 15 | 7/10/19 | Riley Jacobs | 0.8 | Review KEIP / CEO contract pleadings |
| 15 | 7/10/19 | Riley Jacobs | 0.9 | Review internal materials on KEIP / CEO contract |
| 15 | 7/10/19 | Brendan Murphy | 1.6 | Review and comments on updated KEIP analysis |
| 15 | 7/10/19 | Brendan Murphy | 0.8 | Review and comment on updated CEO compensation analysis |
| 15 | 7/10/19 | Peter Gnatowski | 0.3 | Discussion with AG re: KEIP analysis based on comments from BM |
| 15 | 7/10/19 | Peter Gnatowski | 2.0 | Researched comparable CEO pay |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 7/10/19 | Peter Gnatowski | 1.2 | Reviewed stock option analysis prepared by AG; edits re: same |
| 15 | 7/10/19 | Peter Gnatowski | 1.1 | Further edits to KEIP analysis based on historical pay rates |
| 15 | 7/10/19 | Alex Gebert | 2.3 | Scenario analysis related to CEO compensation |
| 15 | 7/10/19 | Alex Gebert | 0.8 | Analysis of comparable KEIPs |
| 15 | 7/10/19 | Alex Gebert | 3.0 | Analysis of KEIP payout and comparable across other bankruptcies |
| 15 | 7/11/19 | Brendan Murphy | 1.6 | Review and comments to TCC materials re: KEIP analysis and summary |
| 15 | 7/11/19 | Brendan Murphy | 1.4 | Review and comment on updated CEO analysis and summary |
| 15 | 7/11/19 | Peter Gnatowski | 2.1 | Reviewed historical CEO pay at PG&E and comments to AG re: edits |
| 15 | 7/11/19 | Peter Gnatowski | 2.5 | Reviewed comparable KEIPs analysis from AG and related supporting schedules |
| 15 | 7/11/19 | Peter Gnatowski | 1.8 | Additional edits to KEIP and CEO Compensation presentation |
| 15 | 7/11/19 | Peter Gnatowski | 0.3 | Emails and discussion with BM re: KEIP and CEO presentation |
| 15 | 7/11/19 | Alex Gebert | 2.2 | Research re: executive compensation across Debtors' operating history |
| 15 | 7/11/19 | Alex Gebert | 2.0 | Benchmarking / comparison table re: executive compensation and emails re: the same |
| 15 | 7/11/19 | Alex Gebert | 1.6 | Edits to executive compensation analysis based on comments from PG |
| 15 | 7/11/19 | Brent Williams | 1.4 | Review and comment on KEIP and CEO materials |
| 15 | 7/12/19 | Brendan Murphy | 1.9 | Review and comments to TCC materials re: KEIP and CEO Comp Motion; discussions re: same |
| 15 | 7/12/19 | Peter Gnatowski | 1.6 | Edits to KEIP analysis based on comments from BM |
| 15 | 7/12/19 | Peter Gnatowski | 1.1 | Additional research to KEIP analysis based on comments from BM |
| 15 | 7/14/19 | Brendan Murphy | 0.7 | Research for Counsel re: KEIP |
| 15 | 7/14/19 | Peter Gnatowski | 0.6 | Reviewed questions from counsel on KEIP and LTIP; emails re: same |
| 15 | 7/15/19 | Brendan Murphy | 0.6 | Preparation for and call with Counsel re: KEIP and CEO Motion |
| 15 | 7/15/19 | Brendan Murphy | 1.6 | Research for Counsel and Review of Analysis re: KEIP and Other Industry Comparable |
| 15 | 7/15/19 | Brendan Murphy | 0.4 | Review of PG&E Q1 Earnings Release re: STIP Results |
| 15 | 7/15/19 | Brendan Murphy | 0.9 | Review of Discovery re: CEO Option Value and KEIP Materials from Debtor |
| 15 | 7/15/19 | Brendan Murphy | 0.9 | Public Research for Counsel and Review of Analysis re: CEO Options and Economics |
| 15 | 7/15/19 | Brendan Murphy | 0.8 | Detailed Review of Financial Model re: Options |
| 15 | 7/15/19 | Riley Jacobs | 1.2 | Research and review competitors KEIP plans |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 7/15/19 | Peter Gnatowski | 1.5 | Researched comparable KEIPs and LTIP based on questions from counsel |
| 15 | 7/15/19 | Peter Gnatowski | 0.8 | Reviewed additional documents provided by the Debtors on KEIP and CEO comp |
| 15 | 7/15/19 | Peter Gnatowski | 1.8 | Ran option valuation on CEO comp; various emails and discussion with BM re: same |
| 15 | 7/15/19 | Alex Gebert | 0.7 | Prepared for and participated in call with Counsel and team re: KEIP and CEO comp |
| 15 | 7/16/19 | Brendan Murphy | 1.4 | Review of Discovery re: CEO Option Value and KEIP Materials from Debtor |
| 15 | 7/16/19 | Alex Gebert | 1.5 | Reviewed additional documents provided by the Debtors on KEIP and CEO comp; prepared analysis |
| 15 | 7/16/19 | Alex Gebert | 1.7 | KEIP/CEO compensation package analysis |
| 15 | 7/17/19 | Brendan Murphy | 1.0 | Additional review of Discovery re: CEO Option Value and KEIP Materials from Debtor |
| 15 | 7/17/19 | Brendan Murphy | 0.9 | Review of UST Objections re: KEIP and CEO Motion |
| 15 | 7/17/19 | Peter Gnatowski | 0.6 | Review KEIP objections from counsel and US Trustee |
| 15 | 7/17/19 | Peter Gnatowski | 0.8 | Reviewed and commented internally on KEIP diligence responses from the Debtors |
| 15 | 7/17/19 | Alex Gebert | 0.5 | Review KEIP Objections |
| 15 | 7/18/19 | Alex Stevenson | 0.4 | Review pleadings and news articles re KEIP |
| 16 | 7/2/19 | Peter Gnatowski | 1.0 | Reviewed PE and Debtor $1 billion settlement |
| 16 | 7/2/19 | Peter Gnatowski | 1.4 | Created summary and analysis of PE settlement |
| 16 | 7/2/19 | Brendan Murphy | 1.3 | Review of and comments to PE Settlement Overview for TCC |
| 16 | 7/9/19 | Brendan Murphy | 0.8 | Review and analysis of 503(b)(9) Claims diligence from Debtors |
| 16 | 7/9/19 | Peter Gnatowski | 0.3 | Reviewed schedule from Debtors on 503(b)(9) claims; discussions with junior bankers re: analysis |
| 16 | 7/9/19 | Alex Stevenson | 0.3 | Review and correspondence on 503(b)(9) motion |
| 16 | 7/10/19 | Riley Jacobs | 0.7 | Review 503(b)(9) claims summary |
| 16 | 7/10/19 | Riley Jacobs | 2.4 | Drafted analysis and presentation on 503(b)(9) claims |
| 16 | 7/10/19 | Riley Jacobs | 1.5 | Internal communications and updates to presentation on 503(b)(9) claims |
| 16 | 7/11/19 | Brendan Murphy | 0.8 | Reviewed 503(b)(9) claims summary and analysis |
| 16 | 7/11/19 | Brendan Murphy | 0.7 | Review of and comments to 503(b)(9) summary analysis |
| 16 | 7/11/19 | Peter Gnatowski | 1.5 | Reviewed and comment 503(b)(9) motion and analysis prepared by RJ |
| 16 | 7/11/19 | Peter Gnatowski | 1.8 | Edits to 503(b)(9) analysis; emails to team re: same |
| 16 | 7/11/19 | Peter Gnatowski | 1.5 | Reviewed and updated analysis of claims numbers provided by Debtors; comments with AS re: same |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 7/11/19 | Alex Stevenson | 0.2 | Review and comment on 503(b)(9) summary |
| 16 | 7/23/19 | Brent Williams | 0.5 | Response to committee member re: Subro claims |
| 16 | 7/31/19 | Peter Gnatowski | 0.8 | Addressed and research claims questions from TCC counsel; internal emails re: same |
| 17 | 7/21/19 | Erik Ellingson | 2.5 | Researched asset detail for real estate sale diligence |
| 17 | 7/21/19 | Erik Ellingson | 1.9 | Reviewed various real estate motions and schedules re: analysis |
| 17 | 7/26/19 | Erik Ellingson | 2.2 | Reviewed real estate sale motion and reviewed real estate diligence from the Debtors |
| 17 | 7/26/19 | Erik Ellingson | 2.3 | Prepared analysis and summary of sale of real estate assets |
| 17 | 7/26/19 | Erik Ellingson | 1.6 | Prepare analysis regarding surplus and core real estate assets and debtor recommendations |
| 17 | 7/26/19 | Erik Ellingson | 0.8 | Review final analysis around real estate summary and recommendations |
| 17 | 7/29/19 | Erik Ellingson | 0.7 | Review, analyze June 2019 RE report |
| 20 | 7/18/19 | Riley Jacobs | 2.0 | Review PG&E public trading comps |
| 20 | 7/19/19 | Brendan Murphy | 0.7 | Review of Financial Analysis re: Public Trading Comparable |
| 20 | 7/22/19 | Erik Ellingson | 2.8 | Review and Summary Equity Research on all California based IOUs |
| 20 | 7/22/19 | Erik Ellingson | 0.5 | Preparation for and participation in call to discuss Equity Research Commentary and TCC Process |
| 20 | 7/22/19 | Erik Ellingson | 0.4 | Review final summary on Analyst Reports |
| 21 | 7/1/19 | Peter Gnatowski | 2.2 | Updated draft term sheet based on new assumptions |
| 21 | 7/1/19 | Peter Gnatowski | 1.8 | Updated comparison term sheet re: same; discussions with internal team re: same |
| 21 | 7/1/19 | Brendan Murphy | 3.9 | Amended draft term sheet |
| 21 | 7/1/19 | Alex Gebert | 1.5 | Analysis of TCC term sheet draft |
| 21 | 7/1/19 | Alex Gebert | 1.0 | Waterfall analysis based on latest term sheet assumptions |
| 21 | 7/1/19 | Alex Gebert | 2.5 | Further updates to proposal comparisons |
| 21 | 7/1/19 | Alex Gebert | 1.0 | Edit/format side-by-side comparison of proposals |
| 21 | 7/2/19 | Riley Jacobs | 2.1 | Review bondholder proposal and internal analysis |
| 21 | 7/2/19 | Peter Gnatowski | 1.8 | Additional edits to Term sheet based on internal comments and comments from counsel |
| 21 | 7/2/19 | Brent Williams | 2.4 | Review and comment on updated term sheet |
| 21 | 7/3/19 | Peter Gnatowski | 1.6 | Edits to terms sheet based on comments from counsel |
| 21 | 7/3/19 | Alex Stevenson | 0.6 | Review and comment on term sheet modifications |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/3/19 | Brent Williams | 1.5 | Review and comment on summary analysis of subro proposal |
| 21 | 7/3/19 | Brent Williams | 0.7 | Preparation for and internal discussions re: analysis and materials for term sheets |
| 21 | 7/3/19 | Brent Williams | 2.0 | Review and comment on term sheet analysis and comparison |
| 21 | 7/5/19 | Brendan Murphy | 1.6 | Drafted, amended and commented to draft term sheet requested by Counsel |
| 21 | 7/5/19 | Brendan Murphy | 0.8 | Additional review and comment on draft term sheet for counsel |
| 21 | 7/5/19 | Alex Stevenson | 0.4 | Review correspondence re potential investment from an existing stakeholder |
| 21 | 7/6/19 | Alex Stevenson | 0.6 | Review and comment on correspondence re: potential interest from existing stakeholder |
| 21 | 7/10/19 | Alex Gebert | 1.5 | Edits to bondholders' term sheet analysis presentation |
| 21 | 7/11/19 | Brendan Murphy | 1.2 | Reviewed and commented on draft term sheet |
| 21 | 7/11/19 | Brent Williams | 1.3 | Reviewed and comment on updated term sheet |
| 21 | 7/11/19 | Brent Williams | 1.2 | Review and comment on edits to waterfall analysis for counsel re: term sheets |
| 21 | 7/12/19 | Brendan Murphy | 2.2 | Amended updated draft term sheet based on discussions with counsel |
| 21 | 7/12/19 | Riley Jacobs | 0.8 | Edits and Formatting changes to term sheet draft |
| 21 | 7/12/19 | Peter Gnatowski | 2.5 | Edits to draft term sheet based on comments from counsel; emails with internal team re: same |
| 21 | 7/12/19 | Peter Gnatowski | 1.8 | Updated term sheet waterfall analysis based on alternative assumptions; emails with internal team re: same |
| 21 | 7/15/19 | Peter Gnatowski | 1.5 | Reviewed term sheet from other group |
| 21 | 7/15/19 | Peter Gnatowski | 3.1 | Drafted analysis and summary of term sheet |
| 21 | 7/15/19 | Alex Gebert | 1.0 | Review latest restructuring proposal from third party group |
| 21 | 7/15/19 | Alex Gebert | 3.0 | Created comparison table of various proposals |
| 21 | 7/15/19 | Alex Stevenson | 0.3 | Review correspondence re: potential term sheet from third party group |
| 21 | 7/15/19 | Brent Williams | 3.0 | Review and analysis re: TCC term sheet |
| 21 | 7/15/19 | Brent Williams | 2.5 | Review draft term sheet from third party |
| 21 | 7/15/19 | Brent Williams | 1.0 | Preparation for and internal discussions re: third party draft term sheet |
| 21 | 7/16/19 | Brendan Murphy | 3.1 | Review of Confidential Term Sheet Analysis and Related Presentation |
| 21 | 7/16/19 | Peter Gnatowski | 1.8 | Drafted presentation on term sheet summary and analysis for counsel |
| 21 | 7/16/19 | Peter Gnatowski | 1.2 | Reviewed term sheet from interested party |
| 21 | 7/16/19 | Peter Gnatowski | 1.8 | Review and comment on term sheet comparison and analysis from AG |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/16/19 | Peter Gnatowski | 1.5 | Edits to waterfall analysis based on term sheet |
| 21 | 7/16/19 | Alex Gebert | 1.5 | Updates to proposal analysis |
| 21 | 7/16/19 | Alex Stevenson | 0.4 | Review correspondence re potential investment from an existing stakeholder |
| 21 | 7/16/19 | Brent Williams | 2.5 | Additional review of draft term sheet from other constituents |
| 21 | 7/16/19 | Brent Williams | 1.5 | Review and comment on term sheet analysis and comparison |
| 21 | 7/16/19 | Brent Williams | 1.7 | Reviewed term sheet and comments to team re: analysis and comparison |
| 21 | 7/17/19 | Brendan Murphy | 1.6 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/17/19 | Brendan Murphy | 1.5 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 21 | 7/17/19 | Riley Jacobs | 2.3 | Create analysis to outline key factors in bondholder proposal per senior banker request |
| 21 | 7/17/19 | Peter Gnatowski | 1.1 | Additional edits to third party term sheet analysis based on internal comments |
| 21 | 7/17/19 | Peter Gnatowski | 0.7 | Reviewed updated filing of plan and commitment letters from bondholders |
| 21 | 7/17/19 | Peter Gnatowski | 0.5 | Summarized key plan proposal changes and observations for internal team |
| 21 | 7/17/19 | Peter Gnatowski | 1.6 | Reviewed and commented on summary and analysis of bondholder updated term sheet |
| 21 | 7/17/19 | Peter Gnatowski | 1.8 | Updated waterfall analysis based on latest term sheet from bondholders |
| 21 | 7/17/19 | Peter Gnatowski | 1.5 | Additional edits to summary presentation and waterfall analysis of bondholder term sheet |
| 21 | 7/17/19 | Alex Gebert | 2.0 | Read and review latest third party plan proposal |
| 21 | 7/17/19 | Alex Gebert | 2.5 | Updates to waterfall and model based on latest third party plan |
| 21 | 7/17/19 | Alex Gebert | 1.3 | Update Waterfall and related analysis based on revised assumptions in term sheet |
| 21 | 7/17/19 | Alex Gebert | 3.0 | Update to bondholders proposal deck based on revised term sheet |
| 21 | 7/17/19 | Alex Stevenson | 0.4 | Review email correspondence re plan term sheet |
| 21 | 7/17/19 | Alex Stevenson | 0.8 | Preparation for and internal discussion re: term sheet strategy |
| 21 | 7/17/19 | Alex Stevenson | 0.4 | Review Ad Hoc commitment letter |
| 21 | 7/17/19 | Alex Stevenson | 0.8 | Review amended Ad Hoc term sheet |
| 21 | 7/17/19 | Alex Stevenson | 1.5 | Review draft term sheet from third party group |
| 21 | 7/18/19 | Brendan Murphy | 1.6 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/18/19 | Brendan Murphy | 1.4 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 21 | 7/18/19 | Riley Jacobs | 0.8 | Research comparable terms in bondholder proposal |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/18/19 | Peter Gnatowski | 1.5 | Additional edits to summary presentation on bondholder revised plan |
| 21 | 7/18/19 | Peter Gnatowski | 1.4 | Edits to term sheet based on internal comments |
| 21 | 7/18/19 | Peter Gnatowski | 1.5 | Additional edits to term sheet based on comments from counsel |
| 21 | 7/18/19 | Peter Gnatowski | 1.2 | Prepared return analysis on bondholder proposal per comments from AS |
| 21 | 7/18/19 | Peter Gnatowski | 1.0 | Additional edits to return analysis based on comments from AS; emails re: same |
| 21 | 7/18/19 | Peter Gnatowski | 1.3 | Further revisions to bondholder analysis and summary for counsel based on internal comments |
| 21 | 7/18/19 | Peter Gnatowski | 1.6 | Reviewed and comment on updated sources and uses analysis from AG |
| 21 | 7/18/19 | Alex Gebert | 2.3 | Edited Side-by-side comparison of various proposals |
| 21 | 7/18/19 | Alex Gebert | 1.8 | Internal discussion re: updates to TCC proposal; edits to terms sheet based on comments |
| 21 | 7/18/19 | Alex Gebert | 0.9 | Updates to presentation re: analysis of Bondholders' latest filing |
| 21 | 7/18/19 | Alex Stevenson | 0.7 | Review proposed changes to term sheet and comment |
| 21 | 7/18/19 | Alex Stevenson | 0.9 | Review revised analysis and presentation of bondholder proposal and comment |
| 21 | 7/18/19 | Alex Stevenson | 0.4 | Preparation for and internal discussion re: analysis of bondholder term sheet amendment |
| 21 | 7/18/19 | Brent Williams | 2.4 | Review and comment on term sheet analysis; participate on internal call |
| 21 | 7/19/19 | Brendan Murphy | 1.3 | Reviewed and comments on draft term sheet |
| 21 | 7/19/19 | Peter Gnatowski | 1.2 | Updated draft term sheet based on comments from counsel and internally |
| 21 | 7/19/19 | Alex Gebert | 2.2 | Analysis of competing plan proposals and recovery estimates |
| 21 | 7/19/19 | Alex Stevenson | 0.6 | Review and comment on term sheet drafts |
| 21 | 7/19/19 | Brent Williams | 2.5 | Additional review and comment of plan comparison for TCC meeting |
| 21 | 7/21/19 | Brent Williams | 1.7 | Review and comment on draft term sheet |
| 21 | 7/22/19 | Brendan Murphy | 0.8 | Review and comment on subsequent draft term sheet from junior bankers |
| 21 | 7/22/19 | Brendan Murphy | 0.7 | Review of Financial Analysis re: Rights Offerings |
| 21 | 7/22/19 | Peter Gnatowski | 1.6 | Reviewed rights offering analysis prepared by AG |
| 21 | 7/22/19 | Peter Gnatowski | 2.4 | Additional research re: discounts for rights offerings; emails with team re: same |
| 21 | 7/22/19 | Peter Gnatowski | 0.3 | Discussion with BW re: edits to term sheet |
| 21 | 7/22/19 | Peter Gnatowski | 1.7 | Edits to term sheet based on comments from counsel and BW |
| 21 | 7/22/19 | Peter Gnatowski | 1.8 | Reviewed documents re: equity structure; prepared analysis re: same |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/22/19 | Brent Williams | 1.8 | Review and comment on presentation to TCC re: bondholder plan |
| 21 | 7/22/19 | Brent Williams | 1.5 | Review and comment on edits to term sheet; internal discussions |
| 21 | 7/23/19 | Brendan Murphy | 1.1 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/23/19 | Peter Gnatowski | 1.1 | Reviewed analysis of equity structure prepared by AG and EE |
| 21 | 7/23/19 | Peter Gnatowski | 1.9 | Edits to equity structure analysis |
| 21 | 7/23/19 | Peter Gnatowski | 1.3 | Reviewed revised term sheet from counsel |
| 21 | 7/23/19 | Peter Gnatowski | 1.8 | Edits to term sheet from counsel |
| 21 | 7/23/19 | Peter Gnatowski | 2.8 | Additional edits to term sheet based on internal comments; emails re: same |
| 21 | 7/23/19 | Peter Gnatowski | 2.2 | Updated waterfall analysis based on comments from BW |
| 21 | 7/23/19 | Peter Gnatowski | 0.4 | Various discussions with BW re: waterfall analysis |
| 21 | 7/23/19 | Alex Gebert | 1.7 | Analysis of rights offering and emails re: the same |
| 21 | 7/23/19 | Alex Gebert | 1.5 | Compare updated third party term sheet to prior version |
| 21 | 7/23/19 | Alex Gebert | 2.6 | Scenario analysis of wildfire claims payout based on latest third party term sheet |
| 21 | 7/23/19 | Alex Stevenson | 0.8 | Preparation for and internal discussion re: discuss negotiation strategy |
| 21 | 7/23/19 | Alex Stevenson | 1.2 | Review and comment on draft term sheet |
| 21 | 7/23/19 | Alex Stevenson | 0.4 | Review and comment on securities analysis |
| 21 | 7/23/19 | Brent Williams | 1.0 | Review and comment on changes to term sheet; internal discussions re: changes |
| 21 | 7/23/19 | Erik Ellingson | 2.1 | Review ad hoc claim third party term sheet and coordinate analysis with junior bankers |
| 21 | 7/23/19 | Erik Ellingson | 1.2 | Review and comment on scenario analysis of wildfire claims based on latest third party term sheet |
| 21 | 7/24/19 | Brendan Murphy | 1.4 | Drafted, Amended and Commented to Draft Term Sheet Requested by Counsel |
| 21 | 7/24/19 | Peter Gnatowski | 1.5 | Incorporated comments from counsel to term sheet |
| 21 | 7/24/19 | Peter Gnatowski | 0.4 | Discussions and emails re: term sheet presentation to TCC with AG |
| 21 | 7/24/19 | Peter Gnatowski | 1.4 | Additional edits to equity structure analysis; emails internally re: same |
| 21 | 7/24/19 | Peter Gnatowski | 0.8 | Reviewed draft term sheet from counsel; comments re: changes |
| 21 | 7/24/19 | Alex Gebert | 0.9 | Follow up on waterfall analysis re: third party term sheet |
| 21 | 7/24/19 | Alex Gebert | 1.5 | Wildfire claims payout analysis re: TCC term sheet |
| 21 | 7/24/19 | Alex Stevenson | 0.5 | Review and comment on draft term sheet |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 7/24/19 | Brent Williams | 1.3 | Discussion with counsel; review equity structure analysis |
| 21 | 7/25/19 | Peter Gnatowski | 1.8 | Prepared various analyses re: term sheet presentation and comparison |
| 21 | 7/25/19 | Peter Gnatowski | 0.3 | Call with AS re: additional edits to presentation on term sheet |
| 21 | 7/25/19 | Alex Gebert | 0.8 | Discuss internally TCC plan amendments |
| 21 | 7/25/19 | Alex Gebert | 1.3 | Updates to and corresponding analysis of S/U re: to latest TCC plan amendments |
| 21 | 7/25/19 | Alex Gebert | 1.5 | Updates to and corresponding analysis of waterfall re: to latest TCC plan amendments |
| 21 | 7/25/19 | Erik Ellingson | 0.7 | Prepare report and analyze TCC proposed term sheet |
| 21 | 7/25/19 | Peter Gnatowski | 1.2 | Further edits to term sheet presentation based on comments from AS and counsel |
| 21 | 7/25/19 | Peter Gnatowski | 1.1 | Reviewed TCC presentation on term sheet prepared by AG |
| 21 | 7/25/19 | Peter Gnatowski | 2.0 | Edits to term sheet presentation to TCC |
| 21 | 7/25/19 | Peter Gnatowski | 0.3 | Discussion with AG re: edits to analysis of term sheets |
| 21 | 7/26/19 | Alex Gebert | 2.3 | Updates to term sheet analysis of various proposals |
| 21 | 7/26/19 | Peter Gnatowski | 0.6 | Reviewed updated waterfall analysis of term sheet from AG |
| 21 | 7/26/19 | Peter Gnatowski | 1.5 | Edits to waterfall analysis and presentation |
| 21 | 7/26/19 | Peter Gnatowski | 0.5 | Prepared for and participated in update call with BM re: waterfall |
| 21 | 7/29/19 | Alex Stevenson | 0.3 | Review memo re: term sheet discussions |
| 21 | 7/29/19 | Brent Williams | 1.0 | Preparation for and internal discussion re: case issues and plan process |
| 21 | 7/29/19 | Brent Williams | 1.5 | Review and analysis of recovery scenarios based on proposals |
| 21 | 7/29/19 | Brendan Murphy | 1.3 | Review and Analysis of Plan Term Sheet re: Confidential Party |
| 21 | 7/29/19 | Peter Gnatowski | 1.1 | Reviewed updated term sheet and analysis |
| 21 | 7/30/19 | Brent Williams | 2.0 | Review and analysis of potential plan process - timing issues |
| 21 | 7/30/19 | Brent Williams | 1.5 | Review proposals - CPUC Protocol timing |
| 21 | 7/30/19 | Brent Williams | 0.7 | Preparation for and internal discussions re: plan process and related issues |
| 21 | 7/30/19 | Brendan Murphy | 0.6 | Analysis of updated sources / uses, provided by Debtors |
| 21 | 7/31/19 | Brent Williams | 0.5 | Preparation for and internal discussions re: plan process and presentation for TCC |
| 22 | 7/19/19 | Brendan Murphy | 3.2 | Review of Deposition Discovery Documents from Debtor re: Bonds' Term Sheet re: Elliott deposition |
| 22 | 7/19/19 | Peter Gnatowski | 2.7 | Reviewed of deposition exhibits; internal comments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 7/21/19 | Brendan Murphy | 1.4 | Review of Deposition Discovery Documents from Debtor re: Bonds' Term Sheet re: PWP deposition |
| 22 | 7/21/19 | Peter Gnatowski | 1.5 | Reviewed deposition transcript |
| 22 | 7/21/19 | Peter Gnatowski | 1.8 | Review and analysis of deposition exhibits |
| 22 | 7/24/19 | Brendan Murphy | 0.9 | Review of Mesterham Depo Transcript |
| 22 | 7/26/19 | Brendan Murphy | 1.3 | Review of Discovery Documents from Debtor re: Financial Spreadsheets |
| 22 | 7/30/19 | Brendan Murphy | 1.7 | Review of Deposition exhibits re: James Mesterharm |
| 22 | 7/30/19 | Brendan Murphy | 0.4 | Review of Deposition exhibits re: Tomer Perry |
| 22 | 7/30/19 | Peter Gnatowski | 1.8 | Review deposition exhibits and related documents |
| 22 | 7/31/19 | Brendan Murphy | 0.7 | Review of Discovery Documents from Debtor re: Financial Spreadsheets |
| 23 | 7/19/19 | Peter Gnatowski | 6.5 | Prepared for and participated in deposition |
| 23 | 7/20/19 | Brent Williams | 3.4 | Reviewed deposition transcript and exhibits |
| 23 | 7/22/19 | Brendan Murphy | 6.1 | Preparation for and Attendance at Alex Tracy Deposition (NY) |
| 23 | 7/22/19 | Brent Williams | 1.1 | Review of notes and discussion of July 22nd deposition |
| 23 | 7/23/19 | Brendan Murphy | 3.1 | Preparation for and Attendance at James Mesterharm Deposition (SF) |
| 23 | 7/23/19 | Brendan Murphy | 1.4 | Preparation for and Attendance at Tomer Perry Deposition (SF) |
| 23 | 7/23/19 | Riley Jacobs | 1.6 | Review of Mesterham Deposition re: financial assumptions and analysis |
| 23 | 7/23/19 | Riley Jacobs | 2.1 | Additional review of  Mesterham deposition exhibits re: assumptions and analysis |
| 23 | 7/24/19 | Brendan Murphy | 3.1 | Preparation for and Attendance at Hearing (SF) |
| 23 | 7/24/19 | Riley Jacobs | 2.1 | Additional review of Mesterham deposition; internal comments re: summary |
| 23 | 7/24/19 | Alex Stevenson | 2.8 | Preparation for and attend hearing re termination of exclusivity |
| 23 | 7/24/19 | Brent Williams | 3.0 | Preparation for and attend court hearing in SF |
| 23 | 7/24/19 | Brent Williams | 1.1 | Review deposition transcript |
| 23 | 7/30/19 | Erik Ellingson | 1.4 | Review Mesterharm Deposition specific focus on Exhibit 4 (TCC Plan) |
| 25 | 7/2/19 | Alex Gebert | 1.8 | Review of public news / articles on PG&E filing re: case and wildfire recovery legislation |
| 25 | 7/2/19 | Alex Stevenson | 0.5 | Preparation for and call with Lincoln team re: AB1054 and related issues |
| 25 | 7/7/19 | Brent Williams | 1.5 | Review Wildfire Legislation |
| 25 | 7/8/19 | Brendan Murphy | 1.0 | Review of newly amended version of AB-1054 |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 7/8/19 | Peter Gnatowski | 1.4 | Reviewed update on legislative matters for wildfire fund and updated bill |
| 25 | 7/8/19 | Alex Gebert | 2.5 | Read, review, and research updated AB 1054 legislation |
| 25 | 7/8/19 | Alex Gebert | 0.8 | Prepare summary deck of AB 1054 for Counsel |
| 25 | 7/8/19 | Alex Stevenson | 0.2 | Review pleadings and news articles re wildfire fund |
| 25 | 7/9/19 | Brendan Murphy | 1.1 | Additional review of newly amended version of AB-1054 |
| 25 | 7/9/19 | Peter Gnatowski | 0.3 | Reviewed updates on regulatory proceedings |
| 25 | 7/9/19 | Alex Stevenson | 0.4 | Preparation for and correspondence with Baker Hostetler re: AB1054 |
| 25 | 7/9/19 | Alex Stevenson | 0.5 | Review and comment on summary of AB1054 |
| 25 | 7/9/19 | Matt Merkel | 0.3 | Review of recent docket filings including AB-1054 and potential impact to financial projections/model |
| 25 | 7/12/19 | Alex Stevenson | 0.2 | Review schedule of CPUC rate making hearings as it relates to PG&E business plan |
| 25 | 7/12/19 | Brent Williams | 2.0 | Review of presentation re: wildfire legislation |
| 25 | 7/15/19 | Alex Gebert | 0.4 | Internal coordination re: PGE public regulatory forums |
| 25 | 7/16/19 | Riley Jacobs | 1.2 | Research and circulate information on PG&E Rate Case hearings |
| 25 | 7/16/19 | Naeem Muscatwalla | 1.3 | Review of public news / articles on PG&E filing re: wildfire fund |
| 25 | 7/22/19 | Alex Gebert | 3.0 | Review and analyze equity analyst reports on PG&E re: AB1054 impact |
| 25 | 7/22/19 | Alex Gebert | 3.0 | Review and analyze equity analyst reports on SDE and San Diego Gas on Electric re: AB1054 impact |
| 25 | 7/22/19 | Alex Gebert | 0.8 | Internal discussion and email re: key considerations from equity analyst reports re: AB1054 impact |
| 25 | 7/22/19 | Alex Gebert | 2.7 | Analysis and impact of CA legislation (AB 1054) on PGE and CA utility landscape |
| 25 | 7/22/19 | Brent Williams | 1.5 | Emails and discussion regarding CPUC plan process proposal |
| 25 | 7/25/19 | Alex Gebert | 1.4 | Review of PGE SEC disclosure re: participation in AB 1054; internal comments |
| 25 | 7/26/19 | Alex Stevenson | 0.4 | Review CPUC approval rights under AB1054 |
| 25 | 7/26/19 | Brent Williams | 1.0 | Preparation for and communication with counsel re: CPUC plan process proposal |
| 25 | 7/26/19 | Matt Merkel | 1.8 | Researched AB1054 challenge and provided summary |
| 25 | 7/29/19 | Alex Stevenson | 0.3 | Preparation, correspondence, and internal discussion re: meeting with CPUC |
| 25 | 7/29/19 | Naeem Muscatwalla | 1.1 | Circulate of public news / articles on PG&E filing re: wildfire fund legislation |
| 25 | 7/30/19 | Brent Williams | 1.0 | Review of public news / articles on PG&E matter re: wildfire fund and securitization |
| 25 | 7/30/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter re: wildfire fund |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 7/31/19 | Alex Stevenson | 0.7 | Review and comment on draft correspondence with CPUC |
| 25 | 7/31/19 | Alex Stevenson | 0.3 | Review notes prepared by MM on ratemaking call with CPUC |
| 25 | 7/31/19 | Brent Williams | 0.6 | Review counsel letter on CPUC Protocol |
| 25 | 7/31/19 | Matt Merkel | 1.6 | Participated and summarized GRC 2020 CPUC hearing |
| 25 | 7/31/19 | Brendan Murphy | 0.4 | Review of notes re: Public Participation Hearing on GRC 2020 |
| 26 | 7/21/19 | Brendan Murphy | 2.1 | Non-Working Travel to NY for Deposition |
| 26 | 7/22/19 | Brendan Murphy | 4.0 | Non-Working Travel to SFO for Deposition and Hearings re: Major Airport Delays |
| 26 | 7/23/19 | Brent Williams | 3.5 | Non-working travel |
| 26 | 7/25/19 | Brendan Murphy | 3.4 | Non-Working Travel from SFO to ORD |
| 26 | 7/25/19 | Brent Williams | 3.0 | Non-working travel |
| 27 | 7/1/19 | Peter Gnatowski | 0.5 | Internal team call re: outstanding tasks and case strategy |
| 27 | 7/1/19 | Brendan Murphy | 0.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/1/19 | Alex Gebert | 0.5 | Review and internal discussion re: PG&E project workstream |
| 27 | 7/1/19 | Alex Stevenson | 0.5 | Preparation for and discussion of case strategy and workplan with team |
| 27 | 7/1/19 | Brent Williams | 0.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/1/19 | Naeem Muscatwalla | 0.5 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/2/19 | Riley Jacobs | 0.8 | Update Internal Calendars and summarize future proceedings |
| 27 | 7/2/19 | Alex Stevenson | 1.0 | Internal case strategy and workplan discussions with BW |
| 27 | 7/2/19 | Brent Williams | 1.2 | Preparation for and internal discussion re: actionable tasks and responsibilities with AS |
| 27 | 7/5/19 | Brendan Murphy | 1.3 | Internal discussions re: case update, materials and outstanding tasks |
| 27 | 7/5/19 | Brent Williams | 1.2 | Internal coordination on tasks and responsibilities and case strategy |
| 27 | 7/8/19 | Riley Jacobs | 0.6 | Internal team call re: outstanding tasks and updates |
| 27 | 7/8/19 | Brendan Murphy | 1.3 | Internal team call re: case update and outstanding tasks |
| 27 | 7/8/19 | Peter Gnatowski | 0.5 | Prepared for and catch up call with team re: outstanding tasks and strategy |
| 27 | 7/8/19 | Alex Stevenson | 1.3 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/8/19 | Alex Stevenson | 0.5 | Preparation for and discussion of case strategy and workplan with team |
| 27 | 7/8/19 | Naeem Muscatwalla | 0.5 | Preparation for and internal coordination regarding workstream responsibilities |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 7/9/19 | Jane Su | 1.7 | Miscellaneous case administration including meeting preparation |
| 27 | 7/9/19 | Jane Su | 0.4 | Miscellaneous case administration including meeting preparation |
| 27 | 7/12/19 | Riley Jacobs | 1.0 | Update Internal Calendars and summarize agenda for future events |
| 27 | 7/15/19 | Brendan Murphy | 1.5 | Internal team call re: case; additional discussions with BW re: workstreams |
| 27 | 7/15/19 | Riley Jacobs | 0.8 | Internal status call and update internal calendars and summarize agenda for future events |
| 27 | 7/15/19 | Peter Gnatowski | 0.5 | Internal discussions on outstanding tasks and key strategy |
| 27 | 7/15/19 | Alex Gebert | 0.5 | Internal discussions on outstanding tasks and key strategy |
| 27 | 7/15/19 | Alex Stevenson | 0.5 | Preparation for and discussion of case strategy and workplan with team |
| 27 | 7/15/19 | Brent Williams | 1.5 | Preparation for and internal discussion re: actionable tasks and responsibilities; follow up with BM |
| 27 | 7/15/19 | Naeem Muscatwalla | 0.5 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/17/19 | Brendan Murphy | 0.8 | Internal meeting and related communication re: Plan strategy and term sheets |
| 27 | 7/17/19 | Riley Jacobs | 1.1 | Update Internal Calendars and summarize agenda for future events |
| 27 | 7/17/19 | Riley Jacobs | 0.4 | Updates to internal calendars based on court dates and review of critical dates memo |
| 27 | 7/17/19 | Brent Williams | 0.7 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/18/19 | Alex Stevenson | 1.0 | Preparation for and internal discussion re: case strategy and upcoming case workplan |
| 27 | 7/19/19 | Naeem Muscatwalla | 1.9 | Preparation for and internal discussion re: outstanding workstreams and open tasks |
| 27 | 7/20/19 | Brent Williams | 1.2 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/21/19 | Peter Gnatowski | 1.0 | Discussion with EE and AG re: case update and outstanding tasks |
| 27 | 7/21/19 | Alex Gebert | 1.0 | Prepare for and internal meeting re: PG&E and plan progress |
| 27 | 7/21/19 | Erik Ellingson | 1.1 | Preparing for and participation in internal discussion re: outstanding tasks and open workstreams with PG, MM and AG |
| 27 | 7/21/19 | Naeem Muscatwalla | 0.7 | Preparation for and internal discussion re: outstanding workstreams |
| 27 | 7/22/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 7/23/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 7/24/19 | Brendan Murphy | 0.9 | Preparation for and internal Strategy Meeting re: Term Sheet, Case Issues |
| 27 | 7/24/19 | Peter Gnatowski | 1.4 | Discussion with team re: case update and outstanding tasks |
| 27 | 7/24/19 | Riley Jacobs | 1.5 | Internal call re: outstanding workstreams and task allocation |
| 27 | 7/24/19 | Alex Gebert | 1.3 | Internal team touchpoint on case progress, next steps, plan |

# EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 7/24/19 | Alex Stevenson | 1.2 | Preparation for and internal discussion re: discuss case strategy |
| 27 | 7/24/19 | Brent Williams | 1.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/24/19 | Erik Ellingson | 0.8 | Prepare for and participate in workflow distribution and organization call |
| 27 | 7/24/19 | Naeem Muscatwalla | 1.1 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/25/19 | Peter Gnatowski | 1.0 | Drafted and reviewed outstanding tasks and workstreams; discussion with BM re: same |
| 27 | 7/25/19 | Alex Stevenson | 1.1 | Preparation for and internal discussion re: case workplan with BW |
| 27 | 7/25/19 | Brent Williams | 1.0 | Preparation for and internal discussion re: actionable tasks and responsibilities with AS |
| 27 | 7/26/19 | Brent Williams | 1.5 | Review and comment on master task tracker and internal discussions |
| 27 | 7/29/19 | Brendan Murphy | 0.7 | Preparation for and Internal discussion re: case strategy and open issues |
| 27 | 7/29/19 | Brendan Murphy | 0.9 | Updated master task allocation matrix for team |
| 27 | 7/29/19 | Peter Gnatowski | 0.3 | Addressed various emails re: case strategy and outstanding analyses |
| 27 | 7/29/19 | Brent Williams | 1.5 | Preparation for and internal discussion re: actionable tasks and responsibilities |
| 27 | 7/29/19 | Naeem Muscatwalla | 0.8 | Preparation for and internal coordination regarding workstream responsibilities |
| 27 | 7/29/19 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 7/30/19 | Riley Jacobs | 1.3 | Internal folder and documentation organization re: work product and filings |
| 27 | 7/31/19 | Alex Stevenson | 0.8 | Preparation for and internal discussion re: case strategy and open workstreams |
| 27 | 7/31/19 | Brendan Murphy | 0.8 | Updated master task allocation matrix for team and discussed internally |
| 27 | 7/31/19 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 7/31/19 | Peter Gnatowski | 1.0 | Reviewed outstanding workstreams; discussions with BM re: same |
| 31 | 7/2/19 | Alex Gebert | 2.3 | Prepare March fee application detail and supporting schedules for fee examiner |
| 31 | 7/3/19 | Riley Jacobs | 0.8 | Edits to supporting March fee application data and receipts |
| 31 | 7/4/19 | Peter Gnatowski | 1.8 | Reviewed fee application and supporting data and receipts for fee examiner for March fee application |
| 31 | 7/5/19 | Riley Jacobs | 3.2 | Prepare review and consolidation of data for April fee application |
| 31 | 7/5/19 | Peter Gnatowski | 2.6 | Began review and drafting of April fee application |
| 31 | 7/6/19 | Peter Gnatowski | 2.6 | Further review of April fee application |
| 31 | 7/6/19 | Peter Gnatowski | 0.8 | Reviewed updated fee application data for fee examiner |
| 31 | 7/7/19 | Riley Jacobs | 2.6 | Prepare April fee application |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 7/8/19 | Brendan Murphy | 0.5 | Reviewed and emails with Fee Examiner re: supporting March fee application data |
| 31 | 7/10/19 | Naeem Muscatwalla | 1.0 | April fee application preparation and analysis |
| 31 | 7/12/19 | Riley Jacobs | 1.1 | Continued review and drafting of April fee application |
| 31 | 7/12/19 | Peter Gnatowski | 1.8 | Edits to April fee application |
| 31 | 7/15/19 | Riley Jacobs | 1.4 | Internal communications and email re: April fee app |
| 31 | 7/15/19 | Riley Jacobs | 2.1 | Additional revisions to April fee application |
| 31 | 7/15/19 | Riley Jacobs | 1.8 | Internal communications and updates to April fee app (expenses) |
| 31 | 7/15/19 | Peter Gnatowski | 2.5 | Continued review and edits of April fee application; internal discussions re: same |
| 31 | 7/15/19 | Naeem Muscatwalla | 0.6 | April fee application preparation and analysis |
| 31 | 7/16/19 | Riley Jacobs | 1.3 | Prepare April fee application (expenses) |
| 31 | 7/16/19 | Riley Jacobs | 0.9 | Internal communications and emails re: fee app |
| 31 | 7/16/19 | Riley Jacobs | 2.4 | Additional edits to fee application |
| 31 | 7/17/19 | Riley Jacobs | 2.7 | Continued review of time and expense detail of April fee application |
| 31 | 7/17/19 | Peter Gnatowski | 1.0 | Additional edits to April fee application |
| 31 | 7/19/19 | Peter Gnatowski | 0.8 | Further edits to drafting April fee application |
| 31 | 7/21/19 | Alex Gebert | 2.5 | Assisted in review of April fee detail |
| 31 | 7/22/19 | Riley Jacobs | 1.3 | Edits to April fee application based on internal comments |
| 31 | 7/22/19 | Riley Jacobs | 1.0 | Internal communications and email re: fee app |
| 31 | 7/22/19 | Riley Jacobs | 1.6 | Additional review of April fee application and supporting schedules |
| 31 | 7/22/19 | Riley Jacobs | 1.5 | Prepared April fee application motion |
| 31 | 7/22/19 | Riley Jacobs | 1.4 | Review and edits of April fee application |
| 31 | 7/22/19 | Peter Gnatowski | 2.1 | Reviewed and comment to draft April fee application |
| 31 | 7/23/19 | Brendan Murphy | 1.0 | Reviewed and provided final comments to April fee application |
| 31 | 7/23/19 | Brendan Murphy | 0.5 | Reviewed final April fee application; emails with counsel |
| 31 | 7/23/19 | Riley Jacobs | 1.8 | Continued review and edits of April fee application |
| 31 | 7/23/19 | Riley Jacobs | 2.1 | Addressed additional comments from senior banker re: fee application |
| 31 | 7/24/19 | Riley Jacobs | 1.7 | Prepared and began review of fee detail for May fee application |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 7/24/19 | Riley Jacobs | 1.5 | Prepared and began review of expense detail for May fee application |
| 31 | 7/25/19 | Brendan Murphy | 1.0 | Reviewed supporting data to fee examiner and fee invoices for the Debtors |
| 31 | 7/25/19 | Peter Gnatowski | 0.5 | Reviewed and edits to fee application supporting schedules to fee examiner |
| 31 | 7/25/19 | Riley Jacobs | 1.7 | Populated fee examiner supporting data for fees and expenses (receipts) |
| 31 | 7/26/19 | Peter Gnatowski | 2.0 | Began drafting quarterly fee application |
| 31 | 7/30/19 | Peter Gnatowski | 1.5 | Reviewed May time detail for fee application |