# EXHIBIT D



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/14/ 19, 8/27/19, 8/28/19 hearings (2.3); develop motion tracker (1.1). | JB | 3.40 | $150.00 | $510.00 |
| 08/02/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/14/ 19, 8/27/19, and 8/28/19 hearings (2.6); develop motion tracker (0.9). | JB | 3.50 | $150.00 | $525.00 |
| 08/05/2019 | A103 Draft/revise B110 Case Administration: Revise and update agendas for August 9 (.9) and August 13 (.8) hearings. | DS | 1.70 | $400.00 | $680.00 |
| 08/05/2019 | A105 Communicate (in firm) B110 Case Administration: Brief conferences with J. Kim (.1) and T. Rupp (.1) regarding agendas for August hearings. | DS | 0.20 | $400.00 | $80.00 |
| 08/05/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agendas. | JK | 0.10 | $650.00 | $65.00 |
| 08/06/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Mendoza re arranging CourtCall attendance at 8/7 hearing. | PB | 0.10 | $800.00 | $80.00 |
| 08/06/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 8/9, 13, 14/19 hearings (1.1); develop motion tracker (2.5). | JB | 3.60 | $150.00 | $540.00 |
| 08/06/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with D. Silveira and J. Bodden re changes to August 13 agenda. | TR | 0.10 | $400.00 | $40.00 |
| 08/07/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding matters set for August 14 hearing (.1); confer with J. Kim regarding August 9 hearing agenda (.1); conferences with J. Bodden (.2) and T. Rupp (.1) regarding same. | DS | 0.50 | $400.00 | $200.00 |
| 08/07/2019 | A103 Draft/revise B110 Case Administration: Draft and revise agendas for August 9 (.9) and August 13 hearings (.5). | DS | 1.40 | $400.00 | $560.00 |
| 08/07/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Telephonic attendance (partial) at hearing/status conference re TCC discovery disputes. | PB | 1.20 | $800.00 | $960.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 8/9, 13, 14/19 hearings (4.1); develop motion tracker (1.7). | JB | 5.80 | $150.00 | $870.00 |
| 08/07/2019 | A108 Communicate (other external) B110 Case Administration: Confer with Clear Discovery re printing 8/9, 13, 14/19 binders (0.3); confer with Nationwide re distribution of 8/9/19 binders (0.1). | JB | 0.40 | $150.00 | $60.00 |
| 08/07/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend telephonic hearing on discovery issues. | JK | 2.20 | $650.00 | $1,430.00 |
| 08/07/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to J. Bodden regarding hearing agenda (.1); confer with D. Silveira regarding agenda (.1). | JK | 0.20 | $650.00 | $130.00 |
| 08/07/2019 | A105 Communicate (in firm) B110 Case Administration: Review August 9 hearing agenda and correspondence with J. Bodden re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/08/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise, finalize, and file August 9 hearing agenda (1.0); revise and update August 13 (.5) and August 14 (.5) hearing agendas. | DS | 2.00 | $400.00 | $800.00 |
| 08/08/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim (.1) and J. Bodden (.2) regarding August 9 hearing agenda; confer with J. Kim regarding August 13 agenda (.2). | DS | 0.50 | $400.00 | $200.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding August 9 hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 08/08/2019 | A104 Review/analyze B110 Case Administration: Review binders for August 9 hearing. | DS | 0.20 | $400.00 | $80.00 |
| 08/08/2019 | A103 Draft/revise B110 Case Administration: Develop binders for 8/9/19 hearing. | JB | 1.20 | $150.00 | $180.00 |
| 08/08/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/13, 14, 27, 28/19 hearings (5.2); develop motion tracker (2.2). | JB | 7.20 | $150.00 | $1,080.00 |
| 08/08/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.20 | $650.00 | $130.00 |
| 08/08/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding agenda (.2); emails with D. Silveira regarding same (.1). | JK | 0.30 | $650.00 | $195.00 |
| 08/09/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden and J. Kim regarding August 13 and August 14 hearing agendas. | DS | 0.70 | $400.00 | $280.00 |
| 08/09/2019 | A103 Draft/revise B110 Case Administration: Revise and update August 14 hearing agenda. | DS | 1.20 | $400.00 | $480.00 |
| 08/09/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding August 13 and August 14 hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 08/09/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim re new schedule for omnibus hearings (.1); emails with D. Silveira re hearing agenda, updating as to Sun/Mester motion and resolution (.1). | PB | 0.20 | $800.00 | $160.00 |
| 08/09/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/13, 14/19 hearings (5.1); develop motion tracker (2.6) | JB | 7.70 | $150.00 | $1,155.00 |
| 08/09/2019 | A109 Appear for/attend B110 Case Administration: Attend omnibus hearing. | JK | 2.10 | $650.00 | $1,365.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 08/09/2019 | A103 Draft/revise B110 Case Administration: Review agendas. | JK | 0.20 | $650.00 | $130.00 |
| 08/11/2019 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.10 | $650.00 | $65.00 |
| 08/12/2019 | A103 Draft/revise B110 Case Administration: Finalize and file August 13 hearing agenda (.6); revise and update August 14 hearing agenda (1.0). | DS | 1.60 | $400.00 | $640.00 |
| 08/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding August 13 and August 14 hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/12/2019 | A104 Review/analyze B110 Case Administration: Review binders for August 13 hearing. | DS | 0.10 | $400.00 | $40.00 |
| 08/12/2019 | A105 Communicate (in firm) B110 Case Administration: Conferences with J. Bodden (.3) and J. Kim (.1) regarding August 14 hearing agenda. | DS | 0.40 | $400.00 | $160.00 |
| 08/12/2019 | A103 Draft/revise B110 Case Administration: Binder development for 8/13 hearing. | JB | 1.10 | $150.00 | $165.00 |
| 08/12/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 8/14 hearing. | JB | 6.70 | $150.00 | $1,005.00 |
| 08/12/2019 | A108 Communicate (other external) B110 Case Administration: Confer with Clear Discovery re binder printing (0.2); confer with Nationwide re binder distribution (0.1). | JB | 0.30 | $150.00 | $45.00 |
| 08/12/2019 | A103 Draft/revise B110 Case Administration: Revise agenda. | JK | 0.30 | $650.00 | $195.00 |
| 08/13/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding August 14 hearing agenda. | DS | 0.20 | $400.00 | $80.00 |
| 08/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Kim and T. Keller re report on 8/13 hearing. | PB | 0.20 | $800.00 | $160.00 |
| 08/13/2019 | A103 Draft/revise B110 Case Administration: Binder development for 8/14/19 hearing. | JB | 6.90 | $150.00 | $1,035.00 |
| 08/13/2019 | A101 Plan and prepare for B110 Case Administration: Prepare for omnibus hearing (.4); attend hearing (3.4). | JK | 3.80 | $650.00 | $2,470.00 |
| 08/13/2019 | A111 Other B110 Case Administration: Revise, finalize and attention to filing agenda for August 14 omnibus hearing. | TR | 0.50 | $400.00 | $200.00 |
| 08/14/2019 | A103 Draft/revise B110 Case Administration: Revise and update agendas for August 27 (.9) and August 28 (.8) hearings. | DS | 1.70 | $400.00 | $680.00 |
| 08/14/2019 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend hearing on plan process, relief from stay, etc. | TK | 6.90 | $800.00 | $5,520.00 |
| 08/14/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Meet with counsel (Weil and Cravath teams) at and in connection with omnibus hearing, esp. with respect to plan-related issues and exit approach. | TK | 1.30 | $800.00 | $1,040.00 |
| 08/14/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Post-hearing follow up meeting with Weil and Cravath teams. | TK | 0.20 | $800.00 | $160.00 |
| 08/14/2019 | A101 Plan and prepare for B110 Case Administration: Prepare for hearing (.9); attend omnibus hearing (6.3). | JK | 7.20 | $650.00 | $4,680.00 |
| 08/15/2019 | A103 Draft/revise B110 Case Administration: Develop motion tracker | JB | 4.90 | $150.00 | $735.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 08/16/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/27, 28/19 hearings (4.7); develop motion tracker (2.2) | JB | 6.90 | $150.00 | $1,035.00 |
| 08/16/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, and R. Foust (0.4); confer with J. Kim, T. Rupp re binders for 8/27, 28/19 hearings (0.2). | JB | 0.60 | $150.00 | $90.00 |
| 08/16/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim regarding preparation process and content for omnibus hearing binders (.2); emails with J. Bodden regarding agendas for August 27 and August 28 omnibus hearings (.2). | DS | 0.40 | $400.00 | $160.00 |
| 08/16/2019 | A105 Communicate (in firm) B110 Case Administration: Follow-up internal conference regarding hearing binders (.2); call with D. Silveira regarding hearing and preparation (.2); e-mails to J. Bodden regarding hearing and agenda (.2). | JK | 0.60 | $650.00 | $390.00 |
| 08/19/2019 | A103 Draft/revise B110 Case Administration: Develop agendas for 8/27, 28/19 and 9/10, 24/19 (1.9); develop motion tracker (3.7). | JB | 5.60 | $150.00 | $840.00 |
| 08/21/2019 | A103 Draft/revise B110 Case Administration: Revise and update agendas for August 27 (.7), August 28 (.6), and September 10 (.5) omnibus hearings. | DS | 1.80 | $400.00 | $720.00 |
| 08/21/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 8/27, 28/19 and 9/10 hearings (1.5); develop motion tracker (4.1). | JB | 5.60 | $150.00 | $840.00 |
| 08/22/2019 | A103 Draft/revise B110 Case Administration: Revise and update agendas for August 27 (.5), August 28 (.6), September 10 (.4), and September 11 (.2) omnibus hearings. | DS | 1.70 | $400.00 | $680.00 |
| 08/23/2019 | A105 Communicate (in firm) B110 Case Administration: Emails (multiple) with J. Bodden, J. Kim, and T. Rupp regarding agenda for August 27 omnibus hearing. | DS | 0.70 | $400.00 | $280.00 |
| 08/23/2019 | A103 Draft/revise B110 Case Administration: Binder management for 8/27 hearing (5.4); develop agenda for 8/28 hearing (2.7). | JB | 7.50 | $150.00 | $1,125.00 |
| 08/23/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, D. Silveira, R. Foust, and L. Carens (0.5); confer with J. Kim, T. Rupp, and D. Silveira re binders for 8/27, 28/19 hearings (0.1). | JB | 0.60 | $150.00 | $90.00 |
| 08/23/2019 | A105 Communicate (in firm) B110 Case Administration: E-mails to J. Bodden regarding binders (.2); confer with K&B team regarding agenda and binders (.1). | JK | 0.30 | $650.00 | $195.00 |
| 08/23/2019 | A103 Draft/revise B110 Case Administration: Review and revise agendas for August 27 and 28 hearings. | JK | 1.10 | $650.00 | $715.00 |
| 08/23/2019 | A104 Review/analyze B110 Case Administration: Review recent-filed pleadings and attention to preparation of binders for August 27 hearing (0.7), correspondence and telephone call with vendor to include additional pleadings (0.2). | TR | 0.90 | $400.00 | $360.00 |
| 08/26/2019 | A104 Review/analyze B110 Case Administration: Review draft agenda for 8/27 hearing. | PB | 0.10 | $800.00 | $80.00 |
| 08/26/2019 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for August 27 hearing (.4); revise and update agenda for August 28 hearing (.6). | DS | 1.00 | $400.00 | $400.00 |
| 08/26/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim and J. Bodden regarding August 27 hearing agenda. | DS | 0.30 | $400.00 | $120.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with J. Liou regarding August 27 hearing agenda. | DS | 0.10 | $400.00 | $40.00 |
| 08/26/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review papers filed on estimation motion in preparation for hearing on same August 27. | TK | 1.30 | $800.00 | $1,040.00 |
| 08/26/2019 | A103 Draft/revise B110 Case Administration: Binder management for 8/27 and 8/28 hearings (5.2); develop motion tracker (1.0). | JB | 6.20 | $150.00 | $930.00 |
| 08/27/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp re developments at today's hearing. | PB | 0.10 | $800.00 | $80.00 |
| 08/27/2019 | A109 Appear for/attend B310 Claims Administration and Objections: Attend omnibus hearing, esp. to discuss estimation procedures. | TK | 5.80 | $800.00 | $4,640.00 |
| 08/27/2019 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend August 27 omnibus hearing. | TR | 3.90 | $400.00 | $1,560.00 |
| 08/28/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding September 10 and September 11 hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 08/28/2019 | A103 Draft/revise B110 Case Administration: Revise and update agenda for September 10 omnibus hearing. | DS | 0.20 | $400.00 | $80.00 |
| 08/28/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 9/10, 11, 24/19 hearings (1.3); develop motion tracker (5.1). | JB | 6.40 | $150.00 | $960.00 |
| 08/29/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira re agenda and hearing binder process. | TR | 0.20 | $400.00 | $80.00 |
| 08/29/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding hearing agendas and binders. | DS | 0.20 | $400.00 | $80.00 |
| 08/30/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Bodden regarding September 10 and September 11 hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 08/30/2019 | A103 Draft/revise B110 Case Administration: Develop agenda for 9/10, 11, 24/19 hearings (0.9); develop motion tracker (1.9) | JB | 3.80 | $150.00 | $570.00 |
| 08/30/2019 | A103 Draft/revise B110 Case Administration: Call with J. Kim, T. Rupp, D. Silveira, R. Foust, and L. Carens | JB | 0.30 | $150.00 | $45.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 1.9 | $800.00 | $1,520.00 |
| Tobias Keller | 15.5 | $800.00 | $12,400.00 |
| Jane Kim | 18.7 | $650.00 | $12,155.00 |
| Thomas Rupp | 5.8 | $400.00 | $2,320.00 |
| Dara Silveira | 19.4 | $400.00 | $7,760.00 |
| Jacob Bodden | 96.2 | $150.00 | $14,430.00 |
| | | **Fees and Expenses Subtotal** | **$50,585.00** |
| | | **Fees and Expenses Total** | **$50,585.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/01/2019 | A104 Review/analyze B110 Case Administration: Review WIP schedule and calendar from Weil. | TK | 0.20 | $800.00 | $160.00 |
| 08/01/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of July 31 omnibus hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone conference with KB and WGM attorneys to plan for upcoming filings and hearings. | TR | 0.50 | $400.00 | $200.00 |
| 08/02/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 08/02/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, R. Foust, L. Carens. | JB | 0.50 | $150.00 | $75.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call with Weil lawyers. | JK | 0.50 | $650.00 | $325.00 |
| 08/02/2019 | A103 Draft/revise B110 Case Administration: Review proposed order regarding stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to J. Minga regarding proposed order on stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil regarding hearing dates. | JK | 0.10 | $650.00 | $65.00 |
| 08/05/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |

| 08/06/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 08/07/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/07/2019 | A108 Communicate (other external) B110 Case Administration: Telephone call to chambers re: issues with telephonic appearance for status conference. | TR | 0.10 | $400.00 | $40.00 |
| 08/07/2019 | A111 Other B110 Case Administration: Prepare and file transcript request for status conference. | TR | 0.20 | $400.00 | $80.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to R. McWilliams regarding hearing. | JK | 0.10 | $650.00 | $65.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript from August 7 hearing and correspondence re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/09/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/09/2019 | A101 Plan and prepare for B110 Case Administration: Arrange for court call for client (.2); prepare for hearing (.8). | JK | 1.00 | $650.00 | $650.00 |
| 08/09/2019 | A108 Communicate (other external) B110 Case Administration: E-mails to court reporter and M. Kozycz regarding transcript. | JK | 0.10 | $650.00 | $65.00 |
| 08/09/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding hearing dates. | JK | 0.10 | $650.00 | $65.00 |
| 08/09/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil associates regarding preparation for hearings. | JK | 0.10 | $650.00 | $65.00 |
| 08/09/2019 | A105 Communicate (in firm) B110 Case Administration: Telephone calls and correspondence with J. Mendoza re preparing and filing transcript request for August 9 hearing. | TR | 0.40 | $400.00 | $160.00 |
| 08/11/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/11/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to JK PrimeClerk regarding service of reply brief. | JK | 0.10 | $650.00 | $65.00 |
| 08/12/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of August 9 hearing and e-mails to co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/12/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with J. Bodden and T. Rupp regarding preparation for hearing and delivery of chambers copies. | JK | 0.30 | $650.00 | $195.00 |
| 08/13/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/13/2019 | A105 Communicate (in firm) B110 Case Administration: Review draft hearing agenda for 8/14 and email to T. Rupp re revision to same. | PB | 0.10 | $800.00 | $80.00 |

| 08/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller, P. Benvenutti, T. Rupp regarding hearing update. | JK | 0.30 | $650.00 | $195.00 |
|---|---|---|---|---|---|
| 08/13/2019 | A108 Communicate (other external) B110 Case Administration: E-mail to J. Boken regarding scheduling order. | JK | 0.10 | $650.00 | $65.00 |
| 08/13/2019 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Keller, P. Benvenutti, J. Kim regarding hearing update. | TR | 0.30 | $400.00 | $120.00 |
| 08/14/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/14/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcripts of August 13 hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 08/15/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 08/15/2019 | A108 Communicate (other external) B110 Case Administration: Telephone calls and correspondence with R. Foust and Federal Records Center re obtaining disclosure statement from 2001 PG&E case. | TR | 0.40 | $400.00 | $160.00 |
| 08/15/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of August 14 omnibus hearing and correspondence with co-counsel re same. | TR | 0.30 | $400.00 | $120.00 |
| 08/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with WGM re upcoming hearing and filings (0.4); follow up with J. Kim and J. Bodden re same (0.2). | TR | 0.60 | $400.00 | $240.00 |
| 08/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM, J. Kim, and T. Rupp. | DS | 0.40 | $400.00 | $160.00 |
| 08/16/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/16/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call with Weil team. | JK | 0.40 | $650.00 | $260.00 |
| 08/18/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 08/19/2019 | A103 Draft/revise B110 Case Administration: Draft stipulation on extension on schedules motion. | JK | 0.40 | $650.00 | $260.00 |
| 08/19/2019 | A108 Communicate (other external) B110 Case Administration: Telephone call and correspondence with Federal Records Center re: ordering copy of disclosure statement from 2001 PG&E case. | TR | 0.30 | $400.00 | $120.00 |
| 08/20/2019 | A108 Communicate (other external) B210 Business Operations: Respond to inquiry from Bloomberg news. | TK | 0.10 | $800.00 | $80.00 |
| 08/20/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 08/20/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to P. Benvenutti regarding hearing. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/20/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim re coverage of 8/28 hearing. | PB | 0.10 | $800.00 | $80.00 |
| 08/21/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 08/22/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/23/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team, J. Kim, T. Rupp, and J. Bodden. | DS | 0.50 | $400.00 | $200.00 |
| 08/23/2019 | A105 Communicate (in firm) B110 Case Administration: Call with J. Kim, T. Rupp, and J. Bodden regarding work in progress and hearing binders. | DS | 0.10 | $400.00 | $40.00 |
| 08/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP Call with Weil team. | JK | 0.50 | $650.00 | $325.00 |
| 08/23/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with Weil bankruptcy associates to discuss upcoming hearings and filings. | TR | 0.50 | $400.00 | $200.00 |
| 08/25/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 08/26/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.40 | $400.00 | $160.00 |
| 08/27/2019 | A103 Draft/revise B110 Case Administration: Prepare and file transcript requests for August 27 hearings. | TR | 0.30 | $400.00 | $120.00 |
| 08/27/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.10 | $400.00 | $40.00 |
| 08/27/2019 | A105 Communicate (in firm) B110 Case Administration: Correspondence with T. Rupp and M. Zaken regarding pro hac applications. | JK | 0.20 | $650.00 | $130.00 |
| 08/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Kim, T. Rupp re forwarding USDC ECF notices from estimation proceedings to Weil and Cravath teams, and issues regarding conflicting hearing schedules (.2); confer with J. Kim, T. Rupp re coordinating hearing schedules for 9/10 and 9/11 (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcripts of August 27 hearings and correspondence with co-counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil regarding Donato status conference (.1); e-mail to Weil team regarding hearing (.1). | JK | 0.20 | $650.00 | $130.00 |

| Date | Description | | Time | Rate | Fees |
|---|---|---|---|---|---|
| 08/28/2019 | A105 Communicate (in firm) B110 Case Administration: E-mail to P. Benvenutti regarding Donato status conference (.1); confer with P. Benvenutti and T. Rupp regarding hearing (.1). | JK | 0.20 | $650.00 | $130.00 |
| 08/29/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Respond to inquiries from Weil regarding pending and resolved stay relief matters. | TR | 0.60 | $400.00 | $240.00 |
| 08/29/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.20 | $400.00 | $80.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly call with KB and Weil attorneys to plan for upcoming hearings and filings. | TR | 0.30 | $400.00 | $120.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $400.00 | $120.00 |
| 08/30/2019 | A103 Draft/revise B110 Case Administration: Prepare and file July 2019 MOR. | TK | 0.10 | $800.00 | $80.00 |
| 08/30/2019 | A106 Communicate (with client) B110 Case Administration: Emails with client regarding filing of July 2019 MOR and related issues. | TK | 0.20 | $800.00 | $160.00 |
| 08/30/2019 | A104 Review/analyze B110 Case Administration: Attention to case docket in preparation for updating motion tracker spreadsheet and drafting hearing agendas. | DS | 0.30 | $400.00 | $120.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call with Weil team. | JK | 0.30 | $650.00 | $195.00 |
| 08/30/2019 | A108 Communicate (other external) B210 Business Operations: E-mail to T. Laffredi regarding exchange operator report. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 0.5 | $800.00 | $400.00 |
| Tobias Keller | 0.6 | $800.00 | $480.00 |
| Jane Kim | 5.4 | $650.00 | $3,510.00 |
| Thomas Rupp | 6.0 | $400.00 | $2,400.00 |
| Dara Silveira | 6.5 | $400.00 | $2,600.00 |
| Jacob Bodden | 0.5 | $150.00 | $75.00 |
| | | **Fees and Expenses Subtotal** | **$9,465.00** |
| | | **Fees and Expenses Total** | **$9,465.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals re suspension of PVF collection activity (.1); email to clients, co-counsel re communications with CBC re stay relief (.1); telephone and follow-up emails with D. Cline re CBC request for stipulated stay relief, background and advisability (.4). | PB | 0.60 | $800.00 | $480.00 |
| 08/01/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re delay in obtaining transcript of 7/31 PVF hearing (.1); confer with D. Silveira re research on motion to approve Danko and Pelley stipulations (.1); . | PB | 0.20 | $800.00 | $160.00 |
| 08/01/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update motion to approve Pelley relief from stay stipulation and supporting documents. | DS | 2.20 | $400.00 | $880.00 |
| 08/01/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with CA Barrel Co counsel re status of request for consent to stay relief. | PB | 0.10 | $800.00 | $80.00 |
| 08/01/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Brief review of notice and acknowledgement of receipt (CA Barrel Co action). | PB | 0.10 | $800.00 | $80.00 |
| 08/01/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research regarding Ninth Circuit standard for stipulated relief from stay. | DS | 0.50 | $400.00 | $200.00 |
| 08/01/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences (multiple) with P. Benvenutti regarding motions to approve Pelley and Danko RFS stipulations. | DS | 0.10 | $400.00 | $40.00 |
| 08/01/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise motion for approval of Pelley stay relief stipulation and notice of motion. | PB | 1.50 | $800.00 | $1,200.00 |
| 08/01/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with D. Cline re CBC stay relief request. | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 08/02/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Email to T. Tsekerides and Weil litigation team re upcoming call with Sun and Mester counsel (.2); emails and phone call with W. Kronenberg re Robinson settlement (.2); review email from S. Nichols re proposed resolution re SFHA consent decree (.1); transmittal email to co-counsel and client re draft motion papers to approve stipulation for limited relief from stay (Pelley) (.3); telephone with M. Lee re Sun and Mester stay relief proposal, next steps (.1); email to W. Kronenberg, E. Seals re call with Robinson attorney (.2). | PB | 1.10 | $800.00 | $880.00 |
| 08/02/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise supporting declaration and proposed order re Pelley stay relief stipulation (.4); draft standstill/adequate protection stipulation re PVF offset claim (1.2). | PB | 1.60 | $800.00 | $1,280.00 |
| 08/02/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Schirle re declarations to support Pelley stay relief approval motion (.1); email to C. Alegria and co-counsel re outcome of Sun/Mester conference call (.2); respond to client inquiry re availability for Valero prep session (.2); email to M. Sweeney, co-counsel reporting on phone call with Valero counsel re claims bar date, jury trial waiver (.3). | PB | 0.80 | $800.00 | $640.00 |
| 08/02/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with counsel for Sun and Mester, and M. Lee, re limited stay relief proposal (.5); prepare calendar invitation and follow-up message to same re further conference call (.1); telephone with Valero counsel responding to request to extend claims bar date (.2); telephone with M. Mandell (counsel for PI plaintiff G. Robinson) re bankruptcy constraints on settlement (.1). | PB | 0.90 | $800.00 | $720.00 |
| 08/02/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re various stay relief matters (Sun/ Mester, requests from attorney for Elward and Maier for stipulated relief). | PB | 0.10 | $800.00 | $80.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Evaluate strategy re potential Elward and Maier stay relief motions and correspondence with co-counsel re same. | TR | 0.80 | $400.00 | $320.00 |
| 08/02/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review prior communications, pleadings for use in standstill and adequate protection stipulation re PVF offset claims. | PB | 0.40 | $800.00 | $320.00 |
| 08/02/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding motion for Pelley RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 08/02/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re various stay relief matters (Sun/ Mester, requests from attorney for Elward and Maier for stipulated relief). | TR | 0.10 | $400.00 | $40.00 |
| 08/05/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Prepare for conference call with client, co-counsel re Valero mediation (.3); prepare for conference call with Sun and Mester counsel re proposal to resolve stay relief motion (.1); prepare for call with Valero counsel re request to extend claims bar date (.1). | PB | 0.50 | $800.00 | $400.00 |
| 08/05/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise motion and declarations in support of Pelley RFS stipulation. | DS | 1.10 | $400.00 | $440.00 |
| 08/05/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Telephone discussions with M. Lee re | PB | 2.20 | $800.00 | $1,760.00 |

| | | | | | |
|---|---|---|---|---|---|
| | preparation for call with Sun and Mester counsel and post-call assessment (.3); emails with J. Mishkin re Valero opposition, coordinating same (.1); emails with D. Guevara, G. Gough, co-counsel re arrange call re Maier stay relief request (.1); telephone with M. Lee re approval, refining terms of proposed stipulation for limited stay relief (.2); follow-up emails with M. Lee re revisions to settlement terms (.1); review email exchanges with Valero counsel re arranging mediation and transmit to co-counsel and client (.4); compile all emails exchanges with A. Tran re Valero for transmittal, and numerous transmittal emails to J. Mishkin (.6); emails with T. Tsekerides re Sun and Mester stay relief proposal (.4). | | | | |
| 08/05/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft stipulated order resolving PVF stay relief motion (.9); draft email to Sun and Mester counsel confirming terms of proposed stipulated resolution of stay relief motion, and email to C. Alegria, M. Lee and co-counsel re same (.8). | PB | 1.70 | $800.00 | $1,360.00 |
| 08/05/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re Maier request for stay relief, reaching out to client contact (.1); confer with, email to D. Silveira re opposition to Sun/Mester stay relief motion (.1); emails with D. Silveira re revised drafts of Pelley stay relief papers (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals and T. Keir and to co-counsel re draft stipulation and order resolving Verwey/PVF stay relief motion (.2); emails with T. Keir, L. Hayley re PVF collection activity (.1); emails with C. Alegria and M. Lee, telephone with C. Alegria re stay relief proposal (.3); conference call with M. Sweeney, L. Edelstein, K. Pasich and J. Mishkin re preparation for Valero mediation (1.2); calendar invitation to client, co-counsel re follow-up call (.1); email to C. Alegria re coordination with E. Collier re Sun/Mester stay relief proposal (.1). | PB | 2.00 | $800.00 | $1,600.00 |
| 08/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised drafts of Pelley stay relief motion and supporting declarations (.3); review prior discovery requests (Sun & Mester) and emails with M. Lee re same, impact on proposed stay relief arrangements (.2); telephone with M. Lee re same (.1). | PB | 0.60 | $800.00 | $480.00 |
| 08/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with client, WGM, A. Wopschall, and P. Benvenutti regarding Pelley RFS stipulation motion. | DS | 0.20 | $400.00 | $80.00 |
| 08/05/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze background materials re Sun/Mester relief from stay issue. | DS | 0.20 | $400.00 | $80.00 |
| 08/05/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with D. Guevara re: Maier request for stipulated relief from stay. | TR | 0.30 | $400.00 | $120.00 |
| 08/06/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Long email to E. Collier re Sun and Mester settlement proposal (1.2); follow-up emails with E. Collier (.1); conference call with D. Guevara, G. Gough, J. Mishkin and C. McGrath re Maier request for consent to stay relief, background of litigation (.8); emails with E. Seals, copies to co-counsel re review and approval of Verwey stipulation and order (.2); follow-up emails with E. Seals (.1); emails with M. Sweeney, L. Edelstein re insurer attendance at Valero mediation (.4); email to M. Sweeney, L. Edelstein, J. Mishkin reporting on discussion with Valero counsel re same (.2); conference call with clients (D. Cline, M. Pietrasz, G. | PB | 3.40 | $800.00 | $2,720.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Guerra and others) re response to CBC request for cooperation re quiet title action (.4). | | | | |
| 08/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira and T. Rupp re opposition to Sun/Mester stay relief motion (.1); telephone discussions and emails with D. Silveira re same (.3); confer with T. Rupp re same (.1); confer with T. Rupp re response to Maier counsel (.1). | PB | 0.70 | $800.00 | $560.00 |
| 08/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re: preparation of response to Sun-Mester stay relief motion. | TR | 0.20 | $400.00 | $80.00 |
| 08/06/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with, email to M. Lee re information for Sun/Mester stay opposition (.3); telephone, emails with CBC counsel re status of response to stay relief request (.2); prepare for and telephone with Valero counsel re mediation attendance (.2); transmittal email to A. Duong (PVF counsel) re draft stipulation and order (.1). | PB | 0.80 | $800.00 | $640.00 |
| 08/06/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Sun/Mester stay relief motion and outline opposition to same (.6); review Maier complaint, emails re case status (.3). | PB | 0.90 | $800.00 | $720.00 |
| 08/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and finalize email to Sun and Mesters counsel with terms of proposed stay relief stipulation (.3); revise and finalize Verwey/PVF draft stipulation and order re adequate protection and stay relief motion (.3). | PB | 0.60 | $800.00 | $480.00 |
| 08/06/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft opposition to Sun and Mester RFS motion. | DS | 3.10 | $400.00 | $1,240.00 |
| 08/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Calls (.1 + .2) and emails (.1) with P. Benvenutti regarding opposition to Sun and Mester RFS motion; call (.1) and emails (.2) with T. Rupp regarding same. | DS | 0.70 | $400.00 | $280.00 |
| 08/06/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to UCC counsel re Sun/Mester settlement proposal. | PB | 0.20 | $800.00 | $160.00 |
| 08/06/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with D. Silveira re background on Sun-Mester stay relief issues. | TR | 0.30 | $400.00 | $120.00 |
| 08/07/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft opposition to Sun and Mester RFS motion (2); RFS stipulation (1.5) and proposed order (.5). | DS | 4.00 | $400.00 | $1,600.00 |
| 08/07/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to A. Mohammed (counsel for Maier) denying request for consensual stay relief (.2); follow-up emails from A. Mohammed (.1); emails with A. Duong (counsel for PVF) re draft stipulation and order (.1); Sun/Mester: emails with movants' counsel re terms of agreement for relief from stay, procedure for approval of same (.3); finalize and send email to court's clerk re agreement to resolve stay relief motion (.2). | PB | 0.90 | $800.00 | $720.00 |
| 08/07/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara, G. Gough, co-counsel re | PB | 0.20 | $800.00 | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Maier inquiry re settlement and proposed response (.1); emails with client re Sun/Mester settlement and stipulation (.1). | | | | |
| 08/07/2019 | A104 Review/analyze B210 Business Operations: Review quiet title complaint, emails re prepare for conference call with clients re CBC request re quiet title action. | PB | 0.40 | $800.00 | $320.00 |
| 08/07/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Sun/Mester: emails with M. Lee re terms of agreement for relief from stay, procedure for approval of same. | PB | 0.10 | $800.00 | $80.00 |
| 08/07/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Sun/Mester: conferences with D. Silveira re back-up preparation of opposition to stay relief motion, developments re possible settlement, preparation of stipulation and order (.3); email to D. Silveira re terms of agreement for relief from stay, communications re same with opposing counsel and co-counsel (.1); emails with D. Silveira re revisions to draft stipulation and order resolving stay relief motion (.2). | PB | 0.60 | $800.00 | $480.00 |
| 08/07/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Sun/Mester: begin draft of stipulation for settlement of stay relief motion (.3); draft email to court's clerk advising of settlement of stay relief motion and transmit to opposing counsel for review and approval (.3); review and revise initial draft of stipulation and order (.2); review and revise subsequent draft of stipulation and order (.4). | PB | 1.20 | $800.00 | $960.00 |
| 08/08/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails (.2) and conferences (.2) with P. Benvenutti regarding Sun and Mester RFS stipulation and order. | DS | 0.40 | $400.00 | $160.00 |
| 08/08/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft opposition to Sun and Mester RFS motion (.3); RFS stipulation (.7) and proposed order (.3). | DS | 1.30 | $400.00 | $520.00 |
| 08/08/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Lee (outside litigation counsel) and J. Mishkin regarding stipulation and order for Sun/Mester relief from stay. | DS | 0.10 | $400.00 | $40.00 |
| 08/08/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with CBC counsel, D. Miller, re client cooperation with quiet title action. | PB | 0.10 | $800.00 | $80.00 |
| 08/08/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re revisions to draft stipulation and order re Sun/Mester stay relief motion resolution (.2); emails with D. Silveira litigation team call discussion re Valero, Gelman and Nathan stay relief motions (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/08/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft stipulation and order re Sun/Mester stay relief motion resolution. | PB | 0.30 | $800.00 | $240.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Emails with J. Mishkin re possible request to Valero to continue hearing on stay relief motion (.2); review emails between D. Silveira and co-counsel re draft Sun/Mester stipulation and order, revisions to same (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/09/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria regarding Sun and Mester relief from stay stipulation. | DS | 0.10 | $400.00 | $40.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 08/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Sun and Mester RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 08/09/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Review emails between T. Rupp and K. Kramer re Sun/Mester deadline for response, settlement. | PB | 0.10 | $800.00 | $80.00 |
| 08/09/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Sweeney and co-counsel re proposed request to Valero to continue stay relief hearing (.4); email to M. Sweeney, co-counsel reporting on telecon with Valero counsel (.6); | PB | 1.00 | $800.00 | $800.00 |
| 08/09/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise and finalize Sun/Mester stipulation and order resolving stay relief motion. | PB | 0.40 | $800.00 | $320.00 |
| 08/09/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re finalizing and transmitting Sun/ Mester strip and order. | PB | 0.10 | $800.00 | $80.00 |
| 08/09/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone calls with Valero counsel re proposed continuance, possible resolution of stay relief motion (.4); telephone with E. Pino re request for stay relief re Ghost ship (.1); email to Sun and Mester counsel re final version of stipulation and order resolving stay relief motion (.4); email to UCC counsel re Sun/Mester stipulation and order (.1). | PB | 1.00 | $800.00 | $800.00 |
| 08/10/2019 | A108 Communicate (other external) B210 Business Operations: Email to CBC counsel (D. Miller) re issues with request for client declarations re title exceptions. | PB | 0.20 | $800.00 | $160.00 |
| 08/10/2019 | A104 Review/analyze B210 Business Operations: Review email, documents from CBC counsel (D. Miller) re request for client declarations re title exceptions. | PB | 0.20 | $800.00 | $160.00 |
| 08/10/2019 | A106 Communicate (with client) B210 Business Operations: Email to clients re CBC request for client declarations re title exceptions, issues re same. | PB | 0.10 | $800.00 | $80.00 |
| 08/11/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Review emails from, and emails with, Weil co-counsel re entry of default in Ramirez lawsuit, automatic stay issues. | PB | 0.20 | $800.00 | $160.00 |
| 08/12/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Emails with M. Lee re Sun and Mester requests for change to stipulation (.2); telephone discussions with M. Lee re same (.3); emails with T. Tsekerides re drafting notice to Ramirez re stay violation, copy of Ramirez complaint (.2); telephone with L. Edelstein re Valero status (.1). | PB | 0.80 | $800.00 | $640.00 |
| 08/12/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze proposed Second Amended Complaint in Sun/Mester litigation. | DS | 0.10 | $400.00 | $40.00 |
| 08/12/2019 | A106 Communicate (with client) B210 Business Operations: Email to clients re conference call with CBC counsel re quiet title action, automatic stay implications (.2); email to client, co-counsel re sign-off by movants counsel, filing of stipulation and uploading order resolving Sun/Mester stay relief motion (.1). | PB | 0.30 | $800.00 | $240.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 08/12/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Koch re status of Sun/Mester stipulation (.1); emails with CBC counsel (D. Miller) re arrange call re cooperation re quiet title action (.1); conference call with CBC counsel re same (.4); Emails from R. Gullen (Sun counsel) and G. Finwall (Mester counsel) requesting changes to stipulation, respond to same (.2); follow-up emails re revised pleading (.1); email to counsel for Suns and Mesters transmitting order re conduct of hearing, participation via telephone (.1); arrange and conference call with Suns' counsel and M. Lee re Suns' requested revision to stay relief stipulation (.5); emails with counsel for Suns and Mesters re deferral of requests to modify stipulation (.2); follow-up email to Sun and Mester counsel re completion and signing of stipulation and order (.1); review emails from Sun and Mester counsel transmitting signatures to stipulation and order, and responding email to both confirming same (.1). | PB | 1.90 | $800.00 | $1,520.00 |
| 08/12/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Download and review order re conduct of hearings on 8/13 and 8/14 (.1); review Ramirez complaint re preparation of stay violation, demand for withdrawal of notice of default (.3). | PB | 0.40 | $800.00 | $320.00 |
| 08/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Sun/Mester and Pelley relief from stay documents. | DS | 0.10 | $400.00 | $40.00 |
| 08/12/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Schirle and PG&E legal team regarding Pelley relief from stay stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 08/12/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re status and next steps re Sun and Mester stip and order, Pelley stipulation (.1); confer with, email to T. Rupp re finalizing and filing Sun/Mester stay relief stipulation, uploading order, and transmitting pleadings for filling (.2). | PB | 0.30 | $800.00 | $240.00 |
| 08/12/2019 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Finalize and attention to filing stipulation and proposed order resolving Sun-Mester stay relief motion. | TR | 0.30 | $400.00 | $120.00 |
| 08/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer and emails with T. Rupp re preparation of stay violation letter to Ramirez counsel (.2); confer with J. Kim, T. Rupp re entry of order approving Sun/Mester stipulation (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/13/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to counsel for Suns and Mesters transmitting stay relief stipulation as entered (.1); email to same transmitting order approving stip. as entered (.1); emails with UCC counsel re same (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/13/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with C. Alegria, M. Lee re filing of Sun/Mester stipulation and entry of approval order, completion assignment (.1); conference call with M. Sweeney, L. Edelstein and J. Mishkin re Valero mediation and stay relief motion, developments and strategy, opposition to RS motion (.6); prepare and circulate calendar invitation for follow-up call (.1). | PB | 0.80 | $800.00 | $640.00 |
| 08/13/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Ramirez complaint, related pleadings, correspondence re other stay violations. | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Brief research re stay violation for actions based on pre- and post-petition conduct and claims and review cases re sanctions for stay violations, applicable standards | PB | 0.50 | $800.00 | $400.00 |
| 08/13/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise letter re notice of stay violation to Ramirez counsel and demand to cease violations. | PB | 1.80 | $800.00 | $1,440.00 |
| 08/13/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Tsekerides transmitting draft Ramirez stay violation notice letter. | PB | 0.10 | $800.00 | $80.00 |
| 08/13/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re preparation of stay violation letter to Ramirez counsel. | TR | 0.20 | $400.00 | $80.00 |
| 08/13/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review entered Sun-Mester stay relief order. | TR | 0.10 | $400.00 | $40.00 |
| 08/13/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research availability of contempt sanctions for violation of automatic stay re preparation of letter to Ramirez counsel. | TR | 1.20 | $400.00 | $480.00 |
| 08/14/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Review additional case law re sanctions for stay violation. | PB | 0.30 | $800.00 | $240.00 |
| 08/14/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise stay violation letter to Ramirez counsel (.1), further revisions per comments from T. Tsekerides, and finalize for client review (.3); final revisions, finalize letter to Ramirez counsel (.3). | PB | 0.70 | $800.00 | $560.00 |
| 08/14/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Tsekerides re additional case authority, revised stay violation letter to Ramirez counsel (.1); follow up emails re revisions to Ramirez letter, review process (.1); emails with W. Kronenberg re status of Nathan and Gelman matters (.2); email with K. Kramer re proposed revisions to stay violation letter (.2); emails with D. Guevara, litigation counsel, and T. Tsekerides re further revisions to, finalizing letter to Ramirez counsel (.3). | PB | 0.80 | $800.00 | $640.00 |
| 08/14/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to A. Duong requesting response re proposed stipulation and order (.1); email to Ramirez counsel transmitting stay violation letter (.1); follow-up email exchange with A. Duong (.1); telephone and email from R. Lapping re response to proposal to continue stay relief hearing (.1). | PB | 0.40 | $800.00 | $320.00 |
| 08/14/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notice that Sun/Mester hearing dropped, and email to Sun/Mester counsel (.1); review pleadings, e-correspondence re Nathan and Gelman stay relief motions (.4); review Verwey hearing transcript 7/31 (.3); review draft stipulation from Valero re resolving stay relief motion (.1). | PB | 0.90 | $800.00 | $720.00 |
| 08/14/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals re preparation of oppositions to Gelman and Nathan stay relief motions (.2); email to D. Guevara re draft letter to Ramirez counsel re notice of stay violation (.1); telephone with D. Guevara re approval of letter (.1); email to M. Sweeney and co-counsel re Valero proposal to resolve stay relief motion (.2). | PB | 0.60 | $800.00 | $480.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Instructions to assistant re finalizing and service/delivery of letter to Ramirez counsel. | PB | 0.10 | $800.00 | $80.00 |
| 08/16/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Read Court ruling on relief from stay of TCC et al. and orders on same. | TK | 0.20 | $800.00 | $160.00 |
| 08/16/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Call with T. Rupp regarding work allocation on upcoming RFS matters (Valero, Gelman, Nathan, Verwey) (.3); emails with P. Benvenutti regarding Pelley RFS stipulation (.1). | DS | 0.40 | $400.00 | $160.00 |
| 08/16/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Guerra regarding Pelley RFS stipulation. | DS | 0.10 | $400.00 | $40.00 |
| 08/16/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails to M. Sweeney, co-counsel re proposed Valero stipulation, arranging conference call to evaluate same (.2); conference call re same (.6); emails to E. Seals and T. Kier re revisions to Verwey stipulation (.2). | PB | 1.00 | $800.00 | $800.00 |
| 08/16/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email from T. Rupp re staffing assignments re responses to pending stay relief motions. | PB | 0.10 | $800.00 | $80.00 |
| 08/16/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revisions to Verwey stipulation from A. Duong. | PB | 0.30 | $800.00 | $240.00 |
| 08/16/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Verwey counsel re revisions to stay relief stipulation . | PB | 0.10 | $800.00 | $80.00 |
| 08/16/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with P. Benvenutti re staffing on responses to pending stay relief motions (.2); telephone call with D. Silveira regarding strategy and work allocation on upcoming RFS matters: Valero, Gelman, Nathan, Verwey (.3). | TR | 0.50 | $400.00 | $200.00 |
| 08/20/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with M. Sweeney and L. Edelstein re developments, approach re Valero stay relief motion, upcoming hearing. | PB | 0.20 | $800.00 | $160.00 |
| 08/20/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for client call re Valero. | PB | 0.20 | $800.00 | $160.00 |
| 08/20/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with T. Tsekerides re Valero jury trial issue. | TR | 0.30 | $400.00 | $120.00 |
| 08/21/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update motion (.9) and Contreras declaration (.5) ISO Pelley RFS stipulation motion. | DS | 1.40 | $400.00 | $560.00 |
| 08/21/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Contreras regarding declaration ISO Pelley RFS stipulation motion. | DS | 0.10 | $400.00 | $40.00 |
| 08/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Gelman and Valero RFS supplements. | DS | 0.50 | $400.00 | $200.00 |

| 08/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding motion to approve Pelley RFS stipulation. | DS | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 08/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Liou and J. Mishkin regarding Pelley RFS stipulation motion. | DS | 0.10 | $400.00 | $40.00 |
| 08/21/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review supplemental Gelman stay relief filing (.1); review supplemental Valero stay relief filing (.1). | PB | 0.20 | $800.00 | $160.00 |
| 08/21/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals and W. Kronenberg re supplemental Gelman papers, motion to authorize de minimis claims settlements, and significance for response to Gelman motion, and arranging call re same (.3); emails with M. Sweeney re supplemental Valero filing, response to Valero stipulation proposal, Sweeney discussions with insurers re same (.2); emails with E. Seals and T. Keir re PVF stipulation (.2); emails with E. Seals, W. Kronenberg re Nathan mediation, settlement authorization and related language for agreement (.3). | PB | 0.90 | $800.00 | $720.00 |
| 08/21/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re co-counsel review of Pelley motion. | PB | 0.10 | $800.00 | $80.00 |
| 08/21/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review emails from co-counsel re Pelley stay relief stipulation, motion to approve. | PB | 0.10 | $800.00 | $80.00 |
| 08/22/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone conference with company and litigation counsel re proposed stipulation for relief from stay to pursue mediation with Valero. | TR | 0.30 | $400.00 | $120.00 |
| 08/22/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails from E. Seals, T. Rupp and co-counsel re settlement of Nathan litigation, bankruptcy authorization for settlement, settlement agreement language re same (.2); email to E. Seals and co-counsel re revised Verwey stipulation, next steps (.2); follow-up emails with E. Seals, J. Mishkin re back-up plan re Verwey, revisions to stipulation (.2). | PB | 0.60 | $800.00 | $480.00 |
| 08/22/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with T. Rupp re Nathan settlement agreement language (.1); email to T. Rupp, D. Silveira, client and co-counsel re status and timing of Verwey stipulation, preparation of brief statement for filing with court (.2); telephone with T. Rupp re preparation of status statement (Verwey) (.1). | PB | 0.40 | $800.00 | $320.00 |
| 08/22/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise stipulation for limited stay relief per client comments. | PB | 0.90 | $800.00 | $720.00 |
| 08/22/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to A. Duong (PVF counsel) re revised draft stipulation, process going forward. | PB | 0.30 | $800.00 | $240.00 |
| 08/22/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review proposed bankruptcy language to be included in Nathan settlement agreement (0.3); telephone calls and correspondence with E. Seals and P. Benvenutti re same (0.3). | TR | 0.60 | $400.00 | $240.00 |
| 08/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Verwey status statement. | PB | 0.40 | $800.00 | $320.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 08/23/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re revisions to Verwey status statement, filing same. | PB | 0.20 | $800.00 | $160.00 |
| 08/23/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Duong re revisions to stipulation, status statement, postponing hearing to permit completion of stipulation. | PB | 0.20 | $800.00 | $160.00 |
| 08/23/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft, revise, finalize and attention to filing and service of Debtors' statement re Verwey stay relief motion. | TR | 1.40 | $400.00 | $560.00 |
| 08/23/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with client, co-counsel re developments, recommended approach re Verwey stipulation, no response from Verwey counsel, filing status statement. | PB | 0.20 | $800.00 | $160.00 |
| 08/26/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review demand letter to Ramirez counsel, e-correspondence received in past week to determine non-response (.2); review docket entry, order re Verwey hearing off calendar (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/26/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to co-counsel, D. Guevara re non-response by Ramirez counsel to demand for dismissal of case (.1); responding emails from R. Hulteng and S. Khangura (.1); email to co-counsel, client re status of Verwey stipulation, possible continued hearing (.1); email to Weil co-counsel, W. Kronenberg and E. Seals reporting on conference call (.60); follow-up emails with J. Mishkin and C. McGrath (.1). | PB | 1.00 | $800.00 | $800.00 |
| 08/26/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to Verwey counsel re status of stipulation and possible continuance of 8/28 hearing (.1); follow-up emails re continuing 8/28 hearing (.1); email to Verwey counsel re order taking hearing off calendar (.1); telephone with Valero counsel re status of response to proposed stipulation (.1). | PB | 0.40 | $800.00 | $320.00 |
| 08/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with T. Rupp re streamlined procedure for continuing PVF hearing, notifying court re Nathan settlement. | PB | 0.10 | $800.00 | $80.00 |
| 08/26/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review order dropping Verwey stay relief motion from calendar. | TR | 0.20 | $400.00 | $80.00 |
| 08/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with E. Seals and P. Benvenutti regarding Gelman RFS motion. | DS | 0.30 | $400.00 | $120.00 |
| 08/26/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to E. Seals re Verwey hearing off calendar, emails from clients re status of collection efforts (.1); telephone with E. Seals and D. Silveira re Gelman stay relief motion, response to same (.3); emails with E. Seals re alternative approach to resolving Gelman motion (.1); review emails from L. Hayley and E. Seals re status of PVF matter (.1). | PB | 0.60 | $800.00 | $480.00 |
| 08/26/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with client re Gelman stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 08/26/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti re continuing PVF hearing and notifying court re Nathan settlement. | TR | 0.10 | $400.00 | $40.00 |

| 08/27/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Emails with R. Harris for Hudson Towers regarding relief from stay request. | TK | 0.20 | $800.00 | $160.00 |
|---|---|---|---|---|---|
| 08/27/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails from T. Rupp re co-defendant request for discovery, limited modification of stay. | PB | 0.10 | $800.00 | $80.00 |
| 08/28/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review recent communications regarding Valero stay relief proposal, considerations re same (.1); review mark-up of PVF stipulation (.1). | PB | 0.20 | $800.00 | $160.00 |
| 08/28/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Sweeney re developments re Valero stay relief motion, proposed stipulation (.1); email to E. Seals re developments re Gelmans stay relief motion, possible resolution (.1); arrange conference call re Gelman, prepare calendar notice (.1); follow-up emails with M. Sweeney, co-counsel re Valero stipulation (.1); emails, telephone calls with C. Alegria re stay relief provision in real estate order, procedures re same (.3); conference call with E. Seals, W. Kronenberg, M. Fox, D. Silveira re response to Gelman stay relief motion (.5); email to E. Seals and co-counsel re terms of proposed resolution to Gelmans (.2); follow-up emails with E. Seals, co-counsel re same, approval (.2); transmittal email to E. Seals re Verwey/PVF revisions to stipulation, request for comments (.1); emails with E. Seals, L. Hayley re suspension of collection efforts (.2) | PB | 1.90 | $800.00 | $1,520.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Emails with W. Kronenberg re approach to Gelman stay relief motion (.1); emails from T. Tsekerides re same (.1); emails with J. Mishkin re Valero stipulation (.1); email to co-counsel and client transmitting Valero stipulation and prior correspondence re same (.1). | PB | 0.40 | $800.00 | $320.00 |
| 08/28/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with E. Seals, W. Kronenberg, M. Fox, and P. Benvenutti regarding Gelman RFS response. | DS | 0.50 | $400.00 | $200.00 |
| 08/28/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with client and litigation counsel re Gelman stay relief motion, approach to resolution. | PB | 0.20 | $800.00 | $160.00 |
| 08/28/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Correspondence with M. Olson re whether further action is necessary on Nathan stay relief motion after successful mediation. | TR | 0.30 | $400.00 | $120.00 |
| 08/28/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update Pelley RFS stipulation motion and supporting documents. | DS | 0.40 | $400.00 | $160.00 |
| 08/28/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Pelley RFS stipulation motion. | DS | 0.20 | $400.00 | $80.00 |
| 08/28/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Guerra regarding Pelley RFS stipulation motion. | DS | 0.10 | $400.00 | $40.00 |
| 08/28/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with T. Rupp re process for approval of Nathan | PB | 0.30 | $800.00 | $240.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| | settlement, coordinating with Nathan counsel re report to court (.2); emails with D. Silveira re Pelley stay relief stipulation motion (.1). | | | | |
| 08/29/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Seals re terms for proposal to Gelman counsel (.1); email to M. Sweeney, cl-counsel re revised Valero stipulation (.1); email to E. Seals, co-counsel re revised PVF stipulation (.1); | PB | 0.30 | $800.00 | $240.00 |
| 08/29/2019 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira and T. Rupp re handling Mendoza-related stay relief request. | PB | 0.10 | $800.00 | $80.00 |
| 08/29/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Valero limited stay relied stipulation (.6); revise PVF/Verwey stipulation (.7). | PB | 1.30 | $800.00 | $1,040.00 |
| 08/30/2019 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with E. Seals re Gelman and PVF/Verwey settlement proposals (.2); transmittal email to E. Seals re revisions to PVF stipulation (.1); emails with M. Sweeney re proposed Valero stipulation, response from Valero counsel (.2); telephone with E. Seals re revised terms of Verwey stipulation (.2); email to E. Seals, co-counsel re discussion with Gelmans' counsel re settlement (.2). | PB | 0.90 | $800.00 | $720.00 |
| 08/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft PVF/Verwey stipulation per direction from E. Seals (.4); further revision to PVF stipulation, generate redline of latest revisions (.3). | PB | 0.70 | $800.00 | $560.00 |
| 08/30/2019 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call to Gelmans' counsel with proposed resolution of stay relief motion. | PB | 0.20 | $800.00 | $160.00 |
| 08/30/2019 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone to Gelmans' counsel to propose settlement (left message w assistant) (.1); email to Valero counsel re revised stipulation resolving stay relief motion (.2); follow-up emails, telephone with Valero counsel (.1); email to PVF counsel re revisions to stipulation (.2); telephone with Gelmans' counsel re settlement proposal (.3). | PB | 0.90 | $800.00 | $720.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with W. Kronenberg, M. Fox re communications with Gelman co-defendants (.1); emails with W. Kronenberg re follow-up to discussion with Gelmans' counsel re possible resolution of stay relief motion (.1). | PB | 0.20 | $800.00 | $160.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with M. Goren regarding Enel stipulation to extend stay relief. | JK | 0.20 | $650.00 | $130.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 57.8 | $800.00 | $46,240.00 |
| Tobias Keller | 0.4 | $800.00 | $320.00 |
| Jane Kim | 0.2 | $650.00 | $130.00 |
| Thomas Rupp | 7.2 | $400.00 | $2,880.00 |
| Dara Silveira | 18.8 | $400.00 | $7,520.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | $57,090.00 |
| **Fees and Expenses Total** | $57,090.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Emails with M. Goren and J. Liou re response to creditor inquiry re consent to disclosure of client contracts relating to transfer of claims. | PB | 0.30 | $800.00 | $240.00 |
| 08/02/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone from pension claimant re bar date notice (.1); telephone with Chevron counsel re claims information, case status (.3). | PB | 0.40 | $800.00 | $320.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Email to co-counsel, financial advisor re status of retiree communications re bar notice, response to retiree inquiry, and follow-up emails re same. | PB | 0.30 | $800.00 | $240.00 |
| 08/06/2019 | A104 Review/analyze B150 Meetings of and Communications with Creditors: Emails from attorney M. Houston, M. Goren and J. Liou re possible contractual restrictions on claims assignment. | PB | 0.20 | $800.00 | $160.00 |
| 08/06/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Email to T. Smith to identify appropriate in-house counsel to assist in responding to M. Houston inquiry. | PB | 0.10 | $800.00 | $80.00 |
| 08/06/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone with N. DeLancie re deposit claims. | PB | 0.20 | $800.00 | $160.00 |
| 08/07/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Emails, telephone with K. Brown re inquiry re transfer of claims, confidentiality issues. | PB | 0.20 | $800.00 | $160.00 |
| 08/07/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Email to M. Houston re copies of contracts relevant to proposed assigned claims. | PB | 0.10 | $800.00 | $80.00 |
| 08/08/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Emails with creditor counsel (C. Rivas) re contracts relevant to inquiry re claims trading. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Email to D. Lorenzo re notice from Waste Management re overdue post-petition payments. | PB | 0.10 | $800.00 | $80.00 |
| 08/12/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Emails with D. Lorenzo re response to Waste Management billing inquiry. | PB | 0.10 | $800.00 | $80.00 |
| 08/15/2019 | A103 Draft/revise B150 Meetings of and Communications with Creditors: Prepare and file monthly operating report. | JK | 0.40 | $650.00 | $260.00 |
| 08/20/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Correspondence with Bob Dunnett and Prime Clerk re creditor inquiry. | TR | 0.10 | $400.00 | $40.00 |
| 08/21/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Email to K. Brown following up on AECOM inquiry re confidential info consent re transfer of claims. | PB | 0.10 | $800.00 | $80.00 |
| 08/22/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Emails with M. Houston re inquiry re consent to claims assignment. | PB | 0.10 | $800.00 | $80.00 |
| 08/22/2019 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Follow-up re inquiry from attorney Houston re consent to claims assignment. | PB | 0.10 | $800.00 | $80.00 |
| 08/26/2019 | A103 Draft/revise B150 Meetings of and Communications with Creditors: Review correspondence regarding M. Houston inquiries re claims assignments and confidentiality, draft response to M. Houston re same and transmit to K. Brown, M. Goren and J. Liou (.4); follow-up emails with client and co-counsel (.1) | PB | 0.50 | $800.00 | $400.00 |
| 08/26/2019 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Finalize email to attorney M. Houston re non-objection to disclosure of non-proprietary commercial information in connection with possible claims assignment. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 3.0 | $800.00 | $2,400.00 |
| Jane Kim | 0.4 | $650.00 | $260.00 |
| Thomas Rupp | 0.1 | $400.00 | $40.00 |
| | | **Fees and Expenses Subtotal** | **$2,700.00** |
| | | **Fees and Expenses Total** | **$2,700.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller & Benvenutti LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with staff regarding Collaborati billing. | DS | 0.10 | $400.00 | $40.00 |
| 08/01/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding Collaborati billing. | DS | 0.10 | $400.00 | $40.00 |
| 08/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise June K&B bills. | DS | 0.10 | $400.00 | $40.00 |
| 08/05/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft K&B June fee statement. | DS | 1.20 | $400.00 | $480.00 |
| 08/05/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review June fee statement. | TK | 0.20 | $800.00 | $160.00 |
| 08/06/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding K&B June fee statement. | DS | 0.20 | $400.00 | $80.00 |
| 08/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and file K&B June fee statement. | DS | 0.50 | $400.00 | $200.00 |
| 08/07/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review Fee Examiner's preliminary report on K&B. | TK | 0.30 | $800.00 | $240.00 |
| 08/07/2019 | A104 Review/analyze B160 Fee/Employment Applications: Skim fee examiner report, emails from colleagues re same. | PB | 0.20 | $800.00 | $160.00 |
| 08/07/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Calls with T. Keller regarding fee examiner report. | JK | 0.10 | $650.00 | $65.00 |
| 08/07/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review fee examiner report. | JK | 0.30 | $650.00 | $195.00 |
| 08/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with staff regarding outstanding requests from UST and Fee Examiner (1.2); emails with T. Keller regarding expense receipts for same (.4). | DS | 1.60 | $400.00 | $640.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare expense receipt statements for client and Fee Examiner. | DS | 0.10 | $400.00 | $40.00 |
| 08/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with P. Benvenutti, J. Kim regarding Fee Examiner's report and follow up. | TK | 0.30 | $800.00 | $240.00 |
| 08/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conference call and emails with T. Keller, J. Kim re fee examiner's preliminary report, response to same. | PB | 0.30 | $800.00 | $240.00 |
| 08/08/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review fee examiner's preliminary report (.2); review email from fee examiner's counsel (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/12/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft summary of K&B June expenses for fee examiner. | DS | 1.00 | $400.00 | $400.00 |
| 08/12/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding fee application and fee examiner invoice procedures. | DS | 0.20 | $400.00 | $80.00 |
| 08/12/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner regarding K&B June invoices and expense receipts. | DS | 0.10 | $400.00 | $40.00 |
| 08/12/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding K&B June expenses. | DS | 0.10 | $400.00 | $40.00 |
| 08/13/2019 | A105 Communicate (in firm) B170 Fee/Employment Objections: Confer with T. Keller re prepare for call with fee examiner (.1); conference call with fee examiner and T. Keller re preliminary report, FE's approach, additional information (.3); follow-up conference with T. Keller (.1). | PB | 0.50 | $800.00 | $400.00 |
| 08/13/2019 | A108 Communicate (other external) B170 Fee/Employment Objections: Prepare for and attend call with Fee Examiner re K&B fees. | TK | 0.30 | $800.00 | $240.00 |
| 08/15/2019 | A104 Review/analyze B170 Fee/Employment Objections: Review Fee Examiner spreadsheet and issues raised by examiner. | TK | 0.60 | $800.00 | $480.00 |
| 08/21/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences (multiple) with staff regarding May and June Collaborati billing. | DS | 0.40 | $400.00 | $160.00 |
| 08/22/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller regarding Collaborati billing for May fees. | DS | 0.20 | $400.00 | $80.00 |
| 08/22/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding Collaborati and PG&E staff upload and payment issues. | TK | 0.20 | $800.00 | $160.00 |
| 08/22/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Call and follow up emails to C. Hostetler and T. Smith, PG&E, re compliance with PG&E upload protocols and issues regarding same. | TK | 0.20 | $800.00 | $160.00 |
| 08/22/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare monthly fee estimate at client request. | TK | 0.30 | $800.00 | $240.00 |
| 08/28/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze First Interim Fee Application for conversation with UST. | DS | 3.10 | $400.00 | $1,240.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with T. Keller (.2) and calls with staff (.3) regarding First Interim Fee Application. | DS | 0.50 | $400.00 | $200.00 |
| 08/28/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Keller, D. Silveira re UST questions re pending fee application numbers. | PB | 0.10 | $800.00 | $80.00 |
| 08/28/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for K&B June fees. | DS | 0.30 | $400.00 | $120.00 |
| 08/28/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with UST regarding K&B First Interim Fee Application. | DS | 0.30 | $400.00 | $120.00 |
| 08/28/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review UST and D. Silveira emails regarding LEDES submissions (.1); review draft of CNO for June fees (.1). | TK | 0.20 | $800.00 | $160.00 |
| 08/28/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding analysis of LEDES submissions and discrepancies with filed fee applications. | TK | 0.20 | $800.00 | $160.00 |
| 08/29/2019 | A103 Draft/revise B160 Fee/Employment Applications: Finalize and file June CNO. | DS | 0.30 | $400.00 | $120.00 |
| 08/29/2019 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding Collaborati billing. | DS | 0.10 | $400.00 | $40.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 1.4 | $800.00 | $1,120.00 |
| Tobias Keller | 2.8 | $800.00 | $2,240.00 |
| Jane Kim | 0.4 | $650.00 | $260.00 |
| Dara Silveira | 10.5 | $400.00 | $4,200.00 |
| | | **Fees and Expenses Subtotal** | **$7,820.00** |
| | | **Fees and Expenses Total** | **$7,820.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare AP Services Staffing report for filing. | JK | 0.40 | $650.00 | $260.00 |
| 08/05/2019 | A111 Other B160 Fee/Employment Applications: Prepare and file WGM Monthly fee statement. | TR | 0.30 | $400.00 | $120.00 |
| 08/05/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with A. Bottini regarding Cravath fee statement. | JK | 0.10 | $650.00 | $65.00 |
| 08/06/2019 | A111 Other B160 Fee/Employment Applications: Review and attention to filing certificate of no objection for KPMG fee statement. | TR | 0.20 | $400.00 | $80.00 |
| 08/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with S. McNutt regarding process for review of interim fee applications (.5); email to other outside counsel regarding same (.2). | TK | 0.70 | $800.00 | $560.00 |
| 08/07/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to A. Bottini regarding fee statement. | JK | 0.10 | $650.00 | $65.00 |
| 08/07/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing Lazard monthly fee statement. | TR | 0.30 | $400.00 | $120.00 |
| 08/07/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing certificate of no objection to Weil monthly fee statement. | TR | 0.20 | $400.00 | $80.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Calls with L. Green (.2), Baker Hostetler, and M. Goren (.1) regarding negotiations with fee examiner. | TK | 0.30 | $800.00 | $240.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to A. Bottini regarding fee statement. | JK | 0.10 | $650.00 | $65.00 |
| 08/08/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attend to review and filing of Cravath fee statements (.9); attend to review and filing of Jenner fee statement (1.2). | JK | 2.10 | $650.00 | $1,365.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08/08/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call regarding fee examiner with P. Benvenutti and T. Keller. | JK | 0.30 | $650.00 | $195.00 |
| 08/12/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding fee application materials, esp. with respect to expenses. | TK | 0.20 | $800.00 | $160.00 |
| 08/14/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare notice of filing of Weil Gotshal Manges staffing plan (0.4); correspondence with M. Goren and L. Carens re revisions to same (0.2); finalize and attention to filing (0.2). | TR | 0.80 | $400.00 | $320.00 |
| 08/15/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Calls with L. Green, Baker Hostetler (.3) and T. Kreller, Milbank (.1) re Fee Examiner's objections to fee applications of professionals. | TK | 0.30 | $800.00 | $240.00 |
| 08/20/2019 | A103 Draft/revise B160 Fee/Employment Applications: Draft notice of hearing on WTW Application. | TR | 0.30 | $400.00 | $120.00 |
| 08/20/2019 | A103 Draft/revise B170 Fee/Employment Objections: File objection to application to retain Trident. | JK | 0.10 | $650.00 | $65.00 |
| 08/20/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail to T. Rupp regarding Cravath fee statement. | JK | 0.10 | $650.00 | $65.00 |
| 08/20/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing fourth monthly fee statement of Cravath Swaine & Moore. | TR | 0.30 | $400.00 | $120.00 |
| 08/21/2019 | A111 Other B160 Fee/Employment Applications: Final review and attention to filing of application to employ Willis Towers Watson. | TR | 0.40 | $400.00 | $160.00 |
| 08/22/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail to B. Benedict regarding fee application. | JK | 0.10 | $650.00 | $65.00 |
| 08/23/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review Cravath fee application (.2); review Coblentz fee statement (.1). | JK | 0.20 | $650.00 | $130.00 |
| 08/23/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing first interim fee application of Cravath, Swaine & Moore. | TR | 0.40 | $400.00 | $160.00 |
| 08/23/2019 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing monthly fee statement of Coblentz, Patch, Duffy & Bass. | TR | 0.40 | $400.00 | $160.00 |
| 08/23/2019 | A111 Other B160 Fee/Employment Applications: Correspondence with G. Ficks re monthly fee statement of Coblentz, Patch, Duffy & Bass. | TR | 0.20 | $400.00 | $80.00 |
| 08/27/2019 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Emails, call with S. Goldman, MTO, regarding Fee Examiner's review of MTO fees. | TK | 0.30 | $800.00 | $240.00 |
| 08/27/2019 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing certificate of no objection for Weil monthly fee statement. | TR | 0.20 | $400.00 | $80.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with G. Ficks re filing March and April fee statements of Coblentz, Patch, Duffy & Bass. | TR | 0.20 | $400.00 | $80.00 |
| 08/28/2019 | A103 Draft/revise B160 Fee/Employment Applications: Review, finalize and attention to filing March and April fee statements of Coblentz, Patch, Duffy & Bass. | TR | 0.80 | $400.00 | $320.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|------|-------------|-----------|------|------|--------|
| 08/28/2019 | A103 Draft/revise B160 Fee/Employment Applications: Prepare and file Lazard CNO (.6); review Jenner fee application (.2). | JK | 0.80 | $650.00 | $520.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with W. Williams regarding fee application. | JK | 0.20 | $650.00 | $130.00 |
| 08/29/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and attention to filing and service of supplemental declaration of S. Karotkin re Weil retention. | TR | 0.20 | $400.00 | $80.00 |
| 08/29/2019 | A103 Draft/revise B160 Fee/Employment Applications: File fee application CNOs (.3); review certificate of service regarding fee application (.1). | JK | 0.40 | $650.00 | $260.00 |
| 08/29/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with W. Williams regarding Jenner fee application (.2); e-mails with Cravath regarding fee application (.2). | JK | 0.40 | $650.00 | $260.00 |
| 08/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with J. Kim regarding Lazards first interim fee application (.1); emails with T. Rupp regarding Coblentz fee applications (.1). | DS | 0.20 | $400.00 | $80.00 |
| 08/30/2019 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazards first interim fee application (.7); emails with G. Ficks regarding Coblentz May - July fee applications (.1). | DS | 0.80 | $400.00 | $320.00 |
| 08/30/2019 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz May (.5), June (.3), and July (.6) fee statements. | DS | 1.40 | $400.00 | $560.00 |
| 08/30/2019 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Fee Examiner protocol. | DS | 0.10 | $400.00 | $40.00 |
| 08/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with D. Silveira regarding Lazard fee statement. | JK | 0.10 | $650.00 | $65.00 |
| 08/30/2019 | A103 Draft/revise B160 Fee/Employment Applications: File AP compensation report (.2); review fee examiner protocol (.2). | JK | 0.40 | $650.00 | $260.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with B. Benedict regarding fee examiner protocol. | JK | 0.20 | $650.00 | $130.00 |
| 08/30/2019 | A105 Communicate (in firm) B160 Fee/Employment Applications: Correspondence with D. Silveira re Coblentz fee statements. | TR | 0.10 | $400.00 | $40.00 |

| | Time Keeper | Time | Rate | Fees and Expenses Total |
|---|-------------|------|------|-------------------------|
| | Tobias Keller | 1.8 | $800.00 | $1,440.00 |
| | Jane Kim | 6.1 | $650.00 | $3,965.00 |
| | Thomas Rupp | 5.3 | $400.00 | $2,120.00 |
| | Dara Silveira | 2.5 | $400.00 | $1,000.00 |
| | | | **Fees and Expenses Subtotal** | **$8,525.00** |
| | | | **Fees and Expenses Total** | **$8,525.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/16/2019 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Emails with J. Doolittle and R. Tannenbaum, Reed Smith, regarding Encina Equipment transaction and need for lender/court approval of same. | TK | 0.30 | $800.00 | $240.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 0.3 | $800.00 | $240.00 |
| | | **Fees and Expenses Subtotal** | **$240.00** |
| | | **Fees and Expenses Total** | **$240.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/05/2019 | A107 Communicate (other outside counsel) B220 Employee Benefits/ Pensions: Call with Weil and Alix regarding retirees. | JK | 0.70 | $650.00 | $455.00 |
| 08/06/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Prepare notice of revised proposed orders on CEO compensation motion and KEIP Motion. | TR | 0.90 | $400.00 | $360.00 |
| 08/07/2019 | A103 Draft/revise B220 Employee Benefits/Pensions: Finalize and file CEO reply. | JK | 0.80 | $650.00 | $520.00 |
| 08/07/2019 | A111 Other B220 Employee Benefits/Pensions: Review, finalize, and attention to filing reply in support of KEIP Motion; notices of revised proposed orders of KEIP and CEO motions. | TR | 1.40 | $400.00 | $560.00 |
| 08/12/2019 | A105 Communicate (in firm) B220 Employee Benefits/Pensions: E-mail to P. Benvenutti regarding CEO motion hearing. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Jane Kim | 1.6 | $650.00 | $1,040.00 |
| Thomas Rupp | 2.3 | $400.00 | $920.00 |
| | | Fees and Expenses Subtotal | $1,960.00 |
| | | Fees and Expenses Total | $1,960.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A108 Communicate (other external) B210 Business Operations: Telephone call with J. Rawlins, D. Neier re: Tulsa Vendor agreement. | TR | 0.20 | $400.00 | $80.00 |
| 08/06/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with C. Alegria re: discussions with counsel for Tulsa re revisions to vendor agreement. | TR | 0.10 | $400.00 | $40.00 |
| 08/12/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Call from M. Sweet for University of California regarding case status and implications for his client. | TK | 0.20 | $800.00 | $160.00 |
| 08/12/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Review letter from Blue Shield re August bill and correspondence with D. Lorenzo re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/13/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Emails with J. Doolittle, Reed Smith, for Encina Equipment Finance regarding equipment lease issue and questions. | TK | 0.30 | $800.00 | $240.00 |
| 08/14/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Telephone call with D. Lorenzo re OIS payment of Tulsa Inspection Resources and removal of claimed liens. | TR | 0.20 | $400.00 | $80.00 |
| 08/15/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with C. Alegria re OIS payment of Tulsa Inspection Resources. | TR | 0.20 | $400.00 | $80.00 |
| 08/15/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with D. Lorenzo and M. Sze re outstanding invoices to Tulsa. | TR | 0.20 | $400.00 | $80.00 |
| 08/16/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with M. Sze and C. Alegria re:reconciliation of Tulsa claims. | TR | 0.10 | $400.00 | $40.00 |
| 08/19/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Call from E. Caldie, Stinson, regarding case status and recovery prospects for client. | TK | 0.20 | $800.00 | $160.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|------|-------------|---|------|------|-------------------------|
| 08/19/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with M. Sze re status of negotiations with Tulsa. | TR | 0.20 | $400.00 | $80.00 |
| 08/22/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Correspondence with T. Schinckel re: Tulsa contract. | TR | 0.10 | $400.00 | $40.00 |
| 08/24/2019 | A104 Review/analyze B250 Real Estate: Review Seegert mechanics liens, proofs of claim, and review California mechanics lien law to determine validity. | TR | 1.40 | $400.00 | $560.00 |
| 08/26/2019 | A107 Communicate (other outside counsel) B210 Business Operations: Emails with O. Katz for Mowbray Tree Service and brief follow up. | TK | 0.20 | $800.00 | $160.00 |
| 08/26/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with E. Goldberg re 1400 ECR claim issues. | TK | 0.10 | $800.00 | $80.00 |
| 08/29/2019 | A102 Research B250 Real Estate: Legal research re issue of necessity and time for direct contractor to file and serve preliminary notice and for nonparticipating owner to serve notice of nonresponsibility. | TR | 0.80 | $400.00 | $320.00 |
| 08/29/2019 | A106 Communicate (with client) B250 Real Estate: Correspondence (0.3) and telephone call (0.1) with M. Redford and others at company and AP re issue of necessity and time for direct contractor to file and serve preliminary notice and for nonparticipating owner to serve notice of nonresponsibility. | TR | 0.40 | $400.00 | $160.00 |
| 08/29/2019 | A106 Communicate (with client) B210 Business Operations: Correspondence with and Telephone call with Micah Sze re Tulsa pre-petition trade credit terms re: OIS agreement. | TR | 0.20 | $400.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 1.0 | $800.00 | $800.00 |
| Thomas Rupp | 4.3 | $400.00 | $1,720.00 |
| | | **Fees and Expenses Subtotal** | **$2,520.00** |
| | | **Fees and Expenses Total** | **$2,520.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/07/2019 | A103 Draft/revise B110 Case Administration: Draft notice of hearing for motion to participate in AB 1054 wildfire fund. | TR | 0.30 | $400.00 | $120.00 |
| 08/07/2019 | Review, finalize, and attention to filing motion for authority to participate in AB 1054 fund. | TR | 0.30 | $400.00 | $120.00 |
| 08/16/2019 | A103 Draft/revise B130 Asset Disposition: Review de minimis asset sale and settlement motions. | JK | 0.90 | $650.00 | $585.00 |
| 08/16/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of hearing on de minimis asset sale motion. | TR | 0.40 | $400.00 | $160.00 |
| 08/16/2019 | A103 Draft/revise B310 Claims Administration and Objections: Finalize and attention to filing de minimis asset sale motion. | TR | 0.40 | $400.00 | $160.00 |
| 08/23/2019 | A107 Communicate (other outside counsel) B130 Asset Disposition: Emails with P. Glassman, Stradling, about client interest in purchasing client assets. | TK | 0.10 | $800.00 | $80.00 |
| 08/25/2019 | A103 Draft/revise B410 General Bankruptcy Advice/Opinions: Review statement of UCC and repsonse of TCC to Wildfire Find motion and draft request for refault (0.8); revisions to same (0.4). | TR | 1.20 | $400.00 | $480.00 |
| 08/25/2019 | A107 Communicate (other outside counsel) B410 General Bankruptcy Advice/Opinions: Correspondence with J. Liou and J. Kim re: revisions to request for default, revisions to order, and assent of TCC to requesting entry of order by default. | TR | 0.60 | $400.00 | $240.00 |
| 08/30/2019 | A103 Draft/revise B130 Asset Disposition: Draft notice of continued hearing on de minimis asset sale and settlement procedures motions. | JK | 0.30 | $650.00 | $195.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B130 Asset Disposition: E-mails with Weil regarding notice of continued hearing on de minimis asset sale and settlement procedures motion. | JK | 0.10 | $650.00 | $65.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Tobias Keller | 0.1 | $800.00 | $80.00 |
| Jane Kim | 1.3 | $650.00 | $845.00 |
| Thomas Rupp | 3.2 | $400.00 | $1,280.00 |
| | | **Fees and Expenses Subtotal** | **$2,205.00** |
| | | **Fees and Expenses Total** | **$2,205.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with J. Liou and T. Schinckel regarding CPSI assumption and cure. | JK | 0.70 | $650.00 | $455.00 |
| 08/01/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review lease stipulation. | JK | 0.10 | $650.00 | $65.00 |
| 08/05/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review assumption motion. | JK | 1.60 | $650.00 | $1,040.00 |
| 08/05/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to P Steel regarding assumption motion (.2); e-mails to J. Liou regarding assumption motion (.2) | JK | 0.40 | $650.00 | $260.00 |
| 08/06/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Listen to P. Benvenutti voicemail regarding mainline extension agreements. | JK | 0.10 | $650.00 | $65.00 |
| 08/06/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Return call regarding mainline extension agreements. | JK | 0.20 | $650.00 | $130.00 |
| 08/06/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with T. Schinckel regarding lease extension motion. | JK | 0.20 | $650.00 | $130.00 |
| 08/06/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Prepare lease extension motion and related documents for filing. | JK | 1.70 | $650.00 | $1,105.00 |
| 08/06/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review, finalize, and attention to filing motion to extend time to assume or reject leases. | TR | 0.60 | $400.00 | $240.00 |
| 08/06/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Prepare notice of hearing on motion to extend time to assume or reject leases. | TR | 0.80 | $400.00 | $320.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Correspondence with T. Schinckel re exhibits to motion to extend time to assume or reject leases. | TR | 0.20 | $400.00 | $80.00 |
| 08/06/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Review, finalize, and attention to filing stipulation with First Solar re power purchase agreement (0.3); correspondence with M. Goren re: same (0.1). | TR | 0.40 | $400.00 | $160.00 |
| 08/11/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of revised proposed order on CPSI Motion. | TR | 0.60 | $400.00 | $240.00 |
| 08/11/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails to J. Liou and T. Schinckel regarding revised lease order. | JK | 0.20 | $650.00 | $130.00 |
| 08/12/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise, finalize, and attention to filing request for entry of default for CPSI Motion. | TR | 1.80 | $400.00 | $720.00 |
| 08/12/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Correspondence with J. Liou and T. Schinckel re request for entry of default for CPSI Motion. | TR | 0.20 | $400.00 | $80.00 |
| 08/13/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to J. Liou regarding revised proposed CPSI order. | JK | 0.10 | $650.00 | $65.00 |
| 08/13/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Correspondence with J. Liou and T. Schinkel re final revisions to CPSI order. | TR | 0.30 | $400.00 | $120.00 |
| 08/13/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to uploading CPSI order. | TR | 0.20 | $400.00 | $80.00 |
| 08/13/2019 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research Ninth Circuit case law regarding assignment of leases after they have been assumed. | TR | 1.40 | $400.00 | $560.00 |
| 08/15/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with T. Schinckel regarding lease cure. | JK | 0.20 | $650.00 | $130.00 |
| 08/15/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Telephone call re inquiry from CPSI counterparty and correspondence with Prime Clerk and T. Schinckel re same. | TR | 0.30 | $400.00 | $120.00 |
| 08/16/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review motion to assume (.6); prepare motion to assume for filing (.5). | JK | 1.10 | $650.00 | $715.00 |
| 08/16/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of hearing on motion to assume environmental agreements (0.4); correspondence with P. Steel re notice period for motions to assume or reject executory contracts (0.1). | TR | 0.50 | $400.00 | $200.00 |
| 08/16/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Prepare request for default and notice of revised proposed order granting EP assumption motion. | TR | 0.70 | $400.00 | $280.00 |
| 08/20/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail to P. Boutin regarding lease. | JK | 0.10 | $650.00 | $65.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/21/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of revised proposed order and request for entry of order by default on omnibus motion to extend time to assume or reject leases. | TR | 0.60 | $400.00 | $240.00 |
| 08/21/2019 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mails to H. Schochet regarding assumption and rejection. | JK | 0.20 | $650.00 | $130.00 |
| 08/21/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to J. Liou and T. Schinckel regarding leases. | JK | 0.10 | $650.00 | $65.00 |
| 08/22/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Review and attention to filing request for default on EP assumption motion. | TR | 0.20 | $400.00 | $80.00 |
| 08/23/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with J. Liou regarding entry of default re lease extension motion (.1); e-mail regarding lease assumption motion to T. Schinckel (.3). | JK | 0.40 | $650.00 | $260.00 |
| 08/23/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with T. Rupp regarding entry of default re lease extension motion. | JK | 0.10 | $650.00 | $65.00 |
| 08/23/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review lease assumption motion. | JK | 0.90 | $650.00 | $585.00 |
| 08/23/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail regarding lease assumption motion to T. Schinckel. | JK | 0.30 | $650.00 | $195.00 |
| 08/23/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with J. Kim regarding entry of default re lease extension motion. | TR | 0.10 | $400.00 | $40.00 |
| 08/23/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to filing supplemental Liou declaration re lease extension motion. | TR | 0.60 | $400.00 | $240.00 |
| 08/26/2019 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review Seegert claims and correspondence with Prime Clerk re: same. | TR | 0.30 | $400.00 | $120.00 |
| 08/27/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails with Weil regarding assumption motion and file same. | JK | 0.80 | $650.00 | $520.00 |
| 08/27/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review assumption motion. | JK | 0.20 | $650.00 | $130.00 |
| 08/27/2019 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to uploading revised lease extension order (0.2); e-mails with J. Kim and J. Liou re same (0.2). | TR | 0.40 | $400.00 | $160.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to J. Liou regarding supplemental declaration. | JK | 0.10 | $650.00 | $65.00 |
| 08/29/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft stipulation to extend time for United States to respond to lease extension motion. | DS | 0.50 | $400.00 | $200.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 08/29/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with J. Liou regarding stipulation to extend time for United States to respond to lease extension motion. | DS | 0.10 | $400.00 | $40.00 |
| 08/29/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with J. Kim regarding stipulation to extend time for United States to respond to lease extension motion. | DS | 0.10 | $400.00 | $40.00 |
| 08/29/2019 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Review stipulation and proposed order regarding leases. | JK | 0.10 | $650.00 | $65.00 |
| 08/29/2019 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: E-mail to D. Silveira regarding lease motion (.1); confer with D. Silveira regarding stipulation to extend time regarding lease extension motion (.1); e-mail to D. Silveira regarding stipulation and proposed order regarding lease (.1). | JK | 0.30 | $650.00 | $195.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Jane Kim | 10.2 | $650.00 | $6,630.00 |
| Thomas Rupp | 10.2 | $400.00 | $4,080.00 |
| Dara Silveira | 0.7 | $400.00 | $280.00 |
| | | **Fees and Expenses Subtotal** | **$10,990.00** |
| | | **Fees and Expenses Total** | **$10,990.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding plan approach and strategy. | TK | 0.30 | $800.00 | $240.00 |
| 08/01/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Discuss plan strategy with T. Keller. | JK | 0.30 | $650.00 | $195.00 |
| 08/06/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review objection to subrogation motion to terminate exclusivity. | JK | 0.20 | $650.00 | $130.00 |
| 08/06/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft objection to subrogration group motion to terminate exclusivity and correspondence with M. Goren re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/06/2019 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing objection to subrogation group motion to terminate exclusivity. | TR | 0.30 | $400.00 | $120.00 |
| 08/09/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Boken and counsel at court prior to hearing regarding exclusivity termination hearing (1.6). | JK | 1.60 | $650.00 | $1,040.00 |
| 08/11/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review emails from colleagues, co-counsel, re proposed plan timeline, and review timeline. | PB | 0.20 | $800.00 | $160.00 |
| 08/11/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review chapter 11 timeline. | JK | 0.30 | $650.00 | $195.00 |
| 08/12/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller and J. Kim re developments, coordination re plan schedule and related matters. | PB | 0.30 | $800.00 | $240.00 |
| 08/12/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti and J. Kim regarding exclusivity and plan strategy. | TK | 0.30 | $800.00 | $240.00 |

| Date | Description | Tkpr | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan document filed by debtors and related papers for April 13 and 14 hearing. | TK | 0.80 | $800.00 | $640.00 |
| 08/12/2019 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review and file supplemental statement and timeline for chapter 11 plan process and corrected statement. | JK | 0.40 | $650.00 | $260.00 |
| 08/12/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti and T. Keller regarding plan schedule and other developments. | JK | 0.30 | $650.00 | $195.00 |
| 08/13/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding hearing results and implications for plan process, including approaches to resolve TCC concerns. | TK | 0.50 | $800.00 | $400.00 |
| 08/13/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review UCC plan approach. | TK | 0.30 | $800.00 | $240.00 |
| 08/14/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim about plan confirmation and impact of estimation approach. | TK | 0.20 | $800.00 | $160.00 |
| 08/14/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): All hands internal recap of plan and estimation hearing and team implications with P. Benvenutti, T. Rupp, and J. Kim. | TK | 0.60 | $800.00 | $480.00 |
| 08/14/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, J. Kim and T. Rupp re report on 8/14 hearing, implications for plan strategy and process. | PB | 0.60 | $800.00 | $480.00 |
| 08/14/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Meetings with counsel during hearing break regarding strategy on estimation. | JK | 1.30 | $650.00 | $845.00 |
| 08/14/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller, P. Benvenutti, T. Rupp regarding hearing report (.6); confer with T. Keller regarding plan confirmation and estimation (.2). | JK | 0.80 | $650.00 | $520.00 |
| 08/14/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with P. Benvenutti, T. Keller, and J. Kim, to review plan and estimation hearing and strategy re same. | TR | 0.60 | $400.00 | $240.00 |
| 08/16/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Read Court memo on exclusivity and related orders. | TK | 0.20 | $800.00 | $160.00 |
| 08/19/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding treatment and handling of equity backstop provisions of plan. | TK | 0.20 | $800.00 | $160.00 |
| 08/19/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with P. Sandler regarding plan and backstop. | JK | 0.30 | $650.00 | $195.00 |
| 08/19/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan and backstop. | JK | 0.20 | $650.00 | $130.00 |
| 08/20/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to P. Steel regarding disclosure statements. | JK | 0.20 | $650.00 | $130.00 |

| Date | Description | | Timekeeper | Time | Rate | Total |
|---|---|---|---|---|---|---|
| 08/21/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review Judge Montali recommendation for withdrawal of reference re wildfire claims estimation. | | PB | 0.30 | $800.00 | $240.00 |
| 08/23/2019 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review Keller email re USDJ. | | PB | 0.10 | $800.00 | $80.00 |
| 08/27/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with M. Goren regarding plan. | | JK | 0.20 | $650.00 | $130.00 |
| 08/27/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan, plan timing (.1 + .3). | | JK | 0.40 | $650.00 | $260.00 |
| 08/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Telephone call with D. Silveira and P. Benvenutti re research projects for plan preparation. | | TR | 0.20 | $400.00 | $80.00 |
| 08/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Call with P. Benvenutti and T. Rupp regarding plan research. | | DS | 0.20 | $400.00 | $80.00 |
| 08/29/2019 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with T. Rupp and D. Silveira re research for plan preparation. | | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 1.7 | $800.00 | $1,360.00 |
| Tobias Keller | 3.4 | $800.00 | $2,720.00 |
| Jane Kim | 6.5 | $650.00 | $4,225.00 |
| Thomas Rupp | 1.3 | $400.00 | $520.00 |
| Dara Silveira | 0.2 | $400.00 | $80.00 |
| | | **Fees and Expenses Subtotal** | **$8,905.00** |
| | | **Fees and Expenses Total** | **$8,905.00** |



KELLER **KB** BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-25 PG&E

## FERC Adversary Proceeding

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with appellate counsel re developments in Ninth Circuit. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 0.1 | $800.00 | $80.00 |
| | | **Fees and Expenses Subtotal** | **$80.00** |
| | | **Fees and Expenses Total** | **$80.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 08/02/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review appellee's designation of record (Herndon AP appeal) and email to co-counsel re same. | PB | 0.30 | $800.00 | $240.00 |
| 08/07/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails, notices re filing of record in Herndon appeal. | PB | 0.10 | $800.00 | $80.00 |
| 08/07/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to M. Kozycz regarding estimation motion reply. | JK | 0.20 | $650.00 | $130.00 |
| 08/08/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft motion regarding oversize briefing on estimation motion. | JK | 2.90 | $650.00 | $1,885.00 |
| 08/09/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Finalize motion regarding oversize briefing. | JK | 0.40 | $650.00 | $260.00 |
| 08/10/2019 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails to S. Gentel and M. Kozycz regarding estimation reply. | JK | 0.30 | $650.00 | $195.00 |
| 08/11/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review opposition to TCC motion to shorten time on jury trial motion and attention to filing same. | TR | 0.40 | $400.00 | $160.00 |
| 08/11/2019 | A103 Draft/revise B310 Claims Administration and Objections: Review estimation reply (.5); attend to finalizing and filing of estimation reply (.4). | JK | 0.90 | $650.00 | $585.00 |
| 08/13/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with T. Keller regarding estimation hearing. | JK | 0.50 | $650.00 | $325.00 |
| 08/13/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Confer with Weil and Cravath lawyers regarding estimation. | JK | 1.20 | $650.00 | $780.00 |

| 08/21/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review withdrawal of the reference order. | JK | 0.10 | $650.00 | $65.00 |
|---|---|---|---|---|---|
| 08/22/2019 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding Weil inquiry on Montali referral memo. | TK | 0.10 | $800.00 | $80.00 |
| 08/22/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review Judge Montali's sua sponte referral recommendation. | TK | 0.20 | $800.00 | $160.00 |
| 08/22/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Keller regarding withdrawal of reference. | JK | 0.10 | $650.00 | $65.00 |
| 08/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to P. Steel regarding withdrawal of reference. | JK | 0.20 | $650.00 | $130.00 |
| 08/23/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft memorandum to client team regarding Judge James Donato and implications for claim estimation process. | TK | 0.70 | $800.00 | $560.00 |
| 08/23/2019 | A102 Research B310 Claims Administration and Objections: Review James Donato background and read selected cases to support memorandum on claims estimation implications. | TK | 1.20 | $800.00 | $960.00 |
| 08/24/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with J. Choi re response of Ad Hoc Subrog Group to first set of interrogatories. | TR | 0.20 | $400.00 | $80.00 |
| 08/25/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Attend to filing of statement regarding estimation hearing (.3); attend to filing of request for default (.2). | JK | 0.50 | $650.00 | $325.00 |
| 08/26/2019 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with T. Smith, D. Herman for PG&E regarding Judge Donato background. | TK | 0.20 | $800.00 | $160.00 |
| 08/27/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with Cravath and Weil counsel regarding interplay of Judge Donato and state court litigation. | TK | 0.30 | $800.00 | $240.00 |
| 08/27/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re USDC notices of Herndon appeal, and review emails for same. | PB | 0.20 | $800.00 | $160.00 |
| 08/27/2019 | A110 Manage data/files B190 Other Contested Matters (excluding assumption/rejection motions): Set up forwarding rule for USDC e-filing notices re Herndon appeal. | PB | 0.30 | $800.00 | $240.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re response to Herndon appellants' request to modify briefing schedule (.1); email to T. Tsekerides re pro hac admission in bankruptcy court as effective for USDC related matters (.2). | PB | 0.30 | $800.00 | $240.00 |
| 08/28/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to Herndon counsel proposing modified appellate briefing schedule. | PB | 0.10 | $800.00 | $80.00 |
| 08/28/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Email to colleagues re applicability of | PB | 0.20 | $800.00 | $160.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| | USBC pro hac admission to related matters in USDC (.1); confer with T. Rupp re same (.1). | | | | |
| 08/28/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review pro hac orders, local rules, court procedures re scope of bankruptcy court pro hac admission for related proceedings in USDC. | PB | 0.40 | $800.00 | $320.00 |
| 08/28/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review District Court requirements and precedent for status conference statements and procedure after withdrawal of the reference. | TK | 0.80 | $800.00 | $640.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with D. Herman, Cravath, regarding preparation for status conference before Judge Donato. | TK | 0.30 | $800.00 | $240.00 |
| 08/28/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise draft stipulation, declaration and order to modify briefing schedule on Herndon USDC appeal. | PB | 0.40 | $800.00 | $320.00 |
| 08/29/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise stipulation to modify appellate briefing schedule and related papers (Herndon). | PB | 0.40 | $800.00 | $320.00 |
| 08/29/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with co-counsel re revisions to stipulation and related papers to modify Herndon briefing schedule. | PB | 0.10 | $800.00 | $80.00 |
| 08/29/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with Herndon plaintiff counsel re revisions to stipulation to modify briefing schedule. | PB | 0.10 | $800.00 | $80.00 |
| 08/30/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review, sign and process revised pleadings re modification of Herndon USDC briefing schedule. | PB | 0.20 | $800.00 | $160.00 |
| 08/30/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with Herndon counsel re approval of stipulation to modify USDC briefing schedule. | PB | 0.20 | $800.00 | $160.00 |
| 08/30/2019 | A110 Manage data/files B110 Case Administration: Review error notice re auto forwarding of USDC ECF notices re Herndon appeal to Weil litigation team. | PB | 0.20 | $800.00 | $160.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 3.5 | $800.00 | $2,800.00 |
| Tobias Keller | 3.8 | $800.00 | $3,040.00 |
| Jane Kim | 7.3 | $650.00 | $4,745.00 |
| Thomas Rupp | 0.6 | $400.00 | $240.00 |
| | | **Fees and Expenses Subtotal** | **$10,825.00** |
| | | **Fees and Expenses Total** | **$10,825.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to Weil regarding 503(b)(9) claims request from chambers. | JK | 0.20 | $650.00 | $130.00 |
| 08/02/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to D. Brar regarding Global Ampersand motion to seal. | JK | 0.10 | $650.00 | $65.00 |
| 08/07/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to R. Foust regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with Weil and Alix regarding 503(b)(9) and reclamation claims. | JK | 0.60 | $650.00 | $390.00 |
| 08/08/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call chambers regarding 503(b)(9). | JK | 0.10 | $650.00 | $65.00 |
| 08/12/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of filing of revised proposed order and notice of continued hearing regarding 503(b)(9) motion (.6); prepare and file same (.4). | JK | 1.00 | $650.00 | $650.00 |
| 08/12/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with L. Parada regarding 503(b)(9) claims. | JK | 0.10 | $650.00 | $65.00 |
| 08/14/2019 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to uploading 503(b)(9) order. | TR | 0.40 | $400.00 | $160.00 |
| 08/21/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Communications from/to E. Goldberg, DLA Piper, for Pollock 1400 re reconciliation of client claims. | TK | 0.10 | $800.00 | $80.00 |
| 08/21/2019 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with D. Lorenzo, AlixPartners, regarding Pollock 1400 claim. | TK | 0.10 | $800.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Tobias Keller | 0.2 | $800.00 | $160.00 |
| Jane Kim | 2.2 | $650.00 | $1,430.00 |
| Thomas Rupp | 0.4 | $400.00 | $160.00 |
| | | **Fees and Expenses Subtotal** | **$1,750.00** |
| | | **Fees and Expenses Total** | **$1,750.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/10/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review draft motion for expedited settlement procedure for smaller claims. | PB | 0.40 | $800.00 | $320.00 |
| 08/10/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to K. Bostel with comments re draft motion for expedited settlement procedure for smaller claims. | PB | 0.30 | $800.00 | $240.00 |
| 08/13/2019 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review email from K. Bostel re claims settlement protocol motion. | PB | 0.10 | $800.00 | $80.00 |
| 08/16/2019 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of hearing on settlement procedures motion. | TR | 0.40 | $400.00 | $160.00 |
| 08/16/2019 | A103 Draft/revise B310 Claims Administration and Objections: Finalize and attention to filing settlement procedures motion. | TR | 0.50 | $400.00 | $200.00 |
| 08/21/2019 | A104 Review/analyze B310 Claims Administration and Objections: Review of filed motion to authorize settlement of de minimis claims. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Peter Benvenutti | 0.9 | $800.00 | $720.00 |
| Thomas Rupp | 0.9 | $400.00 | $360.00 |
| | | **Fees and Expenses Subtotal** | **$1,080.00** |
| | | **Fees and Expenses Total** | **$1,080.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket and response filed by PG&E to Court's questions; update notes re same | KM | 1.30 | $600.00 | $780.00 |
| 08/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Draft short report to T. Keller re new disclosures in probation matter | KM | 0.40 | $600.00 | $240.00 |
| 08/07/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket report and new motion to consolidate cases | KM | 0.50 | $600.00 | $300.00 |
| 08/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation docket and new pleadings filed in response to administrative motion to join cases and other matters | KM | 0.20 | $600.00 | $120.00 |
| 08/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review pleadings filed in probation matter, including order denying motion to join cases | KM | 0.30 | $600.00 | $180.00 |
| 08/14/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Draft short update on order and correspond with T. Keller re motion to join cases | KM | 0.10 | $600.00 | $60.00 |
| 08/14/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order setting hearing on Monitor's report; advise T. Keller re same | KM | 0.20 | $600.00 | $120.00 |
| 08/19/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation matter docket report and documents, including Monitor report | KM | 0.10 | $600.00 | $60.00 |
| 08/19/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Monitor's July report on the Compay's treee maintenance program; update notes re same | KM | 0.80 | $600.00 | $480.00 |

| 08/19/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Prepare a short summary for T. Keller re the Montior's July report on the Company's tree maintenance program | KM | 0.30 | $600.00 | $180.00 |
| 08/20/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review K. McDaniels report re developments. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 0.1 | $800.00 | $80.00 |
| Keith McDaniels | 4.2 | $600.00 | $2,520.00 |
| | | **Fees and Expenses Subtotal** | **$2,600.00** |
| | | **Fees and Expenses Total** | **$2,600.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-34 PG&E

## Third Party Injunction Action (PERA)

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review final draft of reply brief re PI motion (PERA II AP), and email to team re suggested revision. | PB | 0.60 | $800.00 | $480.00 |
| 08/01/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Revise notice of hearing on Debtors' motion for preliminary injunction; review and finalize reply in support of motion; attention to filing and service of same. | TR | 0.80 | $400.00 | $320.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails from co-counsel, emails with colleagues re PERA plaintiffs' request to re-schedule hearing on PI motion and process for re-scheduling. | PB | 0.30 | $800.00 | $240.00 |
| 08/02/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of continued hearing for motion for preliminary injunction in PERA Complaint. | TR | 0.30 | $400.00 | $120.00 |
| 08/05/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from co-counsel, T. Rupp re revised notice of hearing on PI motion, communication to court re same (.1); review draft stipulation deferring status conference and related dates, and emails with T. Rupp re same (.2). | PB | 0.30 | $800.00 | $240.00 |
| 08/06/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with PERA counsel, K. Kramer, T. Rupp re completing and filing stipulation and order to postpone status conference and discovery deadlines . | PB | 0.20 | $800.00 | $160.00 |
| 08/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email from K. Kramer re intended approach re status conference for Tiger Gas. | PB | 0.10 | $800.00 | $80.00 |
| 08/06/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed order approving scheduling stipulation with PERA. | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | Timekeeper | Time | Rate | Fees and Expenses |
|---|---|---|---|---|---|
| 08/06/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with R. Michelson re proposed order approving scheduling stipulation with PERA. | TR | 0.10 | $400.00 | $40.00 |
| 08/06/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing stipulation with PERA re scheduling. | TR | 0.20 | $400.00 | $80.00 |
| 08/16/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Attention to docket entry continuing status conference in PERA action and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/23/2019 | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Coordinate preparation of hearing materials for PERA preliminary injunction hearing. | TR | 1.60 | $400.00 | $640.00 |
| 08/25/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review docket order re timing of argument for PERA preliminary injunction motion and correspondence with Weil litigation group re same. | TR | 0.10 | $400.00 | $40.00 |
| 08/26/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review materials for PERA PI Hearing and coordinate with co-counsel. | TR | 0.30 | $400.00 | $120.00 |
| 08/28/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review order denying preliminary injunction request. | PB | 0.10 | $800.00 | $80.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 1.6 | $800.00 | $1,280.00 |
| Thomas Rupp | 4.0 | $400.00 | $1,600.00 |
| | | **Fees and Expenses Subtotal** | **$2,880.00** |
| | | **Fees and Expenses Total** | **$2,880.00** |



KELLER KB BENVENUTTI

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/01/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft letter to court re protective order and correspondence with J. Kim re same. | TR | 0.40 | $400.00 | $160.00 |
| 08/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with J. Kim re protocol for filing communication to court re protective order dispute. | PB | 0.10 | $800.00 | $80.00 |
| 08/01/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email from T. Goslin re SFHA consent decree, communications with plaintiff's counsel re same, emails from S. Nichols re same, arranging call. | PB | 0.10 | $800.00 | $80.00 |
| 08/01/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to J. Minga regarding protective order. | JK | 0.10 | $650.00 | $65.00 |
| 08/01/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review letter regarding protective order. | JK | 0.20 | $650.00 | $130.00 |
| 08/01/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti regarding protective order. | JK | 0.10 | $650.00 | $65.00 |
| 08/01/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with C. McGrath re: requirements for appellee's designation of record. | TR | 0.10 | $400.00 | $40.00 |
| 08/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with T. Rupp, review emails from T. Rupp, J. Mishkin re status, approach re Elward complaint (.1); review T. Rupp proposed email to Elward attorney and comments re same (.1). | PB | 0.20 | $800.00 | $160.00 |
| 08/02/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with counsel to Elwards re adversary proceeding and potential motion for relief from stay. | TR | 0.90 | $400.00 | $360.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review TCC notice of hearing (8/7) re discovery dispute and related emails from co-counsel. | PB | 0.20 | $800.00 | $160.00 |
| 08/02/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with J. Kim, T. Rupp re TCC notice of 8/7 hearing, meaning of same. | PB | 0.10 | $800.00 | $80.00 |
| 08/02/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): File protective order. | JK | 0.30 | $650.00 | $195.00 |
| 08/02/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Call with L. Parada regarding motion to compel. | JK | 0.10 | $650.00 | $65.00 |
| 08/02/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to K. Orsini regarding motion to compel. | JK | 0.10 | $650.00 | $65.00 |
| 08/05/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of dismissal filed in Elward adversary proceeding and correspondence with co-counsel and plaintiff's counsel re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/05/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of dismissal of Elward AP, emails from Elward counsel, T. Rupp and co-counsel re same. | PB | 0.10 | $800.00 | $80.00 |
| 08/05/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review discovery status conference response (.4); file same (.1). | JK | 0.50 | $650.00 | $325.00 |
| 08/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails to S. Gentel regarding status conference response. | JK | 0.10 | $650.00 | $65.00 |
| 08/05/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing notice of continued hearing on PERA preliminary injunction motion. | TR | 0.30 | $400.00 | $120.00 |
| 08/05/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer and P. Benvenutti re notice of continued hearing on PERA preliminary injunction motion. | TR | 0.40 | $400.00 | $160.00 |
| 08/05/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with chambers re notice of continued hearing on PERA preliminary injunction motion and unavailability for Aug. 28 hearing. | TR | 0.10 | $400.00 | $40.00 |
| 08/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to J. Minga regarding protective order. | JK | 0.10 | $650.00 | $65.00 |
| 08/06/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): File protective order. | JK | 0.10 | $650.00 | $65.00 |
| 08/06/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review notice closing Elward adversary proceeding and correspondence with Weil litigation group re same. | TR | 0.10 | $400.00 | $40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/07/2019 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Keller, D. Silveira re participation in Litigation Team call (.2); confer, emails with J. Kim re logistics for Karotkin attendance at telephonic discovery hearing/status conference (.1). | PB | 0.30 | $800.00 | $240.00 |
| 08/07/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with T. Tsekerides re rescheduling, participation in Litigation Team call. | PB | 0.10 | $800.00 | $80.00 |
| 08/07/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to court's clerk re Karotkin attendance at telephonic discovery hearing/status conference. | PB | 0.10 | $800.00 | $80.00 |
| 08/07/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and attention to filing appellees designation of record in Herndon appeal. | TR | 0.20 | $400.00 | $80.00 |
| 08/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Call with P. Benvenutti and T. Keller regarding update on status of outstanding litigation tasks (.3); call with T. Keller regarding Valero litigation status (.1); emails with P. Benvenutti regarding litigation team call follow-up action items (.2). | DS | 0.60 | $400.00 | $240.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation call with WGM and T. Keller. | DS | 0.50 | $400.00 | $200.00 |
| 08/08/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Calls with P. Benvenutti and D. Silveira (.3) and with D. Silveira (.1) regarding plenary litigation call. | TK | 0.40 | $800.00 | $320.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Attend Weil plenary litigation call. | TK | 0.50 | $800.00 | $400.00 |
| 08/08/2019 | A105 Communicate (in firm) B110 Case Administration: Conference call with T. Keller and D. Silveira re update on pending stay relief and other litigation matters in prep for Litigation Team call. | PB | 0.30 | $800.00 | $240.00 |
| 08/08/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review TCC Motion re jury trial rights and application to shorten time and correspondence with Weil litigation group re same. | TR | 0.20 | $400.00 | $80.00 |
| 08/09/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with E. Pino, counsel for plaintiffs, re Ghost Ship claims. | PB | 0.10 | $800.00 | $80.00 |
| 08/09/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Receive letter from BrownGreer re response to subpoena, and transmittal email to co-counsel re same (.1); review emails between K. Kramer and colleagues re proposed opposition to TCC request for OST re jury trial motion (.1). | PB | 0.20 | $800.00 | $160.00 |
| 08/09/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with K. Kramer and J. Kim re: preparation and filing of debtors opposition to TCC motion to shorten time re Jury Trial motion. | TR | 0.40 | $400.00 | $160.00 |
| 08/11/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review numerous emails re opposition to motion to shorten notice on TCC jury trial motion. | PB | 0.10 | $800.00 | $80.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with attorney E. Pino (Ghost Ship plaintiffs' steering committee) re process for non-litigated resolution. | PB | 0.20 | $800.00 | $160.00 |
| 08/12/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone discussions with L. Edelstein re call with E. Pino (Ghost Ship plaintiffs' steering committee) re process for non-litigated resolution (.3); voicemail to, email from T. Tsekerides re attendance at 8/13 and 8/14 hearings (.1). | PB | 0.40 | $800.00 | $320.00 |
| 08/13/2019 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing objection to TCC motion to compel. | TR | 0.20 | $400.00 | $80.00 |
| 08/14/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Hollis-Ross reporting on inquiry from E. Pino (counsel for Ghost Ship Fire plaintiffs). | PB | 0.40 | $800.00 | $320.00 |
| 08/15/2019 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with E. Seals re automatic bankruptcy extension of statute of limitations,, including brief research re same. | PB | 0.30 | $800.00 | $240.00 |
| 08/19/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review district court docket and correspondence with C. McGrath re: scheduling of briefs in Herndon appeal. | TR | 0.40 | $400.00 | $160.00 |
| 08/20/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Email from K. Kramer re all litigation deadlines. | PB | 0.10 | $800.00 | $80.00 |
| 08/20/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with chambers re resolution of TCC jury trial motion. | TR | 0.20 | $400.00 | $80.00 |
| 08/20/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review TCC Motion to compel production of business plans and related motion to shorten time and correspondence with Weil litigation group re same. | TR | 0.30 | $400.00 | $120.00 |
| 08/21/2019 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with co-counsel and chambers re: Debtors opposition to TCC motion to shorten time re motion to compel production of business plans. | TR | 0.20 | $400.00 | $80.00 |
| 08/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.50 | $400.00 | $200.00 |
| 08/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer re suggested language re settlement approval for possible AECOM settlement. | PB | 0.20 | $800.00 | $160.00 |
| 08/22/2019 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review numerous emails from K. Kramer and T. Rupp re scheduling issues re TCC motion to compel, and email to same re notice requirements. | PB | 0.20 | $800.00 | $160.00 |
| 08/22/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with K. Kramer re: notice period for motion to compel business plans. | TR | 0.40 | $400.00 | $160.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 08/22/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise objection to TCC motion to shorten time re motion to compel production of business plans. | TR | 0.50 | $400.00 | $200.00 |
| 08/27/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides re AECOM/JH Kelly mediation. | PB | 0.10 | $800.00 | $80.00 |
| 08/28/2019 | A105 Communicate (in firm) B410 General Bankruptcy Advice/ Opinions: Confer with P. Benvenutti and J. Kim re scheduling questions regarding TCC motion to compel business plans. | TR | 0.20 | $400.00 | $80.00 |
| 08/28/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review TCC stipulation on discovery. | JK | 0.40 | $650.00 | $260.00 |
| 08/28/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with S. Gentel and J. Choi regarding TCC stipulation. | JK | 0.40 | $650.00 | $260.00 |
| 08/29/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with WGM litigation group to discuss upcoming stay relief, adversary proceeding, and other issues. | TR | 0.60 | $400.00 | $240.00 |
| 08/29/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.60 | $400.00 | $240.00 |
| 08/29/2019 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research regarding enjoining contractor actions. | DS | 1.30 | $400.00 | $520.00 |
| 08/29/2019 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): File TCC stipulation regarding discovery. | JK | 0.10 | $650.00 | $65.00 |
| 08/29/2019 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with co-counsel re agenda, preparation for weekly call (.1); participate in weekly litigation team call (.6). | PB | 0.70 | $800.00 | $560.00 |
| 08/29/2019 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review, analyze email from K. Kramer re research regarding possible injunction to stay litigation against contractors. | PB | 0.20 | $800.00 | $160.00 |
| 08/29/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone, emails with D. Silveira and T. Rupp re research on possible third party injunction action (re contractors). | PB | 0.20 | $800.00 | $160.00 |
| 08/30/2019 | A102 Research B190 Other Contested Matters (excluding assumption/ rejection motions): Research regarding enjoining contractor actions. | DS | 2.30 | $400.00 | $920.00 |
| 08/30/2019 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Skim AECOM/J.H. Kelly mediation brief, e-correspondence with co-counsel re bankruptcy law comments re same (.3); review K. Kramer memo re research on 105 injunctions (Davey Tree) (.1). | PB | 0.40 | $800.00 | $320.00 |
| 08/30/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Call with P. Benvenutti regarding injunction research (.5); emails with T. Rupp regarding same (.1). | DS | 0.60 | $400.00 | $240.00 |
| 08/30/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, telephone with D. Silveira re research re 105 injunction authority and standards (Davey Tree). | PB | 0.50 | $800.00 | $400.00 |

| Date | Description | | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/2019 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with D. Silveira re research on preliminary injunctions. | TR | 0.10 | $400.00 | $40.00 |
| 08/31/2019 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research regarding enjoining contractor actions. | DS | 1.20 | $400.00 | $480.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|---|---|---|---|
| Peter Benvenutti | 5.9 | $800.00 | $4,720.00 |
| Tobias Keller | 0.9 | $800.00 | $720.00 |
| Jane Kim | 2.6 | $650.00 | $1,690.00 |
| Thomas Rupp | 6.4 | $400.00 | $2,560.00 |
| Dara Silveira | 7.6 | $400.00 | $3,040.00 |
| | | **Fees and Expenses Subtotal** | **$12,730.00** |
| | | **Fees and Expenses Total** | **$12,730.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kellerbenvenutti.com

Billing Statement No. 82019A
Date: 10/16/2019
Due Upon Receipt

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 08/30/2019 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review (a) local rules and procedures for taking and filing an appeal, (b) documents relevant to Bankruptcy Court Orders and memorandum authorizing Tubbs relief from stay, and (c) collected filings of parties joining in motion and likely appellees. | TK | 0.80 | $800.00 | $640.00 |
| 08/30/2019 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research finality of order granted relief from stay. | TK | 0.30 | $800.00 | $240.00 |
| 08/30/2019 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Herman, Cravath, regarding notice of appeal of order authorizing relief from stay in Tubbs litigation. | TK | 0.20 | $800.00 | $160.00 |
| 08/30/2019 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of appeal on Tubbs relief from stay orders. | TK | 0.40 | $800.00 | $320.00 |

| Time Keeper | Time | Rate | Fees and Expenses Total |
|-------------|------|------|-------------------------|
| Tobias Keller | 1.7 | $800.00 | $1,360.00 |
| | | **Fees and Expenses Subtotal** | **$1,360.00** |
| | | **Fees and Expenses Total** | **$1,360.00** |