**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Carens, Elizabeth Anne | 6.80 | 3,808.00 | 001 | 57081813 |
| | REVIEW AND REVISE 503(B)(9) OBJECTION (1.5); REVIEW AND REVIEW 503(B)(9) EXHIBIT (4.6); REVIEW AND REVISE NOTICE OF HEARING (.7). | | | | |
| 07/09/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 001 | 57216336 |
| | VENDOR CALLS RE: RECLAMATION / 503(B)(9) DEMANDS (.3). | | | | |
| 07/11/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 001 | 57082012 |
| | REVIEW 503(B)(9) CLAIMS INVOICES AND DISCUSS WITH VENDORS. | | | | |
| 07/12/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 001 | 57081959 |
| | REVIEW 503(B)(9) CLAIMS INVOICES AND DISCUSS WITH VENDORS. | | | | |
| 07/22/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 001 | 57082183 |
| | REVIEW AND CORRESPOND WITH PARTIES RE: 503(B)(9) STIPULATION. | | | | |
| 07/23/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 001 | 57082196 |
| | REVIEW 503(B)(9) CLAIMS INVOICES AND DISCUSS WITH VENDORS. | | | | |

**SUBTOTAL TASK 001 - Administrative Expense Claims:**    **13.90**    **$7,784.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/19 | Bostel, Kevin | 0.10 | 99.50 | 002 | 56852030 |
| | CONFER WITH J. LIOU RE: ASSET SALE ISSUES AND FOLLOW-UP WITH G. GUERRA RE: SAME (.1). | | | | |
| 07/02/19 | Bostel, Kevin | 0.70 | 696.50 | 002 | 56852359 |
| | REVIEW AND COMMENT ON ASSET SALE MATERIALS FOR POTENTIAL PROPERTY SALE (.4); MEET WITH L. FAIRMAN RE: SAME (.3). | | | | |
| 07/03/19 | Bostel, Kevin | 0.20 | 199.00 | 002 | 56851953 |
| | REVIEW UPDATED POWERPOINT FROM L. FAIRMAN ON POTENTIAL ASSET SALE (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 002 | 57082021 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 07/12/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 002 | 57081932 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE MOTION. | | | | |
| 07/16/19 | Bostel, Kevin | 0.30 | 298.50 | 002 | 56945583 |
| | CORRESPOND WITH E. ANDERSON RE: POTENTIAL ASSET SALES. | | | | |
| 07/25/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 002 | 57025216 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE DECLARATION. | | | | |
| 07/26/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 002 | 57025215 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE DECLARATION. | | | | |
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **6.00** | **$3,925.50** | | |
| 07/01/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 003 | 57258267 |
| | COMMUNICATIONS WITH CLIENT AND C. MCGRATH RE: STRATEGY FOR OPPOSITION TO CRONIN LIFT STAY (.9). | | | | |
| 07/01/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 003 | 57213492 |
| | CORRESPONDENCE REGARDING LIFT STAY MOTIONS AND REQUESTS (.8). | | | | |
| 07/01/19 | Minga, Jay | 0.30 | 285.00 | 003 | 57258268 |
| | COMMUNICATIONS WITH C. MCGRATH RE CRONIN MOTION FOR RELIEF FROM STAY (.3). | | | | |
| 07/01/19 | McGrath, Colin | 8.20 | 5,658.00 | 003 | 56842207 |
| | MEET WITH J. MISHKIN RE: OPPOSITION TO CRONIN MOTION (.2); JOIN CALL WITH E. SEALS AND D. GUEVARA RE: SAME (.2); RESEARCH ON CRONIN CLAIMS AGAINST PG&E (.3); CONDUCT RESEARCH ON THE AUTOMATIC STAY IN NINTH CIRCUIT (2.8); REVISE DRAFT OF RESPONSE IN OPPOSITION TO CRONIN MOTION (4.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Liou, Jessica | 0.30 | 322.50 | 003 | 56858364 |
| | REVIEW LIFT STAY MOTION FILED BY THE TCC (.2), AND EMAIL WITH CRAVATH AND WEIL RE SAME (.1). | | | | |
| 07/02/19 | Tran, Hong-An Nguyen | 2.20 | 2,189.00 | 003 | 57213943 |
| | COMMUNICATION REGARDING RESEARCH OF TIMING OF CLAIMS (.5); REVIEW CLARK MOTION FOR RELIEF FROM STAY (.5) CORRESPONDENCE REGARDING LIFT STAY MOTIONS AND REQUESTS (1.2). | | | | |
| 07/02/19 | Kramer, Kevin | 0.20 | 199.00 | 003 | 57214022 |
| | EMAILS RE AUTOMATIC STAY RESEARCH (.1); EMAILS RE CLARKE LIFT STAY MOTION (.1). | | | | |
| 07/02/19 | Bostel, Kevin | 0.60 | 597.00 | 003 | 57221399 |
| | REVIEW LIFT STAY FILED BY TCC. | | | | |
| 07/02/19 | Evans, Steven | 0.20 | 112.00 | 003 | 56826112 |
| | REVIEW TCC MOTION TO LIFT STAY (.2). | | | | |
| 07/02/19 | McGrath, Colin | 5.20 | 3,588.00 | 003 | 56842205 |
| | REVIEW AND REVISE RESPONSE IN OPPOSITION TO CRONIN MOTION AND SEND DRAFT TO J. MISHKIN (.6); REVIEW RESEARCH REGARDING CRONIN CASES AGAINST PG&E (.8); REVIEW CASES IDENTIFIED BY LIBRARY (1.8); CORRESPOND WITH J. MISHKIN AND A. TRAN RE: PROCEDURAL LANGUAGE FOR RESPONSE IN OPPOSITION TO CRONIN MOTION (.5); DRAFT INSERT FOR RESPONSE IN OPPOSITION TO CRONIN MOTION RE: CRONIN'S PRIOR LITIGATION AGAINST PG&E (1.5). | | | | |
| 07/03/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 003 | 56846998 |
| | REVIEW TCC MOTION TO MODIFY THE AUTOMATIC STAY RE: TUBBS CLAIMS (.7); CALL B. BENNETT AND K. ORSINI RE: TCC MOTION TO MODIFY THE AUTOMATIC STAY RE: TUBBS CLAIMS (.4). | | | | |
| 07/03/19 | Tsekerides, Theodore E. | 2.40 | 2,760.00 | 003 | 56835104 |
| | REVIEW TCC LIFT STAY MOTION AND SUPPORTING MATERIALS (1.8); ANALYZE ISSUES RE: RESPONSE TO LIFT STAY (0.6). | | | | |
| 07/03/19 | Singh, David R. | 0.20 | 225.00 | 003 | 56855531 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH FROM M. AFFRICK RE AUTOMATIC STAY. | | | | |
| 07/03/19 | Singh, David R. | 0.50 | 562.50 | 003 | 57214123 |
| | REVIEW SUBROGATION GROUP LIFT STAY MOTION (.5). | | | | |
| 07/03/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 56858552 |
| | REVIEW FILED PLEADINGS FROM TCC AND SUBROGATION COUNSEL RE MOTION TO LIFT STAY. | | | | |
| 07/03/19 | Tran, Hong-An Nguyen | 3.20 | 3,184.00 | 003 | 56855138 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS (2.1); REVIEW RESEARCH REGARDING TIMING OF CLAIMS (.3); CORRESPONDENCE REGARDING SAME (.2); REVIEW TCC'S MOTION FOR RELIEF FROM STAY OF 2017 TUBBS LITIGATION (.6). | | | | |
| 07/03/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 57214445 |
| | EMAILS, DISCUSSIONS RE AUTOMATIC STAY RESEARCH (.3). | | | | |
| 07/04/19 | Karotkin, Stephen | 0.40 | 640.00 | 003 | 56846085 |
| | REVIEW SEVERAL EMAILS RE: MOTIONS TO MODIFY STAY RE: TUBBS LIABILITY. | | | | |
| 07/04/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 003 | 56836469 |
| | CONFERENCE CALL WITH K. ORSINI RE: LIFT STAY MOTIONS (0.2); ANALYZE ARGUMENTS AND STRATEGIES ON TCC LIFT STAY (0.5). | | | | |
| 07/04/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 003 | 57148696 |
| | REVIEW MOTION TO LIFT STAY FROM AD HOC SUBRO (0.9); ANALYZE ISSUES RE: RESPONSE TO SUBRO PAPERS (0.3). | | | | |
| 07/04/19 | Singh, David R. | 0.30 | 337.50 | 003 | 56855106 |
| | REVIEW CORRESPONDENCE RE TUBBS LITIGATION. | | | | |
| 07/04/19 | Liou, Jessica | 0.30 | 322.50 | 003 | 56858543 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAIL FROM C. FOSTER (PG&E) RE MOTIONS TO LIFT STAY FILED BY THE SUBROGATION PLAINTIFFS AND TCC (.2); REVIEW AND RESPOND TO WEIL EMAILS RE SAME FROM T. TSEKERIDES (.1). | | | | |
| 07/04/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 57148701 |
| | DRAFT AND REVISE OPPOSITION TO CRONIN MOTION TO LIFT STAY (1). | | | | |
| 07/04/19 | Bostel, Kevin | 1.10 | 1,094.50 | 003 | 56851958 |
| | REVIEW MOTION TO LIFT STAY FROM SUBROGATION CLAIMANTS AND CORRESPONDENCE WITH CRAVATH AND WEIL TEAM RE: SAME. | | | | |
| 07/05/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 003 | 56845932 |
| | CONFERENCE CALL WITH WG&M TEAM RE: RESPONSE TO MOTIONS TO MODIFY STAY AND D&O INSURANCE MOTION. | | | | |
| 07/05/19 | Tsekerides, Theodore E. | 2.10 | 2,415.00 | 003 | 56836672 |
| | ANALYZE ISSUES RE: APPLICATION OF STAY TO EMPLOYMENT CASES AND REVIEW RESEARCH RE: SAME (1.2); CALL TO DISCUSS TCC AND SUBRO MOTIONS TO LIFT STAY AND STRATEGIES RE: SAME (0.9). | | | | |
| 07/05/19 | Green, Austin Joseph | 3.70 | 2,072.00 | 003 | 56836887 |
| | CALL TO DISCUSS TCC LIFT STAY MOTION AND EXCLUSIVITY DISCOVERY (0.9); REVIEW TCC AND SUBROS' RFS MOTIONS AND CASES CITED THEREIN (2.8). | | | | |
| 07/05/19 | Africk, Max M. | 4.80 | 4,200.00 | 003 | 56852435 |
| | PARTICIPATE ON WEIL TCC LIFT STAY CALL (.7); DRAFT MEMORANDUM FOR T. TSEKERIDES RE: APPLICATION OF THE AUTOMATIC STAY (3.8); EMAIL T. TSERKERIDES RE: APPLICATION OF THE AUTOMATIC STAY (.3). | | | | |
| 07/05/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 003 | 56843123 |
| | EMAILS TO S SCHIRLE REGARDING SUBROGATION CLAIMANTS MOTION. | | | | |
| 07/06/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 003 | 56846853 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM CALL TO DISCUSS STRATEGY ON RESPONSE TO TCC AND AD HOC SUBRO LIFT STAY. | | | | |
| 07/06/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 003 | 57149388 |
| | CONFERENCE CALL REGARDING TCC SUBROS LIFT STAY MOTIONS. | | | | |
| 07/06/19 | Kramer, Kevin | 0.30 | 298.50 | 003 | 56847933 |
| | EMAILS RE TCC LIFT STAY RESPONSE. | | | | |
| 07/06/19 | Green, Austin Joseph | 2.40 | 1,344.00 | 003 | 56836909 |
| | REVIEW TCC/SUBROS' RFS MOTIONS (1.8); CALL TO DISCUSS OPPOSITIONS TO LIFT STAYS AND RESEARCH ON D&O DECLARANT (0.6). | | | | |
| 07/06/19 | Shaddy, Aaron | 1.20 | 828.00 | 003 | 56852669 |
| | REVIEW AND ANALYZE TCC LIFT STAY MOTION (0.7); CALL WITH T. TSEKERIDES, A. TRAN, S. MCNULTY, A.J. GREEN ON TCC AND SUBRO LIFT STAYS (0.5). | | | | |
| 07/06/19 | McNulty, Shawn C. | 1.30 | 897.00 | 003 | 56855500 |
| | CALL FOR TCC / LIFT STAY MOTION (.4); REVIEW LIFT STAY MOTION (.9). | | | | |
| 07/06/19 | Africk, Max M. | 2.60 | 2,275.00 | 003 | 56852438 |
| | REVIEW COMPLAINTS AND DRAFT MEMORANDUM TO T. TSEKERIDES RE: APPLICATION OF THE AUTOMATIC STAY. | | | | |
| 07/08/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 003 | 56879895 |
| | CONFERENCE CALL WITH M. AFRICK RE: STAY ISSUES ON ALONZO AND RAMIREZ (0.3); EMAIL WITH CLIENT RE: STAY ISSUES (0.2); REVIEW CASES RE: SAME (0.4); REVIEW COMPLAINTS (0.3); ANALYZE ISSUES RE: TCC LIFT STAY MOTION AND STRATEGIES FOR OPPOSITION (0.7). | | | | |
| 07/08/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 003 | 57149435 |
| | CONFERENCE CALL WITH LATHAM RE: EXTENSION OF STAY ISSUES ON PERA CLAIMS (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Goren, Matthew | 0.40 | 430.00 | 003 | 56863483 |
| | EMAILS WITH S. KAROTKIN AND T. TSEKERIDES RE: LIFT STAY WORK STREAMS (0.2) AND CALLS AND EMAILS WITH T. KELLER RE: SAME (0.2). | | | | |
| 07/08/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 56901133 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS AND REQUESTS (1.3). | | | | |
| 07/08/19 | Kramer, Kevin | 1.00 | 995.00 | 003 | 57150001 |
| | EMAILS AND DISCUSSIONS RE LIFT STAY STAFFING (.3); EMAILS RE CLARKE LIFT STAY (.1); EMAILS RE TCC/SUBROGATION HOLDER TUBBS FIRE LIFT STAYS (.2); EMAILS RE NOTICES OF STAY (.4). | | | | |
| 07/08/19 | Green, Austin Joseph | 0.50 | 280.00 | 003 | 56869420 |
| | CONDUCT RESEARCH RE: OPPOSITION TO TCC'S MOTION TO LIFT THE STAY. | | | | |
| 07/08/19 | Shaddy, Aaron | 0.30 | 207.00 | 003 | 57150618 |
| | ANALYZE TCC LIFT STAY BRIEFING. | | | | |
| 07/09/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 003 | 56871672 |
| | CONFERENCE CALL WITH A. SHADY RE: OBJECTION TO LIFT STAY (0.3); REVIEW DRAFT ESTIMATION BRIEF AND ANALYZE ISSUES RE: OPPOSITION TO LIFT STAY MOTIONS (0.8); ANALYZE ISSUES RE: ARGUMENTS AGAINST TCC/SUBRO LIFT STAYS (0.7); EMAIL TO ORSINI AND KAROTKIN RE: ESTIMATION AND LIFT STAY (0.1). | | | | |
| 07/09/19 | Tran, Hong-An Nguyen | 3.00 | 2,985.00 | 003 | 57150627 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS AND REQUESTS (2.1); REVIEW AND REVISE OPPOSITION TO CRONIN'S MOTION FOR RELIEF FROM STAY (.9). | | | | |
| 07/09/19 | Green, Austin Joseph | 3.80 | 2,128.00 | 003 | 56869539 |
| | REVIEW DOCUMENTS AND CASE LAW IN CONNECTION WITH DEBTORS' OPPOSITION TO THE TCC'S MOTION TO LIFT THE STAY. | | | | |
| 07/09/19 | Shaddy, Aaron | 0.30 | 207.00 | 003 | 57151157 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. TSEKERIDES ON TCC LIFT STAY. | | | | |
| 07/09/19 | McGrath, Colin | 8.30 | 5,727.00 | 003 | 56901002 |
| | REVISE DRAFT OF OPPOSITION TO CRONIN MOTION FOR STAY RELIEF (3.5). SEND DRAFT TO A. TRAN FOR REVIEW, REVIEW COMMENTS FROM A. TRAN AND INPUT FURTHER REVISIONS (1.3). CONDUCT RESEARCH IN SUPPORT OF CRONIN OBJECTION (2.5). REVIEW MOTION IN SUPPORT OF DAN CLARKE / SF HERRING ASSOCIATION MOTION FOR RELIEF FROM STAY (1.0). | | | | |
| 07/10/19 | Karotkin, Stephen | 0.60 | 960.00 | 003 | 56876273 |
| | CALL K. ORSINI AND B. BENNETT RE: MOTIONS TO MODIFY STAY RE: TUBBS FIRE. | | | | |
| 07/10/19 | Slack, Richard W. | 0.10 | 127.50 | 003 | 57151750 |
| | REVIEW HERNDON OPINION RE: STAY ISSUES. | | | | |
| 07/10/19 | Tran, Hong-An Nguyen | 1.60 | 1,592.00 | 003 | 56901240 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING LIFT STAY MOTIONS AND REQUESTS. | | | | |
| 07/10/19 | Africk, Max M. | 0.50 | 437.50 | 003 | 57213936 |
| | EMAILS WITH A.J. GREEN RE: NOTICES OF STAY FOR RAMIREZ AND VALDEZ (.2); REVISE NOTICES OF STAY FOR RAMIREZ AND VALDEZ (.2); EMAIL T. TSEKERIDES RE: NOTICES OF STAY FOR RAMIREZ AND VALDEZ (.1). | | | | |
| 07/10/19 | McGrath, Colin | 3.50 | 2,415.00 | 003 | 56901081 |
| | JOIN CALL WITH P. BENVENUTTI, A. TRAN, S. MROZ, J. MINK. S. NICHOLS REGARDING CLARKE MOTION FOR RELIEF FROM STAY (1.3).  JOIN CALL WITH A. TRAN AND M. KOCH (MILBANK) RE: LIFT STAY STRATEGY (.3). CONDUCT RESEARCH IN SUPPORT OF OPPOSITION TO CRONIN MOTION FOR RELIEF FROM STAY (1.9). | | | | |
| 07/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 003 | 56876240 |
| | CALL C. DUMAS RE: STAY MOTION AND EXCLUSIVITY TERMINATION MOTION (.3). | | | | |
| 07/11/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 003 | 57153489 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH A. SHADDY AND A.J. GREEN RE: STRATEGIES ON LIFT STAY (0.6); ANALYZE STRATEGIES AND APPROACHES ON ESTIMATION AND LIFT STAY OPPOSITION (0.6); REVIEW UPDATED RESEARCH RE: STAY APPLICATION TO CERTAIN CLAIMS (0.4); REVIEW DRAFT NOTICES OF FILING AND REVISE SAME (0.3). | | | | |
| 07/11/19 | Singh, David R. | 0.10 | 112.50 | 003 | 56902280 |
| | REVIEW CORRESPONDENCE RE JOINDER IN MOTIONS FOR RELIEF FROM STAY TO PERMIT TRIAL RE 2017 TUBBS CLAIMS. | | | | |
| 07/11/19 | Tran, Hong-An Nguyen | 7.00 | 6,965.00 | 003 | 57153550 |
| | PREPARE INSERT FOR OPPOSITION TO MOTION TO LIFT STAY REGARDING TUBBS FIRE (2.3); CONDUCT RESEARCH REGARDING SAME (3.2); CORRESPONDENCE AND COMMUNICATION REGARDING SAME (1.5). | | | | |
| 07/11/19 | Green, Austin Joseph | 8.80 | 4,928.00 | 003 | 56879424 |
| | REVIEW MOTION PAPERS AND CASELAW AND BEGIN DRAFT IN CONNECTION WITH DEBTORS' OPPOSITION TO THE TCC/SUBRO GROUP'S MOTION FOR RFS. | | | | |
| 07/11/19 | Shaddy, Aaron | 0.60 | 414.00 | 003 | 57167068 |
| | CALL WITH A.J. GREEN ON TCC LIFT STAY. | | | | |
| 07/11/19 | McGrath, Colin | 2.80 | 1,932.00 | 003 | 56901198 |
| | REVISE DRAFT OF OPPOSITION TO CRONIN MOTION FOR RELIEF FROM STAY AND SEND DRAFT TO T. TSEKERIDES FOR REVIEW (2.4). REVIEW EMAILS FROM P. BENVENUTTI RE: OPPOSITION TO CLARKE MOTION FOR RELIEF FROM STAY (.4). | | | | |
| 07/12/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 003 | 56891465 |
| | CONFERENCE CALL WITH CRAVATH AND MILBANK REGARDING TCC MOTION TO MODIFY STAY REGARDING TUBBS FIRE (.7). | | | | |
| 07/12/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 003 | 56879569 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH A. SHADDY RE: LIFT STAY OPPOSITION BRIEF (0.5); ANALYZE ISSUES RE: ARGUMENTS AGAINST LIFT STAY (0.4); CONFERENCE CALLS AND EMAIL WITH CRAVATH RE: LIFT STAY OPPOSITION (0.3); REVIEW STATE COURT ORDERS RE: PREFERENCE AND ANALYZE IMPACT ON LIFT STAY OPPOSITION (0.4); REVIEW CASES FOR SAME (1.0). | | | | |
| 07/12/19 | Liou, Jessica | 0.70 | 752.50 | 003 | 56903432 |
| | CALL WITH MILBANK RE LIFT STAY MOTIONS AND STRATEGY. | | | | |
| 07/12/19 | Goren, Matthew | 0.80 | 860.00 | 003 | 56888050 |
| | CALL WITH UCC ADVISORS RE: OPPOSITION TO TCC MOTION TO LIFT STAY. | | | | |
| 07/12/19 | Tran, Hong-An Nguyen | 5.10 | 5,074.50 | 003 | 56901115 |
| | DRAFT INSERT TO OPPOSITION TO MOTION TO LIFT STAY REGARDING TUBBS FIRE (2.5); LEGAL RESEARCH REGARDING SAME (2.2); CORRESPONDENCE REGARDING LIFT STAY MOTIONS AND REQUESTS (.4);. | | | | |
| 07/12/19 | Green, Austin Joseph | 11.40 | 6,384.00 | 003 | 56880363 |
| | DRAFT AND REVIEW CASELAW AND MOTION PAPERS IN CONNECTION WITH DEBTORS' OPPOSITION TO THE TCC/SUBRO GROUP'S MOTION FOR RFS. | | | | |
| 07/12/19 | Shaddy, Aaron | 10.20 | 7,038.00 | 003 | 57167491 |
| | DRAFT OPPOSITION BRIEF TO RFS/SUBRO LIFT STAY. | | | | |
| 07/12/19 | Evans, Steven | 0.10 | 56.00 | 003 | 56889274 |
| | REVIEW EMAIL CORRESPONDENCE ON TCC/SUB MOTION TO LIFT STAY. | | | | |
| 07/12/19 | Africk, Max M. | 6.60 | 5,775.00 | 003 | 56897506 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FILINGS RE: MOTION FOR LIFT STAY TO ALLOW JURY TRIALS TO AID IN ESTIMATION (2.3); DISCUSSION WITH AARON SHADDY RE: OPPOSITION TO MOTION FOR LIFT STAY TO ALLOW JURY TRIALS TO AID IN ESTIMATION (.4); REVIEW CASE LAW RE: ESTIMATION (1.1); CASE EMAILS RE: REMINGTON (.5); PREPARE FOR CALL WITH CLIENT RE: REMINGTON (.3); CALL WITH CLIENT RE: REMINGTON (.3); DRAFT EMAIL SUMMARIZING CALL WITH CLIENT RE: REMINGTON (.2); EMAILS WITH AARON SHADDY RE: OPPOSITION TO MOTION FOR LIFT STAY TO ALLOW JURY TRIALS TO AID IN ESTIMATION (.2); DRAFT INSERT FOR A. SHADDY RE: OPPOSITION TO MOTION FOR LIFT STAY TO ALLOW JURY TRIALS TO AID IN ESTIMATION (1.3). | | | | |
| 07/12/19 | McGrath, Colin | 4.90 | 3,381.00 | 003 | 56901233 |
| | REVIEW TCC AND SUBROGATION CREDITOR MOTIONS TO LIFT AUTOMATIC STAY FOR TUBBS LITIGATION (1.9). REVIEW CASES CITED IN MOTIONS (1.8). DRAFT EMAIL TO A. SHADDY, A. TRAN, M. AFRICK, A.J. GREEN ANALYZING CASES (.6). DISCUSS CASES CITED IN MOTIONS WITH A. SHADDY (.4). SEND FOLLOW-UP EMAIL TO A. SHADDY (.2). | | | | |
| 07/13/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 003 | 56882055 |
| | ANALYZE ARGUMENTS AGAINST LIFT STAY (0.7); REVIEW AD HOC SUBRO AND TCC MOTIONS AND AMENDED PLEADINGS (1.2). | | | | |
| 07/13/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 003 | 56901107 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING OPPOSITION TO MOTION TO LIFT STAY REGARDING TUBBS FIRE (.5). | | | | |
| 07/13/19 | Green, Austin Joseph | 1.60 | 896.00 | 003 | 56880359 |
| | DRAFT AND REVISE OPPOSITION TO TCC/SUBROS MOTION FOR RFS. | | | | |
| 07/13/19 | Africk, Max M. | 3.70 | 3,237.50 | 003 | 56897895 |
| | DRAFT INSERT FOR A. SHADDY RE: OPPOSITION TO MOTION FOR LIFT STAY TO ALLOW JURY TRIALS TO AID IN ESTIMATION. | | | | |
| 07/14/19 | Tsekerides, Theodore E. | 2.70 | 3,105.00 | 003 | 56924999 |
| | CONFERENCE WITH K. ORSINI RE: LIFT STAY OPPOSITION (0.1); REVIEW, ANALYZE AND REVISE DRAFT OPPOSITION TO LIFT STAY (2.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 003 | 56949766 |
| | CORRESPONDENCE REGARDING OPPOSITION TO MOTIONS TO LIFT STAY RE TUBBS MOTION. | | | | |
| 07/14/19 | Minga, Jay | 7.20 | 6,840.00 | 003 | 57214135 |
| | DRAFT TCC/SUBRO RELIEF FROM STAY MOTION (6.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.4). | | | | |
| 07/15/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 003 | 56925871 |
| | EMAIL AND CALLS WITH A. SHADDY RE: LIFT STAY OPPOSITION (0.4); REVIEW REVISED LIFT STAY OPPOSITION AND COMMENTS ON SAME (1.3). | | | | |
| 07/15/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 56949752 |
| | EMAILS AND CALLS WITH TEAM RE: MOTIONS FOR RELIEF FROM STAY. | | | | |
| 07/15/19 | Minga, Jay | 0.60 | 570.00 | 003 | 57172029 |
| | CONDUCT RESEARCH AND REVISE OBJECTION TO TCC MOTION FOR RELIEF FROM STAY FOR TUBBS JURY TRIAL. | | | | |
| 07/16/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 003 | 56934738 |
| | REVIEW AND REVISE REPLY TO MOTIONS TO LIFT STAY RE: TUBBS ACTIONS. | | | | |
| 07/16/19 | Tsekerides, Theodore E. | 3.10 | 3,565.00 | 003 | 56927945 |
| | REVIEW AND COMMENT ON BRIEF OPPOSING LIFT STAY ON TUBBS (1.5); REVIEW SUBRO PAPERS AND CASES (0.8); ANALYZE ISSUES RE: JURY TRIAL AND ESTIMATION (0.8). | | | | |
| 07/16/19 | Singh, David R. | 0.20 | 225.00 | 003 | 57172157 |
| | REVIEW CORRESPONDENCE RE OBJECTIONS TO TCC AND SUBROGRATION MOTIONS FOR RELIEF FROM STAY. | | | | |
| 07/16/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 003 | 57172114 |
| | EMAILS AND CALLS WITH TEAM RE: MOTIONS FOR RELIEF FROM STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Kramer, Kevin | 0.10 | 99.50 | 003 | 57172168 |
| | EMAILS RE LIFT STAY STAFFING. | | | | |
| 07/16/19 | Green, Austin Joseph | 6.40 | 3,584.00 | 003 | 56908200 |
| | DRAFT SECTIONS OF OPPOSITION TO TCC/SUBRO GROUP'S RFS MOTION RE CURTIS FACTORS AND ABSTENTION, INCLUDING RESEARCH RE: SAME. | | | | |
| 07/17/19 | Tsekerides, Theodore E. | 3.10 | 3,565.00 | 003 | 56925443 |
| | REVIEW AND REVISE BRIEF OPPOSING TCC/SUBRO LIFT STAY (2.0); REVIEW AND REVISE DRAFT RE: CRONIN LIFT STAY (0.3); CONFERENCE CALLS AND EMAIL WITH A. SHADDY RE: OPPOSITION BRIEF (0.2); REVIEW COMMENTS ON CRONIN LIFT STAY OPPOSITION AND EMAIL WITH TEAM RE: SAME (0.2); REVIEW CRONIN SUPPORTING MATERIALS ON LIFT STAY (0.4). | | | | |
| 07/17/19 | Liou, Jessica | 0.50 | 537.50 | 003 | 57172243 |
| | REVIEW MULTIPLE FILINGS RELATING TO MOTION TO TERMINATE AND OBJECTION TO LIFT STAY (.5). | | | | |
| 07/17/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 56933346 |
| | REVIEW T. TSEKERIDES COMMENTS TO CRONIN LIFT STAY MOTION (.2). | | | | |
| 07/17/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 003 | 56949676 |
| | EMAILS AND CALLS WITH TEAM RE: MOTIONS FOR RELIEF FROM STAY (.7). | | | | |
| 07/17/19 | Evans, Steven | 0.20 | 112.00 | 003 | 57214879 |
| | REVIEW EMAIL CORRESPONDENCE RELATED TO DEBTORS' OBJECTION TO TCC/SUBRO'S MOTION TO LIFT STAY. | | | | |
| 07/17/19 | McGrath, Colin | 0.90 | 621.00 | 003 | 56925369 |
| | INCORPORATE EDITS FROM T. TSEKERIDES ON RESPONSE IN OPPOSITION TO CRONIN MOTION AND CIRCULATE DRAFT TO M. GOREN FOR COMMENT. | | | | |
| 07/18/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 003 | 56935197 |
| | REVIEW AND REVISE OBJECTION TO MOTIONS TO LIFT STAY RE: TUBBS TRIAL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Tsekerides, Theodore E. | 2.30 | 2,645.00 | 003 | 56925156 |
| | REVIEW CRAVATH REVISED VERSION OF OPPOSITION TO LIFT STAY AND EMAIL WITH CRAVATH RE: SAME (1.3); EMAIL WITH A. SHADDY RE: REVISIONS TO OPPOSITION TO LIFT STAY ON TUBBS (0.3); ANALYZE ISSUES RE: FURTHER REVISIONS TO OPPOSITION BRIEF AND ISSUES RE: SUPPORTING MATERIALS (0.7). | | | | |
| 07/18/19 | Tran, Hong-An Nguyen | 1.30 | 1,293.50 | 003 | 57172254 |
| | EMAILS AND CALLS WITH TEAM RE: MOTIONS FOR RELIEF FROM STAY (1.3). | | | | |
| 07/18/19 | Shaddy, Aaron | 11.20 | 7,728.00 | 003 | 57172259 |
| | TURN CRAVATH AND WEIL TEAM EDITS TO TCC SUBRO RFS AND ADDITIONAL RESEARCH AND DRAFT (7.2); CALL WITH J. LODUCA ON SAME (0.1); CALL WITH S. MCNULTY ON PERA BRIEFING (0.2); FINALIZING BRIEF (3.7). | | | | |
| 07/18/19 | Evans, Steven | 2.00 | 1,120.00 | 003 | 57172263 |
| | DRAFT ORSINI DECLARATION IN SUPPORT OF DEBTORS' OBJECTION TO TCC/SUBRO'S MOTION TO LIFT STAY (1.5); REVIEW DRAFT OF DEBTORS' OBJECTION TO TCC/SUBRO'S MOTION TO LIFT STAY (.5). | | | | |
| 07/19/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 003 | 56925131 |
| | REVIEW FURTHER COMMENTS ON OPPOSITION TO TCC AND SUBRO LIFT STAYS. | | | | |
| 07/19/19 | Liou, Jessica | 0.70 | 752.50 | 003 | 56947292 |
| | EMAILS WITH S. SCHIRLE AND A. SHADDY RE TUBBS LIFT STAY OBJECTION (.2); REVIEW AND RESPOND TO EMAILS RE BROWN GREER DATABASE, AND FROM K. ORSINI AND T. TSEKERIDES RE MOTION TO ADJOURN TUBBS LIFT STAY (.5). | | | | |
| 07/19/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 56933345 |
| | OVERSEE FINALIZATION OF CRONIN LIFT STAY OPPOSITION BRIEF. | | | | |
| 07/19/19 | Tran, Hong-An Nguyen | 0.60 | 597.00 | 003 | 57172340 |
| | EMAILS AND CALLS WITH TEAM RE: MOTIONS FOR RELIEF FROM STAY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Evans, Steven | 4.50 | 2,520.00 | 003 | 57172357 |
| | PREPARE DEBTORS' OBJECTION TO TCC/SUBRO'S MOTION TO LIFT STAY FOR FILING. | | | | |
| 07/19/19 | McGrath, Colin | 0.20 | 138.00 | 003 | 56925417 |
| | FINALIZE RESPONSE IN OPPOSITION TO CRONIN MOTION AND SEND TO P. BENVENUTTI FOR FILING. | | | | |
| 07/21/19 | Shaddy, Aaron | 0.80 | 552.00 | 003 | 56985941 |
| | REVISE SUMMARY OF TCC SUBRO LIFT STAY MOTIONS FOR CLIENT. | | | | |
| 07/22/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 003 | 56949714 |
| | EMAILS AND CALLS WITH TEAM RE: MOTIONS FOR RELIEF FROM STAY. | | | | |
| 07/22/19 | McGrath, Colin | 0.30 | 207.00 | 003 | 56971234 |
| | REVIEW EMAILS RELATED TO SUN MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 07/23/19 | McGrath, Colin | 2.70 | 1,863.00 | 003 | 56971112 |
| | REVIEW SUN MOTION FOR AUTOMATIC STAY RELIEF AND DECLARATION IN SUPPORT (1.4). CALL WITH P. BENVENUTTI, T. KELLER, C. ALEGRIA, AND M. LEE RE: SUN MOTION TO LIFT STAY AND SEND EMAIL TO J. MISHKIN FOLLOWING UP ON CALL (1.3). | | | | |
| 07/24/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 003 | 57176399 |
| | ANALYZE ISSUES RE: REPLY ON MOTION TO EXTEND STAY. | | | | |
| 07/27/19 | Tsekerides, Theodore E. | 3.90 | 4,485.00 | 003 | 56965266 |
| | REVIEW AND REVISE REPLY ON MOTION TO EXTEND STAY IN PERA LITIGATION (3.1); REVIEW CASES CITED IN BRIEFING (0.6); EMAIL WITH TEAM RE: REVISIONS (0.2). | | | | |
| 07/29/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 57216540 |
| | DISCUSS ELWARD LIFT STAY CASES WITH C. MCGRATH (.2); CALL WITH M. KOCH ON BEHALF OF UCC RE: LIFT STAY MOTION STRATEGIES (.2). | | | | |
| 07/29/19 | Kramer, Kevin | 0.70 | 696.50 | 003 | 57216541 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS, CORRESPONDENCE RE STATUS OF PRIOR MATTERS SUBJECT TO SECTION 105 MOTION TO EXTEND STAY (.7). | | | | |
| 07/29/19 | McGrath, Colin | 2.60 | 1,794.00 | 003 | 57016019 |
| | JOIN CALL WITH T. RUPP, P. BENVENUTTI, J. MISHKIN, AND C. ALEGRIA RE: SUN LIFT STAY MOTION (.5). JOIN CALL WITH M. KOCH (MILBANK), J. MISHKIN, P. BENVENUTTI, AND T. KELLER RE: UPDATE ON SUN LIFT STAY MOTION (.2). REVIEW MEMO FROM ELWARD COUNSEL RE: JUSTIFICATION FOR RELIEF FROM AUTOMATIC STAY, REVIEW CASES CITED IN MEMO, AND SEND EMAIL TO J. MISHKIN, P. BENVENUTTI AND T. RUPP ANALYZING CASES AND RELEVANCE TO ELWARD ACTION (1.9). | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **224.60** | **$192,036.00** | | |
| 07/01/19 | Slack, Richard W. | 1.70 | 2,167.50 | 004 | 56849979 |
| | EXCHANGE NUMEROUS EMAILS WITH OBJECTORS, J. MINGA RE: PROTECTIVE ORDER ISSUES (1.3); CALL WITH J. MINGA (2X) RE: PROTECTIVE ORDER ISSUES (.4). | | | | |
| 07/01/19 | Singh, David R. | 0.10 | 112.50 | 004 | 56855670 |
| | CORRESPOND WITH A. TRAN RE HERNDON MEET AND CONFER. | | | | |
| 07/01/19 | Liou, Jessica | 0.30 | 322.50 | 004 | 56858370 |
| | CONFER WITH R. SLACK RE PROTECTIVE ORDER. | | | | |
| 07/01/19 | Mishkin, Jessie B. | 1.10 | 1,155.00 | 004 | 56833640 |
| | PLAN AND PREPARE RE: GENERAL LITIGATION TASK STRATEGY WITH K. KRAMER (.1); REVIEW MATERIALS FOR AD HOC GROUP DRAFT DISCOVERY REQUESTS (1). | | | | |
| 07/01/19 | Tran, Hong-An Nguyen | 0.40 | 398.00 | 004 | 56855225 |
| | CORRESPONDENCE REGARDING HERNDON SCHEDULING CONFERENCE (.4). | | | | |
| 07/01/19 | Kramer, Kevin | 0.30 | 298.50 | 004 | 56825318 |
| | EMAILS RE REMINGTON (.2); EMAILS RE HERNDON PROCEEDING (.1). | | | | |
| 07/01/19 | Minga, Jay | 2.60 | 2,470.00 | 004 | 56852666 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, GOVERNMENT ENTITIES, PPA COUNTERPARTIES, CCAS AND AD HOC GROUP OF SUBROGATION CLAIMHOLDERS RE PROTECTIVE ORDER REVISIONS AND NEGOTIATION (2.3); REVISE PROTECTIVE ORDER (.2); COMMUNICATIONS WITH KELLER BENVENUTTI TEAM RE PENDING PROTECTIVE ORDER MOTION (.1). | | | | |
| 07/01/19 | Africk, Max M. | 0.40 | 350.00 | 004 | 56852309 |
| | EMAILS TO ELLIOT AND TEAM RE: REMINGTON. | | | | |
| 07/02/19 | Slack, Richard W. | 1.50 | 1,912.50 | 004 | 56849687 |
| | EXCHANGE NUMEROUS EMAILS RE: PROTECTIVE ORDER WITH J. LIOU, J. MINGA (.9); EXCHANGE EMAILS WITH GHETALDI RE: PROTECTIVE ORDER (.2); REVIEW EMAIL FROM KIDDER RE: AGENDA FOR PROTECTIVE ORDER CALL (.1); TELEPHONE CONFERENCE WITH J. LIOU, J. MINGA RE: PROTECTIVE ORDER (.3). | | | | |
| 07/02/19 | Liou, Jessica | 0.50 | 537.50 | 004 | 56858322 |
| | REVIEW AND RESPOND TO EMAILS FROM J. MINGA AND P. PASCUZZI AND R. SLACK RE PROTECTIVE ORDER. | | | | |
| 07/02/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 004 | 56833637 |
| | PREPARE FOR AND ATTEND MEET AND CONFER WITH COUNSEL FOR ELWARD ADVERSARY PROCEEDING AND FOLLOW-UP COMMUNICATIONS RE: SAME (.6). | | | | |
| 07/02/19 | Tran, Hong-An Nguyen | 0.30 | 298.50 | 004 | 56854910 |
| | CORRESPONDENCE REGARDING HERNDON SCHEDULING CONFERENCE (.3). | | | | |
| 07/02/19 | Kramer, Kevin | 3.00 | 2,985.00 | 004 | 56831764 |
| | EMAILS RE CLIENT SHAREPOINT ACCESS (.2); MEET WITH D. COHEN RE DISCOVERY (.3); UPDATE TEAM TASK LIST AND CASE CALENDAR (.4); EMAILS, DISCUSSIONS RE CPUC STIPULATION AND ORDER (.7); ANALYSIS, EMAILS RE PERA DISCOVERY REQUEST (1.4). | | | | |
| 07/02/19 | Minga, Jay | 5.80 | 5,510.00 | 004 | 56852811 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH CLIENT, WEIL LITIGATION & BANKRUPTCY TEAM AND CRAVATH TEAM, INDIVIDUAL TORT PLAINTIFFS' COUNSEL, COUNSEL TO CALPINE, COUNSEL TO COMMUNITY CHOICE AGGREGATORS, COUNSEL TO SUBROGATION CLAIMHOLDERS AND COUNSEL TO GOVERNMENT ENTITIES RE PROTECTIVE ORDER NEGOTIATIONS (4.2); REVISE PROTECTIVE ORDER RE SAME (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC RULE 2004 DISCOVERY (.4); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE HERNDON ADVERSARY PROCEEDING HEARING (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE EXCLUSIVITY TERMINATION DISCOVERY, KEIP DISCOVERY, ELWARD ADVERSARY PROCEEDING, CRONIN LIFT STAY, PERA ADVERSARY PROCEEDING, STAY ISSUES, FERC ADVERSARY PROCEEDING & CLAIMS RESOLUTION PROCESS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/19 | Shaddy, Aaron | 1.10 | 759.00 | 004 | 56852901 |

CALL WITH T. RUPP ON ELWARD PROCEEDINGS (0.1); EMAIL TO J. MISHKIN ON ELWARD (0.1); CALL WITH ELWARD OPPOSING COUNSEL (0.3); EMAIL TO TEAM ON ELWARD CALL AND STRATEGY (0.3); ADDITIONAL RESEARCH ON ELWARD MOTION TO DISMISS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/03/19 | Slack, Richard W. | 3.70 | 4,717.50 | 004 | 56851415 |

REVIEW DARIO EMAIL RE: PROTECTIVE ORDER PROPOSAL AND CALL WITH J. MINGA, DARIO RE: SAME (.4); CALL WITH J. MINGA RE: PROTECTIVE ORDER (.1); EXCHANGE EMAILS WITH LOWE, J. LIOU RE: KEIP AND CEO MOTIONS (.2); CALL WITH GORTON, J. MINGA RE: PROTECTIVE ORDER (.1); PROTECTIVE ORDER GLOBAL CALL WITH OBJECTORS (.6); DRAFT CARVE-OUT LANGUAGE FOR PPAS AND REVIEW EMAILS AND COMMENTS RE: SAME (.9); EXCHANGE EMAILS WITH J. LIOU, J. MINGA RE: GOVERNMENT CARVE-OUT (.2); EXCHANGE EMAILS WITH J. LIOU, J. MINGA RE: CCA CARVE-OUT (.2); REVIEW AND REVISE EMAIL TO CLIENT RE: CCA PROPOSAL AND EXCHANGE EMAILS WITH J. MINGA, J. LIOU RE: SAME (.3); REVIEW AND EXCHANGE EMAILS RE: REQUEST FOR CAMPORA TO REVIEW CERTAIN DOCUMENTS (.2); EXCHANGE EMAILS RE: COURT UPDATE ON PROTECTIVE ORDER MOTION (.1); REVIEW CRAVATH EMAIL RE: CAMPORA ISSUE AND REVIEW AND REVISE J. MINGA RESPONSE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/03/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56855482 |

REVIEW CORRESPONDENCE RE CONTINUANCE OF SCHEDULING CONFERENCE IN HERNDON ADVERSARY PROCEEDING (.1); CORRESPOND WITH A. TRAN RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/03/19 | Liou, Jessica | 0.80 | 860.00 | 004 | 56858484 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROTECTIVE ORDER CALL WITH KIRKLAND AND OTHER PPA COUNSE, R. SLACK AND J. MINGAL (0.6); REVIEW AND COMMENT ON DRAFT EMAILS RE LITIGATION AND DISCOVERY ISSUES FROM J. MINGA AND CRAVATH (0.2). | | | | |
| 07/03/19 | Kramer, Kevin | 0.10 | 99.50 | 004 | 56831762 |
| | EMAILS RE CLIENT SHAREPOINT ACCESS (.1). | | | | |
| 07/03/19 | Minga, Jay | 7.50 | 7,125.00 | 004 | 56852975 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM, COUNSEL TO GOVERNMENT ENTITIES AND COUNSEL TO CCAS, COUNSEL TO PPA COUNTERPARTIES AND COUNSEL TO INDIVIDUAL WILDFIRE PLAINTIFFS RE PROTECTIVE ORDER NEGOTIATIONS (4.5); REVISE PROTECTIVE ORDER RE SAME (.2); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM AND COUNSEL TO TCC RE TCC 2004 DISCOVERY COLLECTION, REVIEW, PROTECTIVE ORDER AND PRODUCTIONS (2.8). | | | | |
| 07/03/19 | Africk, Max M. | 5.20 | 4,550.00 | 004 | 56852352 |
| | DRAFT MEMORANDUM FOR T. TSEKERIDES RE: AUTOMATIC STAY AND 105 ISSUES. | | | | |
| 07/04/19 | Liou, Jessica | 0.40 | 430.00 | 004 | 56858519 |
| | REVIEW AND RESPOND TO EMAILS FROM J. MINGA RE PROTECTIVE ORDER (.3); REVIEW AND RESPOND TO EMAIL FROM D. STERN (WINSTON) RE PROTECTIVE ORDER (.1). | | | | |
| 07/04/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 004 | 56837436 |
| | DRAFT AND REVISE MOTION TO DISMISS ELWARD ADVERSARY PROCEEDING. | | | | |
| 07/04/19 | Minga, Jay | 0.60 | 570.00 | 004 | 56853029 |
| | REVISE PROTECTIVE ORDER RE CCA OBJECTIONS (.2); COMMUNICATIONS WITH COUNSEL TO PENINSULA CLEAN ENERGY, WEIL LITIGATION TEAM AND BANKRUPTCY TEAM RE SAME (.4). | | | | |
| 07/05/19 | Liou, Jessica | 0.70 | 752.50 | 004 | 56858384 |
| | CONFER WITH J. MINGA AND R. SLACK RE PROTECTIVE ORDER (.5); REVIEW AND RESPOND TO EMAILS TO OBJECTORS AND CLIENT RE OPEN ISSUES AND STATUS OF SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/19 | Minga, Jay | 3.40 | 3,230.00 | 004 | 56853207 |

COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM
RE PROTECTIVE ORDER, OUTSTANDING OBJECTIONS AND STRATEGY (1.3); COMMUNICATIONS WITH
WEIL LITIGATION AND BANKRUPTCY TEAM, COUNSEL TO CCAS, COUNSEL TO SUBROGATION GROUP
AND COUNSEL TO PPAS RE PROTECTIVE ORDER NEGOTIATIONS (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 56851185 |

EXCHANGE EMAILS RE: PROTECTIVE ORDER NEGOTIATIONS AND CLIENT APPROVALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/19 | Minga, Jay | 0.50 | 475.00 | 004 | 56853136 |

REVISE CHART EXHIBIT RE STATUS OF OBJECTIONS TO PROTECTIVE ORDER (.4); COMMUNICATIONS
WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE STATUS OF OBJECTIONS AND NEXT STEPS FOR
PROTECTIVE ORDER NEGOTIATIONS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/19 | Slack, Richard W. | 0.40 | 510.00 | 004 | 56845432 |

EXCHANGE NUMEROUS EMAILS RE: PROTECTIVE ORDER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/19 | Minga, Jay | 1.60 | 1,520.00 | 004 | 56853161 |

REVISE PROTECTIVE ORDER OBJECTION STATUS CHART EXHIBIT (1.3); COMMUNICATIONS WITH WEIL
LITIGATION AND BANKRUPTCY TEAM RE SAME (.1); COMMUNICATIONS WITH CLIENT, SUBROGATION
GROUP COUNSEL AND WEIL LITIGATION AND BANKRUPTCY TEAM RE PROTECTIVE ORDER REVISIONS
(.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/19 | Shaddy, Aaron | 0.10 | 69.00 | 004 | 56852942 |

REVIEW JBM EDITS TO ELWARD MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Karotkin, Stephen | 0.30 | 480.00 | 004 | 56874661 |

CONFERENCE R. SLACK RE: PROTECTIVE ORDER MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Slack, Richard W. | 8.20 | 10,455.00 | 004 | 56894230 |

PREPARE FOR PROTECTIVE ORDER HEARING, INCLUDING NUMEROUS CALLS WITH OBJECTORS AND
CLIENTS, EMAILS TO SETTLE ISSUES AND DRAFT OF OUTLINE ON ISSUES (8.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 004 | 56879954 |
| | CONFERENCE WITH K. KRAMER RE; PERA DOCUMENT REQUEST (0.2); ANALYZE ISSUES RE: DOCUMENT REQUEST FROM PERA (0.1). | | | | |
| 07/08/19 | Liou, Jessica | 0.50 | 537.50 | 004 | 56903263 |
| | CONFER WITH R. SLACK RE PROTECTIVE ORDER (.3); CONFER WITH R. SLACK RE PROTECTIVE ORDER OBJECTIONS (.2). | | | | |
| 07/08/19 | Kramer, Kevin | 3.90 | 3,880.50 | 004 | 56877160 |
| | EMAILS RE CPUC STIPULATION (.2); ANALYSIS, EMAILS AND DISCUSSIONS RE PERA PROCEEDING DISCOVERY (1.1); ATTEND WEEKLY CALL WITH LATHAM (.4); UPDATE LITIGATION TEAM CALENDAR AND TASK LIST (.8); PREPARE PERA PROCEEDING DOCUMENT PRODUCTION AND DRAFT COVER LETTER RE SAME (1.4). | | | | |
| 07/08/19 | Minga, Jay | 1.40 | 1,330.00 | 004 | 56896131 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM, CCAS AND CLIENT RE PROTECTIVE ORDER REVISIONS (1.3); REVISE PROTECTIVE ORDER (.1). | | | | |
| 07/08/19 | Shaddy, Aaron | 3.80 | 2,622.00 | 004 | 56897566 |
| | ADDITIONAL LEGAL RESEARCH AND REVISE RESPONSE ON ELWARD MOTION TO DISMISS (3.8). | | | | |
| 07/08/19 | Africk, Max M. | 0.20 | 175.00 | 004 | 56898007 |
| | CALL WITH T. TSEKERIDES RE: RAMIREZ AND ALONZO. | | | | |
| 07/09/19 | Slack, Richard W. | 1.20 | 1,530.00 | 004 | 56894350 |
| | CALL WITH J. MINGA RE: PROTECTIVE HEARING (.1); CALL WITH K. KRAMER RE: DISCOVERY ISSUES (.2); DRAFT EMAILS RE: REPORT ON OMNIBUS HEARING AND MEET WITH J. LIOU RE: STRATEGY (.5); REVIEW MINUTES AND REDACTIONS AND EMAILS WITH K. KRAMER RE: SAME (.3); REVIEW ARTICLE ON HEARING AND EMAILS RE: SAME (.1). | | | | |
| 07/09/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 004 | 56871684 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: NEXT STEPS ON PROTECTIVE ORDER AND ISSUES RE: DOCUMENT PRODUCTION (0.4); DISCUSSIONS WITH J. LIOU AND R. SLACK RE: PROTECTIVE ORDER (0.2). | | | | |
| 07/09/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 004 | 56871718 |
| | REVIEW DRAFT RESPONSE TO ELWARD COUNSEL ON ADVERSARY PROCEEDING AND MOTION TO DISMISS AND EMAIL TO TEAM RE: SAME (0.1); ANALYZE ISSUES RE: HERNDON STIPULATION AND EMAIL WITH TEAM RE: SAME (0.1). | | | | |
| 07/09/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 004 | 56901105 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE MANAGEMENT SCHEDULING FOR HERNDON ADVERSARY PROCEEDING (.8). | | | | |
| 07/09/19 | Kramer, Kevin | 2.90 | 2,885.50 | 004 | 56877575 |
| | ATTEND CALL RE PG&E SHAREPOINT SYSTEM (1.1); QUALITY CONTROL AND TRANSMIT PERA PROCEEDING DOCUMENT PRODUCTION, AND REVISE COVER LETTER RE SAME (.4); CONFER WITH A. SHADDY RE FERC 10-Q INSERT (.3); ANALYSIS, EMAILS RE INSURER NOTIFICATION PROCESS IN CONNECTION W/TCC 2004 DISCOVERY (.8); EMAILS RE HERNDON STIPULATION (.3). | | | | |
| 07/09/19 | Minga, Jay | 2.80 | 2,660.00 | 004 | 56895910 |
| | REVISE PROTECTIVE ORDER AND PROTECTIVE ORDER HEARING TALKING POINTS (1.5); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER BENVENUTTI TEAM RE PROTECTIVE ORDER REVISIONS AND HEARING (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND COUNSEL TO TCC RE REVISED PROTECTIVE ORDER (.2). | | | | |
| 07/09/19 | Shaddy, Aaron | 0.20 | 138.00 | 004 | 57151156 |
| | EMAILS TO T. TSEKERIDES AND J. MISHKIN RE ELWARD MOTION TO DISMISS (0.1); EMAIL TO OPPOSING COUNSEL A. MOHAMED IN ELWARD PROCEEDING (0.1). | | | | |
| 07/09/19 | Africk, Max M. | 5.10 | 4,462.50 | 004 | 56897643 |
| | CONDUCT RESEARCH AND DRAFT MEMORANDUM FOR T. TSEKERIDES RE: RAMIREZ AND VALDEZ. | | | | |
| 07/10/19 | Slack, Richard W. | 1.80 | 2,295.00 | 004 | 56894408 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MINGA, J. LIOU RE: PROTECTIVE ORDER (.4); REVIEW AND REVISE LANGUAGE FOR SUBROGATION ISSUE AND EMAILS RE: SAME (.6); EXCHANGE EMAILS WITH L. ENGELMYER RE: PREPARATION FOR CEO AND KEIP MOTIONS (.1); REVIEW SUMMARY WITH UCC ADVISORS RE: KEIP AND CEO MOTIONS (.2); EXCHANGE NUMEROUS EMAILS WITH K. KRAMER RE: PRODUCTION ON CEO AND KEIP MOTIONS, INCLUDING PRIVILEGE ISSUES (.2); DRAFT STATE AGENCY LANGUAGE AND EMAILS RE: SAME (.3). | | | | |
| 07/10/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 004 | 56879666 |
| | REVIEW HERNDON DECISION (0.1); EMAIL WITH K. KRAMER RE: PERA LITIGATION (0.2). | | | | |
| 07/10/19 | Singh, David R. | 0.30 | 337.50 | 004 | 56902217 |
| | REVIEW CORRESPONDENCE WITH E. SEALS RE REMINGTON CLAIM (.1); CORRESPOND RE ELLIOT DEPOSITION (.2). | | | | |
| 07/10/19 | Liou, Jessica | 0.90 | 967.50 | 004 | 56903214 |
| | REVIEW AND RESPOND TO EMAIL FROM J. MINGA AND R. SLACK RE REVISED PROTECTIVE ORDER LANGUAGE; REVIEW AND RESPOND TO EMAIL FROM R. FOUST RE MOTION TO ASSUME (.1); REVIEW AND RESPOND TO EMAILS FROM J. MINGA AND R. SLACK RE PROTECTIVE ORDER ISSUES (.3); CONFER WITH E. COLLIER AND S. SCHIRLE RE PROTECTIVE ORDER ISSUES (.5). | | | | |
| 07/10/19 | Kramer, Kevin | 2.00 | 1,990.00 | 004 | 56879127 |
| | PREPARE, QUALITY CONTROL, AND TRANSMIT KEIP MOTION DOCUMENT PRODUCTION TO UCC AND TCC (.3); CALLS WITH PAUL WEISS RE CPUC STIPULATION, AND EMAILS, DISCUSSIONS RE SAME (.9); CALL WITH DAVIS POLK RE PERA PROCEEDING, AND EMAILS, DISCUSSIONS RE SAME (.8). | | | | |
| 07/10/19 | Minga, Jay | 5.70 | 5,415.00 | 004 | 56896218 |
| | RESEARCH CASELAW, STATUTES AND REGULATIONS RE PROTECTIVE ORDER PROVISIONS (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (1.4); REVISE PROTECTIVE ORDER RE SUBROGATION GROUP AND GOVERNMENT ENTITY OBJECTIONS (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, SUBROGATION GROUP COUNSEL AND GOVERNMENT ENTITY COUNSEL RE SAME (1.2); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE PROTECTIVE ORDER (1.6). | | | | |
| 07/10/19 | Green, Austin Joseph | 3.90 | 2,184.00 | 004 | 56879393 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION PAPERS AND CASE LAW FOR OPPOSITION TO THE TCC/SUBRO GROUP'S MOTION FOR RFS. | | | | |
| 07/10/19 | Shaddy, Aaron | 5.00 | 3,450.00 | 004 | 56897347 |
| | REVIEW HERNDON ORDER AND EMAIL TO A. MOHAMED IN RELATION THERETO FOR ELWARD AP (0.1); ANALYZE TCC AND SUBRO RFSS AND REVIEW CITED CASE LAW (4.9). | | | | |
| 07/10/19 | Africk, Max M. | 0.10 | 87.50 | 004 | 56897706 |
| | EMAIL CLIENT RE: REMINGTON. | | | | |
| 07/11/19 | Slack, Richard W. | 0.80 | 1,020.00 | 004 | 56893989 |
| | TELEPHONE CALL WITH J. MINGA RE: PROTECTIVE ORDER (2X) (.3); TELEPHONE CALL WITH J. LIOU, J. MINGA RE: PROTECTIVE ORDER (.3); EXCHANGE EMAILS WITH K. KRAMER RE: PRODUCTION OF LINKS (.1); EXCHANGE EMAILS WITH PASCUZZI RE: PROTECTIVE ORDER (.1). | | | | |
| 07/11/19 | Liou, Jessica | 0.30 | 322.50 | 004 | 56903244 |
| | CONFER WITH R. SLACK AND J. MINGA RE PROTECTIVE ORDER. | | | | |
| 07/11/19 | Kramer, Kevin | 1.10 | 1,094.50 | 004 | 56879237 |
| | EMAILS RE PROTECTIVE ORDER (.1); EMAILS RE CPUC STIPULATION (.1); EMAIL RE PERA PROCEEDING (.1); CONFER WITH A. SHADDY AND TEAM RE RESPONSE TO TCC/SUBROGATION CLAIMANTS TUBBS FIRE LIFT STAY MOTIONS (.8). | | | | |
| 07/11/19 | Minga, Jay | 11.40 | 10,830.00 | 004 | 56896034 |
| | COMMUNICATIONS WITH C. MCGRATH RE CRONIN MOTION FOR RELIEF FROM STAY; COMMUNICATIONS WITH CLIENT, CRAVATH TEAM & WEIL LITIGATION TEAM RE TCC DISCOVERY ON WILDFIRE-RELATED CLAIMS. | | | | |
| 07/12/19 | Slack, Richard W. | 0.40 | 510.00 | 004 | 57167481 |
| | REVIEW AND REVISE LANGUAGE FOR STATE AGENCY ISSUE AND EMAILS TO CLIENT RE: SAME. | | | | |
| 07/12/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56902317 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE NEXT STEP RE REMINGTON CLAIM (.2). | | | | |
| 07/12/19 | Liou, Jessica | 0.10 | 107.50 | 004 | 56903383 |
| | REVIEW AND RESPOND TO EMAIL FROM J. MINGA RE PROTECTIVE ORDER. | | | | |
| 07/12/19 | Kramer, Kevin | 2.00 | 1,990.00 | 004 | 56879298 |
| | EMAILS AND DISCUSSIONS RE PERA REQUEST FOR ADDITIONAL DISCOVERY (.7); EMAILS AND DISCUSSIONS RE OBJECTION TO TCC/SUBROGATION CLAIMANTS TUBBS FIRE LIFT STAY MOTIONS (.3); EMAILS RE MOTION PRACTICE DISCOVERY PROCESS (.3); EMAILS AND DISCUSSIONS RE REMINGTON STIPULATION (.3); CALL WITH DAVIS POLK RE PERA PROCEEDING, AND DRAFT SUMMARY RE SAME (.4). | | | | |
| 07/12/19 | Minga, Jay | 2.70 | 2,565.00 | 004 | 56895960 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC/SUBROS TUBBS LIFT STAYS, SUN EXCLUSIVITY TERMINATION, TCC 2004 DISCOVERY, ELWARD AP, CLARKE LIFT STAY, CRONIN LIFT STAY, VERWEY LIFT STAY, PERA AP, PROTECTIVE ORDER, FERC AP AND CLAIMS REDUCTION PROCESS (1.0); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DRAFT MOTION RE GOVERNMENT ENTITY OBJECTIONS TO PROTECTIVE ORDER (.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, CLIENT AND GOVERNMENT ENTITY COUNSEL RE PROTECTIVE ORDER REVISIONS (.9). | | | | |
| 07/13/19 | Slack, Richard W. | 0.10 | 127.50 | 004 | 56961716 |
| | REVIEW AND EXCHANGE EMAILS RE: PROTECTIVE ORDER. | | | | |
| 07/13/19 | Singh, David R. | 0.20 | 225.00 | 004 | 56901999 |
| | CORRESPOND WITH LITIGATION TEAM RE ELLIOT AND TRACY DEPOSITIONS. | | | | |
| 07/13/19 | Minga, Jay | 1.60 | 1,520.00 | 004 | 56895679 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE BRIEF RESPONSE TO GOVERNMENT ENTITIES' OBJECTION TO PROTECTIVE ORDER (.1); DRAFT RE SAME (1.5). | | | | |
| 07/14/19 | Slack, Richard W. | 0.10 | 127.50 | 004 | 56961750 |
| | REVIEW AND REVISE EMAIL TO SUBROGATION GROUP RE: PROTECTIVE ORDER. | | | | |
| 07/14/19 | Minga, Jay | 2.00 | 1,900.00 | 004 | 56901063 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND SUBROGATION GROUP COUNSEL RE PROTECTIVE ORDER (.3); DRAFT BRIEF IN OPPOSITION TO GOVERNMENT ENTITIES RE SAME (1.7). | | | | |
| 07/14/19 | Evans, Steven | 3.60 | 2,016.00 | 004 | 56889039 |
| | RESEARCH RE: TCC AND SUBROGATION GROUP MOTIONS TO MODIFY STAY RE: TUBBS FIRE. | | | | |
| 07/15/19 | Slack, Richard W. | 1.10 | 1,402.50 | 004 | 56939666 |
| | EXCHANGE EMAILS WITH FRISKE RE: PREPARATION FOR HEARING (.1); REVIEW AND REVISE BRIEF ON STATE AGENCY PROVISION IN PROTECTIVE ORDER AND EMAILS RE: SAME (.4); EXCHANGE EMAILS RE: LANGUAGE RE: SUBROGATION GROUP LANGUAGE ON PROTECTIVE ORDER (.2); EXCHANGE EMAILS RE: SUBROGATION GROUP PROTECTIVE ORDER ISSUES (.1); EXCHANGE NUMEROUS EMAILS RE: TIMING OF PROTECTIVE ORDER SUBMISSION (.1); REVIEW AND REVISE EMAIL TO CLIENT RE: PROTECTIVE ORDER STATUS (.2). | | | | |
| 07/15/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 004 | 56925755 |
| | EMAIL WITH KRAMER AND REVIEW CORRESPONDENCE RE: PRODUCTION OF MATERIALS TO PERA. | | | | |
| 07/15/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 004 | 56933524 |
| | DISCUSS DRAFT TCC DEPOSITION OUTLINES WITH ASSOCIATE TEAM (.3); DISCUSS ELWARD ADVERSARY STRATEGY WITH WEIL AND LOCAL COUNSEL TEAM (.2). | | | | |
| 07/15/19 | Kramer, Kevin | 2.50 | 2,487.50 | 004 | 56904572 |
| | DRAFT ANALYSIS RE PERA PLAINTIFFS' DISCOVERY REQUESTS (1.6); ATTEND WEEKLY CALL WITH LATHAM WATKINS AND SUMMARIZE SAME FOR T. TSEKERIDES (.9). | | | | |
| 07/15/19 | Minga, Jay | 1.20 | 1,140.00 | 004 | 56927666 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CLIENT, GOVERNMENTAL ENTITIES AND AD HOC GROUP OF SUBROGATION CLAIM HOLDERS RE PROTECTIVE ORDER (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.6). | | | | |
| 07/15/19 | Engelmyer, Lauren | 4.10 | 3,772.00 | 004 | 56931454 |
| | DRAFT DEPOSITION OUTLINES FOR POTENTIAL DEPOSITION OF PG&E WITNESSES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/19 | Green, Austin Joseph | 4.80 | 2,688.00 | 004 | 56903801 |
| | DRAFT, RESEARCH, AND REVIEW FOR OBJECTION TO TCC/SUBRO GROUP RFS MOTION. | | | | |
| 07/15/19 | Shaddy, Aaron | 7.70 | 5,313.00 | 004 | 56940076 |
| | RESEARCH AND DRAFT TCC SUBRO RFS OBJECTION (6.2); TURN T. TSEKERIDES COMMENTS TO SAME (1.5). | | | | |
| 07/16/19 | Slack, Richard W. | 3.00 | 3,825.00 | 004 | 56939523 |
| | EXCHANGE EMAILS WITH S. KAROTKIN AND J. LIOU RE: UCC PROPOSAL AND COMMENTS TO RESPONSE (.3); EXCHANGE EMAILS AND REVIEW AND REVISE EMAILS TO CLIENTS RE: PROTECTIVE ORDER (.2); EXCHANGE EMAILS WITH KIM, J. LIOU AND J. MINGA RE: NOTIFICATION OF COURT TO DEAL WITH STATE AGENCIES (.3); PREPARE FOR POTENTIAL DEPOSITIONS, INCLUDING REVIEW OF DISCOVERY AND OUTLINE (2.2). | | | | |
| 07/16/19 | Singh, David R. | 1.40 | 1,575.00 | 004 | 56944642 |
| | REVIEW PPA COUNTERPARTIES' REQUEST FOR DIRECT APPEAL (.1); REVIEW AND EVALUATE CORRESPONDENCE FROM JONES DAY RE AD HOC NOTEHOLDER COMMITTEE DEPOSITIONS (.2); CORRESPOND WITH C. MCGRATH AND J. MINGA RE DRAFT ROSENBAUM DEPOSITION OUTLINE (.1); CORRESPOND RE AD HOC COMMITTEE DOCUMENT PRODUCTION AND REVIEW OF SAME (.2); REVIEW FIRST DRAFT OF ROSENBAUM DEPOSITION OUTLINE (.8). | | | | |
| 07/16/19 | Liou, Jessica | 0.30 | 322.50 | 004 | 56946263 |
| | REVIEW AND RESPOND TO EMAIL FROM J. MINGA RE PROTECTIVE ORDER (.1); REVIEW AND RESPOND TO EMAILS RE PROTECTIVE ORDER (.2). | | | | |
| 07/16/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 56933331 |
| | DISCUSS ELWARD ADVERSARY PROCEEDING STRATEGY WITH LOCAL COUNSEL AND REVIEW STIPULATION FOR SAME. | | | | |
| 07/16/19 | Kramer, Kevin | 1.70 | 1,691.50 | 004 | 56921287 |
| | UPDATE LITIGATION TASK LIST AND CALENDAR, AND CORRESPONDENCE RE SAME (.9); CORRESPONDENCE RE PERA DISCOVERY (.6); EMAILS RE CPUC STIPULATION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Minga, Jay | 1.00 | 950.00 | 004 | 56941218 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE TCC AND SUBRO MOTION RE ESTIMATION (.2); COMMUNICATIONS WITH WEIL BANKRUPTCY TEAM RE CLIENT REQUEST FOR UPDATED ATTORNEY ISSUES POINT OF CONTACT DIRECTORY (.1); REVISE RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE REVISIONS AND COMMUNICATIONS WITH CLIENT RE: PROTECTIVE ORDER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Engelmyer, Lauren | 1.20 | 1,104.00 | 004 | 56931288 |

MEET WITH R. SLACK TO DISCUSS UPCOMING PREPS (.5); ATTENTION TO HEARING PREP OUTLINES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Shaddy, Aaron | 11.40 | 7,866.00 | 004 | 56940027 |

REVIEW AND INCORPORATE CRAVATH TCC/SUBRO RFS INSERT (1.8); TURN EDITS FROM S. KAROTKIN, T. TSEKERIDES, INCORPORATE INSERT FROM CRAVATH AND INCORPORATE INSERT FROM A.J. GREEN (3.5), DRAFT TCC RFS OBJECTION (6.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Ting, Lara | 1.90 | 684.00 | 004 | 57022231 |

EMAIL COMMUNICATIONS WITH CASE TEAM TO ARRANGE LOADING OF PGE-EXC-AHC-001 AND PGE-EXC-AHC-002 INCOMING PRODUCTIONS TO RELATIVITY FOR CASE TEAM ACCESS AND REVIEW IN ADVANCE OF DEPOSITION (.6); COORDINATE CREATION OF DATABASE, LOADING OF PRODUCTIONS AND CODING FORM FOR DOCUMENT REVIEW (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Slack, Richard W. | 0.80 | 1,020.00 | 004 | 56941091 |

REVIEW AND REVISE EMAIL TO LODUCA RE: BROWNELL TESTIMONY AND EXCHANGE EMAILS RE: SAME (.4); REVIEW AND REVISE DILIGENCE RESPONSES AND EMAILS WITH MCCONNELL, J. LIOU RE: SAME (.3); EXCHANGE EMAILS WITH J. LIOU RE: CONSIDERATION OF UCC PROPOSAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Kramer, Kevin | 1.90 | 1,890.50 | 004 | 56923025 |

QUALITY CONTROL, DRAFT COVER LETTER AND TRANSMIT REAL ESTATE MOTION DOCUMENT PRODUCTION (.4); CONFER WITH AJ GREEN, NEECKAUN IRANI RE NOTEHOLDERS' DOCUMENT PRODUCTION REVIEW (.3); DRAFT ANALYSIS RE NOTEHOLDERS' DOCUMENT PRODUCTION DEFICIENCIES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Minga, Jay | 0.30 | 285.00 | 004 | 57172250 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE TCC AND SUBRO MOTION RE ESTIMATION. | | | | |
| 07/17/19 | Shaddy, Aaron | 4.70 | 3,243.00 | 004 | 56939429 |
| | DRAFT TCC / SUBRO RFS (2.1); TURN T. TSEKERIDES EDITS TO SAME AND FINALIZE FOR SENDING TO CLIENT AND TEAM (2.1); TURN P. BENVENUTTI EDITS (0.2); DRAFT MPA AND PO FOR PAGE EXTENSION (0.3). | | | | |
| 07/17/19 | Evans, Steven | 1.60 | 896.00 | 004 | 56916867 |
| | REVIEW PAPERS RELATED TO DEBTORS' PI MOTION AGAINST PERA AND YORK COUNTY. | | | | |
| 07/17/19 | Ting, Lara | 2.70 | 972.00 | 004 | 57022475 |
| | ASSIST CASE TEAM RE: MODIFICATIONS TO REVIEW DATABASE CODING AND ORGANIZATION (.5); DOWNLOAD, ORGANIZE AND QC PRODUCTION (1.0); TRANSFER PRODUCTION TO OPPOSING COUNSEL (.3); COORDINATE LOADING D. KEMPNER DOCUMENTS TO RELATIVITY FOR REVIEW AND PRODUCTION (.9). | | | | |
| 07/17/19 | Nudelman, Peter | 0.40 | 138.00 | 004 | 56947301 |
| | ATTEND TO PREPARATION OF DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 07/18/19 | Tsekerides, Theodore E. | 0.20 | 230.00 | 004 | 56925120 |
| | EMAIL WITH K. KRAMER RE: PERA LITIGATION AND ISSUES RE: DISCOVERY (0.1); ANALYZE ISSUES RE: PRODUCTION OF MATERIALS TO PERA COUNSEL (0.1). | | | | |
| 07/18/19 | Kramer, Kevin | 1.90 | 1,890.50 | 004 | 56923191 |
| | ANALYSIS AND CORRESPONDENCE RE PERA DISCOVERY (1.2); QUALITY CONTROL AND DRAFT COVER LETTER AND TRANSMIT ADDITIONAL DOCUMENT PRODUCTION TO PERA (.5); CONFER WITH S. EVANS RE PERA BRIEFING BINDERS (.2). | | | | |
| 07/18/19 | Minga, Jay | 7.60 | 7,220.00 | 004 | 56941956 |
| | REVIEW DOCUMENTS, MOTIONS AND OBJECTIONS AND REVISE DEPOSITION OUTLINES RE SAME (7.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE TCC AND SUBRO ESTIMATION MOTION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Shaddy, Aaron | 0.30 | 207.00 | 004 | 56940021 |
| | DRAFT DECLARATION AND PREPARING EXHIBITS. | | | | |
| 07/18/19 | McNulty, Shawn C. | 1.30 | 897.00 | 004 | 56923513 |
| | PGE MOTION FOR PI / PERA RESPONSE FOR PGE REPLY. | | | | |
| 07/18/19 | McGrath, Colin | 0.50 | 345.00 | 004 | 56925409 |
| | REVISE CRONIN OBJECTION. | | | | |
| 07/18/19 | Ting, Lara | 2.00 | 720.00 | 004 | 57022374 |
| | DOWNLOAD, ORGANIZE AND PREPARE PRODUCTION VOLUMES PGE-EXC-AHC003 AND PGE-EXC-AHC004 TO LOAD TO INTERNAL RELATIVITY FOR CASE TEAM ACCESS AND REVIEW IN PREPARATION FOR DEPOSITION (1.1); CONVERT PRODUCTION DOCUMENTS TO PDF AND CIRCULATE TO TEAM (.9). | | | | |
| 07/18/19 | Biratu, Sirak D. | 15.00 | 4,950.00 | 004 | 56950572 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION (ROSENBAUM); REVIEW AND QC TOC/TOA FOR OBJECTION TO AMENDED MOTION TO TCC SUBROGATION RELIEF FOR AUTOMATIC STAY BRIEF. | | | | |
| 07/18/19 | Nudelman, Peter | 0.40 | 138.00 | 004 | 56947278 |
| | ATTEND TO PREPARATION OF DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 07/19/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 004 | 56925146 |
| | REVIEW PERA OPPOSITION (1.0); EMAIL WITH K. KRAMER RE: INITIAL THOUGHTS RE: SAME (0.2). | | | | |
| 07/19/19 | Liou, Jessica | 0.20 | 215.00 | 004 | 56947329 |
| | EMAILS WITH J. MINGA RE PROTECTIVE ORDER (.1) AND CALL WITH J. MINGA RE SAME (.1). | | | | |
| 07/19/19 | Kramer, Kevin | 1.40 | 1,393.00 | 004 | 56923542 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NOTEHOLDERS' REQUESTS FOR PRODUCTION AND DEPOSITION NOTICES (.3); CONFER WITH S. EVANS AND S. MCNULTY RE RESPONSES AND OBJECTIONS TO NOTEHOLDERS' REQUESTS FOR PRODUCTION (.4); ANALYSIS, CORRESPONDENCE RE DOCUMENT COLLECTION, PROCESSING AND PRODUCTION IN RESPONSE TO NOTEHOLDERS' REQUESTS FOR PRODUCTION (.7). | | | | |
| 07/19/19 | Minga, Jay | 0.30 | 285.00 | 004 | 57172354 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PROTECTIVE ORDER. | | | | |
| 07/19/19 | Shaddy, Aaron | 7.90 | 5,451.00 | 004 | 56941533 |
| | TURN S. KAROTKIN EDITS RE: OPPOSITION MOTION TO LIFT STAY (.5); CALL WITH T. TSEKERIDES RE: OBJECTION TO TCC SUBRO RFS (.1); TURN K. ORSINI EDITS (.5); CALL WITH K. ORSINI ON SAME WRT TCC SUBRO RFS (.1); FINALIZE BRIEF FOR FILING (5.6); DRAFT SUMMARY OF TCC SUBRO RFS AND OBJECTION FOR CLIENT (1.1). | | | | |
| 07/19/19 | McNulty, Shawn C. | 1.20 | 828.00 | 004 | 56923540 |
| | ANALYZE PERA OPP. FOR PGE REPLY. | | | | |
| 07/19/19 | Evans, Steven | 0.80 | 448.00 | 004 | 56932332 |
| | REVIEW PERA AND YORK COUNTY OBJECTION TO DEBTORS' PI MOTION. | | | | |
| 07/19/19 | Ting, Lara | 0.80 | 288.00 | 004 | 57022233 |
| | COMMUNICATION WITH K. KRAMER RE: UPCOMING PRODUCTION (.3); COORDINATE LOADING CLIENT DATA TO REVIEW WORKSPACE IN ANTICIPATION OF REVIEW AND PRODUCTION (.5). | | | | |
| 07/19/19 | Biratu, Sirak D. | 2.70 | 891.00 | 004 | 56950624 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION (TRACY). | | | | |
| 07/20/19 | Singh, David R. | 0.40 | 450.00 | 004 | 56925450 |
| | REVIEW HERNDON NOTICE OF APPEAL (.1); REVIEW CORRESPONDENCE RE PREP FOR ELLIOTT/PERELLA WEINBERG DEPOSITION (.3). | | | | |
| 07/20/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 56933408 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT RESPONSES AND OBJECTIONS TO AD HOC GROUP REQUESTS FOR PRODUCTION. | | | | |
| 07/20/19 | Kramer, Kevin<br>REVIEW PERA OPPOSITION AND RELATED FILINGS (2.4); ANALYSIS AND EMAILS RE PERA OPPOSITION AND REPLY (1.4); PREPARE FOR CALL WITH A. SHADDY AND AJ GREEN RE PERA REPLY (1.1). | 4.90 | 4,875.50 | 004 | 56934906 |
| 07/20/19 | Green, Austin Joseph<br>REVIEW DOCUMENTS CONCERNING DEBTORS' REPLY IFSO MOTION FOR INJUNCTIVE RELIEF RE: NON-DEBTOR DEFENDANTS (1.6); CALL TO DISCUSS SAME (.8). | 2.40 | 1,344.00 | 004 | 56924297 |
| 07/20/19 | Evans, Steven<br>DRAFT OBJECTIONS/RESPONSES TO AD HOC COMMITTEE'S REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.20 | 112.00 | 004 | 56931678 |
| 07/20/19 | Africk, Max M.<br>EMAIL THOMAS RUPP RE: VERWEY RFS MOTION. | 0.20 | 175.00 | 004 | 56942444 |
| 07/20/19 | Biratu, Sirak D.<br>REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION (TRACY). | 2.00 | 660.00 | 004 | 56950525 |
| 07/21/19 | Tsekerides, Theodore E.<br>REVIEW PERA OPPOSITION (0.6); TEAM CALL TO DISCUSS PERA OPPOSITION AND OUTLINE FOR REPLY (1.1). | 1.70 | 1,955.00 | 004 | 56965277 |
| 07/21/19 | Singh, David R.<br>REVIEW CORRESPONDENCE WITH LAZARD RE ROSENBAUM DEPOSITION (.2); REVIEW CORRESPONDENCE WITH AKIN RE NOTEHOLDER COMMITTEE DISCOVERY REQUESTS (.1). | 0.30 | 337.50 | 004 | 56936906 |
| 07/21/19 | Kramer, Kevin<br>CONDUCT RESEARCH IN CONNECTION WITH PERA REPLY (3.9); CALL WITH T. TSEKERIDES, A. SHADDY AND AJ GREEN RE PERA REPLY (1.1); DRAFT PERA REPLY OUTLINE (1.7). | 6.70 | 6,666.50 | 004 | 56946395 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/19 | Green, Austin Joseph | 6.70 | 3,752.00 | 004 | 56938961 |
| | DRAFT AND REVIEW MOTION PAPERS AND CASELAW FOR DEBTOR'S PERA/YORK REPLY. | | | | |
| 07/21/19 | Shaddy, Aaron | 3.10 | 2,139.00 | 004 | 57174181 |
| | CALL WITH T. TSKERIDES, K. KRAMER AND A.J. GREEN ON PERA BRIEFING (1.1); REVIEW AND ANALYZE PERA BRIEFING (2.0). | | | | |
| 07/21/19 | Evans, Steven | 1.20 | 672.00 | 004 | 56932150 |
| | DRAFT RESPONSES AND OBJECTIONS TO AD HOC COMMITTEE'S REQUEST FOR PRODUCTION OF DOCUMENTS. | | | | |
| 07/22/19 | Slack, Richard W. | 0.50 | 637.50 | 004 | 57221047 |
| | REVIEW SUBROGATION GROUP COMMENTS TO PROTECTIVE ORDER LANGUAGE AND CALL WITH J. LIOU RE: SAME (.4); EXCHANGE EMAILS RE: NOTIFYING COURT RE: AGREEMENT WITH STATE AGENCIES (.1). | | | | |
| 07/22/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 004 | 56965286 |
| | CALL TO DISCUSS PERA OPPOSITION WITH LATHAM (0.5); ANALYZE ISSUES RE: STRATEGIES FOR REPLY BRIEF (0.4). | | | | |
| 07/22/19 | Kramer, Kevin | 5.50 | 5,472.50 | 004 | 57174350 |
| | ATTEND CALL WITH CLIENT, LATHAM AND SIMPSON RE PERA REPLY (.5); EMAILS TO RULE 2004 DISCOVERY (.3); CONDUCT LEGAL RESEARCH RE PERA REPLY (1.2); CONFER WITH A. SHADDY, S. MCNULTY, AJ GREEN AND S. EVANS RE PERA REPLY (.8); ANALYSIS AND CORRESPONDNCE RE PERA REPLY RELEVANT FILINGS, FACTUAL ISSUES (1.8); CALL WITH E. ALCABES RE PERA REPLY (.3); ANALYSIS AND EMAILS RE PERA DISCOVERY (.1); UPDATE LITIGATION CALENDAR AND EMAILS RE SAME (.2); DRAFT PERA REPLY (.3). | | | | |
| 07/22/19 | Green, Austin Joseph | 4.90 | 2,744.00 | 004 | 56947474 |
| | DRAFT SECTIONS OF DEBTORS' REPLY IFSO 105 MOTION RE PERA ACTION, INCLUDING REVIEW MOTION PAPERS AND CASELAW IN CONNECTION WITH SAME. | | | | |
| 07/22/19 | Shaddy, Aaron | 7.10 | 4,899.00 | 004 | 56985876 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE PERA OPPOSTION CASELAW (3.1); DEVELOP CASE STRATEGY (2.8); MEET WITH K. KRAMER, A. GREEN. S. EVANS AND S. MCNULTY ON SAME (0.4); CALL WITH LATHAM AND SIMPSON ON PERA OPPOSITION (0.8). | | | | |
| 07/22/19 | McNulty, Shawn C. | 1.80 | 1,242.00 | 004 | 56949568 |
| | RESEARCH CASE LAW RE: INDEMNIFICATION AND SETTLEMENT FOR DIRECTOR AND OFFICER LIABILITY (PERA RESPONSE). | | | | |
| 07/22/19 | Evans, Steven | 0.40 | 224.00 | 004 | 56964664 |
| | MEET WITH K. KRAMER, A. SHADDY, AJ GREEN, TO DISCUSS DRAFT PERA REPLY BRIEF. | | | | |
| 07/23/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 57258510 |
| | TELEPHONE CALL WITH M.CALLEN RE: PROTECTIVE ORDER (.3). | | | | |
| 07/23/19 | Singh, David R. | 0.10 | 112.50 | 004 | 56984808 |
| | REVIEW CORRESPONDENCE RE HERNDON APPEAL. | | | | |
| 07/23/19 | Kramer, Kevin | 9.90 | 9,850.50 | 004 | 56951251 |
| | EMAILS RE PERA DISCOVERY (.3); DRAFT PERA REPLY (7.8); CONDUCT RESEARCH RE PERA REPLY (.4); CONFER WITH A. SHADDY, S. MCNULTY AND AJ GREEN RE PERA REPLY (.4); EMAILS WITH LATHAM RE PERA REPLY (.1); ANALYSIS AND CORRESPONDENCE RE REAL PROPERTY DOCUMENT PRODUCTION CONFIDENTIALITY ISSUES (.9). | | | | |
| 07/23/19 | Minga, Jay | 2.40 | 2,280.00 | 004 | 56981249 |
| | COMMUNICATIONS WITH ALIX PARTNERS AND PG&E RE TCC AND AD HOC GROUP OF SUBROGATION CLAIM HOLDERS FORMAL AND INFORMAL DISCOVERY REQUESTS AND PRODUCTIONS (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, CELERITY AND CDS RE REAL ESTATE MOTION AND BAR DATE DISCOVERY (.5); REVIEW DOCUMENTS RE SAME (.6); DRAFT LETTER RE SUBROGATION CLAIM HOLDERS PROTECTIVE ORDER REVISIONS (.9). | | | | |
| 07/23/19 | Green, Austin Joseph | 2.60 | 1,456.00 | 004 | 56950633 |
| | DRAFT SECTIONS OF DEBTORS' REPLY IFSO 105 MOTION RE PERA ACTION, INCLUDING REVIEW MOTION PAPERS AND CASELAW IN CONNECTION WITH SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/19 | Shaddy, Aaron | 9.00 | 6,210.00 | 004 | 56986025 |
| | CONDUCT RESEARCH AND ANALYSIS OF PERA OPPOSITION BRIEF (4.5); REVIEW POLICIES, DOCUMENTS, AND CASE LAW IN CONNECTION TO MOVING BRIEF (4.5). | | | | |
| 07/23/19 | McNulty, Shawn C. | 4.20 | 2,898.00 | 004 | 56962223 |
| | CONDUCT RESEARCH FOR PERA REPLY RE: INDEMNIFICATION, LIABILITY, AND SETTLEMENT (2.2); DISTINGUISH CASE LAW CITED IN PERA OPP (2.0). | | | | |
| 07/23/19 | McNulty, Shawn C. | 2.00 | 1,380.00 | 004 | 56962296 |
| | DRAFT PERA INSERT RE: INDEMNIFICATION AND SETTLEMENT, INDEMNIFICATION AND LIABILITY FOR DIRECTORS AND OFFICERS (FOR PERA REPLY). | | | | |
| 07/23/19 | Evans, Steven | 1.60 | 896.00 | 004 | 56964646 |
| | DRAFT PRECLUSION ARGUMENTS FOR PERA REPLY BRIEF. | | | | |
| 07/24/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 004 | 56972793 |
| | CONFERENCE CALLS AND EMAIL WITH K. KRAMER RE: REPLY ON MOTION TO EXTEND STAY TO PERA ACTION (0.2); REVIEW PERA OPPOSITION FOR AREAS TO ADDRESS IN REPLY AND ISSUES RE: INSURANCE (0.8). | | | | |
| 07/24/19 | Singh, David R. | 1.10 | 1,237.50 | 004 | 57176402 |
| | REVIEW HERNDON STATEMENT OF ISSUES FOR APPEAL (.3); REVIEW PERRY DEPOSITION TRANSCRIPT (.8). | | | | |
| 07/24/19 | Kramer, Kevin | 6.60 | 6,567.00 | 004 | 57176496 |
| | COORDINATE AND DRAFT COVER LETTER RE SUPPLEMENTAL DOCUMENT PRODUCTION TO PERA PLAINTIFFS (.4); EMAILS AND DISCUSSIONS RE STAFFING (.3); DRAFT PERA REPLY (4.4); CONFER WITH A. SHADDY, AJ GREEN AND S MCNULTY RE PERA REPLY (.6); CONDUCT AND REVIEW RESEARCH RE PERA REPLY (.7); UPDATE LITIGATION CALENDAR AND TASK LIST (.2). | | | | |
| 07/24/19 | Minga, Jay | 2.80 | 2,660.00 | 004 | 56980743 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT LETTER RE PROTECTIVE ORDER REVISIONS UNDER DISCUSSION WITH AD HOC GROUP OF SUBROGATION CLAIM HOLDERS (2.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.3); DRAFT COMMUNICATIONS WITH GOVERNMENT ENTITIES RE PROTECTIVE ORDER (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.1). | | | | |
| 07/24/19 | Green, Austin Joseph | 6.10 | 3,416.00 | 004 | 56954448 |
| | DRAFT SECTIONS OF DEBTORS' REPLY IFSO 105 MOTION RE PERA ACTION, INCLUDING REVIEW MOTION PAPERS AND CASELAW IN CONNECTION WITH SAME. | | | | |
| 07/24/19 | Shaddy, Aaron | 8.90 | 6,141.00 | 004 | 56985953 |
| | RESEARCH ON FRBP (0.2); CONDUCT RESEARCH AND ANALYSIS WITH RESPECT TO PERA OPPOSITION BRIEF (8.7). | | | | |
| 07/24/19 | Evans, Steven | 2.80 | 1,568.00 | 004 | 56964662 |
| | DRAFT PRECLUSION ARGUMENTS FOR PERA REPLY BRIEF. | | | | |
| 07/25/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 004 | 56979330 |
| | REVIEW CASES CITED BY PERA IN OPPOSITION (0.7); CONFERENCE CALL WITH K. KRAMER RE: REPLY BRIEF ON PERA (0.3); CALL WITH N. GOLDEN RE: PERA ISSUES (0.1); ANALYZE AEGIS POLICY AND ISSUES FOR REPLY (0.6). | | | | |
| 07/25/19 | Kramer, Kevin | 9.80 | 9,751.00 | 004 | 57177055 |
| | DRAFT PERA REPLY (5.2); CONDUCT RESEARCH RE PERA REPLY (1.9); CORRESPONDENCE WITH T. TSEKERIDES, M. GOREN, LATHAM WATKINS, AND DAVIS POLK RE PERA REPLY (1.7); CONFER WITH A. SHADDY AND AJ GREEN RE PERA REPLY (.4); EMAILS RE SFHA CONSENT DECREE (.3); UPDATE LITIGATION TASK LIST AND CALENDAR (.3). | | | | |
| 07/25/19 | Minga, Jay | 3.50 | 3,325.00 | 004 | 56982138 |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM, ALIX PARTNERS AND TCC RE SUPPLEMENTAL DILIGENCE REQUESTS AND DISCOVERY PRODUCTION (.6); REVIEW DOCUMENTS RE SAME (1.0); COMMUNICATIONS WITH CLIENT AND ALIX PARTNERS RE INFORMAL AND FORMAL DISCOVERY REQUESTS (.5); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAMS RE EXCLUSIVITY TERMINATION MOTIONS, ESTIMATION MOTION AND LIFT STAYS, PERA AP, VERWEY AND SUN LIFT STAYS, ELWARD AP, TCC DISCOVERY AND FERC APPEAL (.8); COMMUNICATIONS WITH CLIENT AND WEIL BANKRUPTCY TEAM RE DIP FINANCING AND BUDGET PLANNING (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE COMMUNICATIONS WITH GOVERNMENT ENTITIES AND AD HOC GROUP OF SUBROGATION CLAIM HOLDERS RE PROTECTIVE ORDER REVISIONS (.3); DRAFT CORRESPONDENCE BETWEEN WEIL LITIGATION AND BANKRUPTCY TEAM AND GOVERNMENT ENTITIES RE PROTECTIVE ORDER REVISIONS (.2).

07/25/19  Engelmyer, Lauren  4.20  3,864.00  004  56986643
MEET WITH R. SLACK TO DISCUSS UPCOMING HEARING AND DRAFT OF CEO OBJECTION RESPONSE (.4); WEEKLY MEETING TO DISCUSS BANKRUPTCY (.4); WEEKLY MEETING TO DISCUSS ALL LITIGATIONS (1.0); ANALYZE ALL CASES RELATING TO THE CEO REPLY (2.4).

07/25/19  Green, Austin Joseph  4.00  2,240.00  004  56964327
DRAFT SECTIONS OF DEBTORS' REPLY IFSO 105 MOTION RE PERA ACTION, INCLUDING REVIEW MOTION PAPERS AND CASELAW IN CONNECTION WITH SAME.

07/25/19  Shaddy, Aaron  10.10  6,969.00  004  56985943
REVIEW 7/24 TRANSCRIPT (1.2); DRAFT PERA REPLY BRIEF AND LEGAL RESEARCH IN RELATION TO SAME (8.9).

07/25/19  McGrath, Colin  1.10  759.00  004  56971840
REVIEW NOTICE OF APPEAL AND NOTICE OF TRANSCRIPT IN HERNDON APPEAL AND BANKRUPTCY RULES ON APPEALS.

07/26/19  Tsekerides, Theodore E.  2.30  2,645.00  004  56965252
REVIEW AND REVISE REPLY ON MOTION TO ENJOIN PERA.

07/26/19  Singh, David R.  0.40  450.00  004  57177617

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TCC LETTER TO JUDGE MONTALI RE DISCOVERY ISSUES (.3); REVIEW LETTER FROM SUBROGATION GROUP TO JUDGE MONTALI (.1). | | | | |
| 07/26/19 | Kramer, Kevin | 6.50 | 6,467.50 | 004 | 56963751 |
| | REVISE PERA REPLY, INCLUDING PER T. TSEKERIDES COMMENTS (5.1); CORRESPONDENCE WITH T. TSEKERIDES, A. SHADDY AND AJ GREEN RE PERA REPLY (.8); ANALYZE RELEVANT FACTS RE PERA REPLY (.3); REVIEW TCC MOTION TO COMPEL AND EMAILS RE SAME (.3). | | | | |
| 07/26/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56979977 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, AND TCC COUNSEL RE TCC MOTION TO COMPEL. | | | | |
| 07/26/19 | Green, Austin Joseph | 1.10 | 616.00 | 004 | 56964333 |
| | DRAFT SECTIONS OF DEBTORS' REPLY IFSO 105 MOTION RE PERA ACTION, INCLUDING REVIEW OF MOTION PAPERS AND CASELAW IN CONNECTION WITH SAME. | | | | |
| 07/26/19 | Shaddy, Aaron | 9.70 | 6,693.00 | 004 | 56985922 |
| | DRAFT PERA REPLY BRIEF (6.8); TURN T. TSEKERIDES AND K. KRAMER EDITS TO SAME (2.9). | | | | |
| 07/26/19 | Ting, Lara | 1.20 | 432.00 | 004 | 57022562 |
| | DOWNLOAD, ORGANIZE AND QC PRODUCTION (1.0); TRANSFER SAME TO OPPOSING COUNSEL (.2). | | | | |
| 07/27/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 56972653 |
| | DISCUSS STRATEGY RE: ELWARD ADVERSARY PROCEEDING WITH P. BENEVENUTTI. | | | | |
| 07/27/19 | Kramer, Kevin | 0.30 | 298.50 | 004 | 56972770 |
| | EMAILS RE PERA REPLY. | | | | |
| 07/27/19 | Minga, Jay | 0.10 | 95.00 | 004 | 56981407 |
| | EMAIL WITH WEIL AND KELLER BENVENUTTI TEAMS RE TCC MOTION TO COMPEL. | | | | |
| 07/27/19 | Green, Austin Joseph | 1.10 | 616.00 | 004 | 56964854 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PERA REPLY BRIEF. | | | | |
| 07/27/19 | Shaddy, Aaron | 0.70 | 483.00 | 004 | 56985979 |
| | EMAIL T. TSEKERIDES ON PERA REPLY (0.3); TURNING T. TSEKERIDES EDITS TO PERA BRIEF (0.4). | | | | |
| 07/28/19 | Tsekerides, Theodore E. | 5.80 | 6,670.00 | 004 | 56985901 |
| | REVIEW PRIOR FILINGS FOR REVISIONS TO REPLY (2.6); REVIEW AND FURTHER REVISE REPLY BRIEF ON PERA (2.8); EMAIL WITH TEAM RE: REVISIONS TO REPLY AND AREAS FOR ADDITIONAL RESEARCH (0.4). | | | | |
| 07/28/19 | Kramer, Kevin | 4.70 | 4,676.50 | 004 | 56972720 |
| | REVISE PERA REPLY (3.8); CORREESPONDENCE RE PERA REPLY (.3); CONDUCT RESEARCH RE PERA REPLY (.6). | | | | |
| 07/28/19 | Shaddy, Aaron | 0.10 | 69.00 | 004 | 56985945 |
| | EMAIL K. KRAMER ON PERA BRIEF. | | | | |
| 07/29/19 | Slack, Richard W. | 1.40 | 1,785.00 | 004 | 57040688 |
| | REVIEW DISCOVERY LETTER AND EMAILS WITH K. KRAMER RE: SAME (.3); REVIEW AND REVISE LETTER TO COURT RE: PROTECTIVE ORDER (1.0); EXCHANGE EMAILS WITH MCCALLEN RE: PROTECTIVE ORDER (.1). | | | | |
| 07/29/19 | Tsekerides, Theodore E. | 2.70 | 3,105.00 | 004 | 57006482 |
| | REVIEW COMMENTS ON DRAFT REPLY (0.6); CONFERENCE CALL WITH LATHAM RE: REPLY (0.4); MEET WITH K. KRAMER RE: REPLY REVISIONS (0.3); ANALYZE ISSUES RE: REVISIONS TO REPLY (0.2); REVIEW FURTHER REVISED DRAFT REPLY AND EMAIL COMMENTS TO K. KRAMER (1.0); EMAIL WITH M. GOREN RE: REPLY ON PERA (0.2). | | | | |
| 07/29/19 | Singh, David R. | 0.10 | 112.50 | 004 | 57025808 |
| | REVIEW ORDER SETTING DISCOVERY CONFERENCE (.1). | | | | |
| 07/29/19 | Goren, Matthew | 0.60 | 645.00 | 004 | 56990722 |
| | REVISE PERA REPLY. | | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 004 | 57040730 |

ATTEND SUN-MESTER STRATEGY CALL WITH PG&E, LOCAL COUNSELS (.4); DISCUSS HERNDON RECORD ON APPEAL COUNTERDESIGNATION WITH C. MCGRATH (.1).

| 07/29/19 | Kramer, Kevin | 6.40 | 6,368.00 | 004 | 57022813 |

CALL WITH LATHAM RE PERA PROCEEDING AND FOLLOW-UP DISCUSSIONS WITH T. TSEKERIDES RE SAME (.3); ANALYSIS, CORRESPONDENCE TCC RULE 2004 DISCOVERY (.4); REVISE PERA REPLY, AND LEGAL RESEARCH, FACTUAL ANALYSIS, AND CORRESPONDENCE RE SAME (4.1); CORRESPONDENCE RE PROTECTIVE ORDER (.1); DRAFT COVER LETTER RE TCC RULE 2004 UPCOMING DOCUMENT PRODUCTION, AND EMAILS RE SAME (.8); ANALYZE TCC RULE 2004 DOCUMENT PRODUCTIONS TO DATE AND DRAFT CLIENT UPDATE RE SAME (.4); EMAILS RE REAL PROPERTY MOTION DISCOVERY (.2); CORRESPONDENCE RE DEPOSITION TRANSCRIPTS (.1).

| 07/29/19 | McGrath, Colin | 0.60 | 414.00 | 004 | 57015768 |

MEET WITH J. MISHKIN RE: DESIGNATION OF RECORD IN HERNDON APPEAL (.2). REVIEW DESIGNATION OF RECORD IN HERNDON AND DOCKET (.4).

| 07/30/19 | Slack, Richard W. | 0.70 | 892.50 | 004 | 57041966 |

EXCHANGE EMAILS WITH J. MINGA, J. LIOU RE: PROTECTIVE ORDER (.1); REVIEW AND REVISE LETTER TO COURT RE: SUBROGATION GROUP PROTECTIVE ORDER DISPUTE (.6).

| 07/30/19 | Tsekerides, Theodore E. | 4.40 | 5,060.00 | 004 | 57006863 |

REVIEW COMMENTS ON REPLY BRIEF AND ANALYZE SAME (1.8); EMAIL WITH K. KRAMER RE: REVISIONS TO BRIEF (0.3); CALLS WITH K. KRAMER AND A. SHADDY RE: COMMENTS AND REVISIONS (0.7); REVIEW FURTHER REVISIONS TO BRIEF AND REVIEW AEGIS POLICY RE: SAME (0.7); ANALYZE RESEARCH AND REVIEW RELEVANT CASES (0.9).

| 07/30/19 | Liou, Jessica | 0.30 | 322.50 | 004 | 57006299 |

REVIEW AND REVISE DRAFT LETTER TO CHAMBERS RE PROTECTIVE ORDER DISPUTE AND EMAIL WITH J. MINGA AND R. SLACK RE SAME.

| 07/30/19 | Kramer, Kevin | 8.80 | 8,756.00 | 004 | 57022229 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PERA REPLY, INCLUDING PER CO-COUNSEL COMMENTS, AND LEGAL RESEARCH, FACTUAL ANALYSIS, AND CORRESPONDENCE RE SAME (7.9); CORRESPONDENCE RE PERA HEARING LOGISTICS, STAFFING (.3); CORRESPONDENCE RE UCC DISCOVERY ISSUES (.4); CONFER WITH J. MINGA RE DOCUMENT PRODUCTION TRACKING CHART (.2). | | | | |
| 07/30/19 | Minga, Jay | 4.60 | 4,370.00 | 004 | 57023079 |
| | REVISE LETTER TO BANKRUPTCY COURT RE PROTECTIVE ORDER DISPUTE WITH SUBROGATION COUNSEL (2.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.3); REVISE PROTECTIVE ORDER, REVISE LETTER TO COURT CONCERNING PROTECTIVE ORDER AND COMMUNICATE WITH WEIL LITIGATION AND BANKRUPTCY TEAM CONCERNING REVISIONS TO THE DRAFT PROTECTIVE ORDER LETTER (2.1). | | | | |
| 07/30/19 | Shaddy, Aaron | 0.70 | 483.00 | 004 | 57022304 |
| | REVIEW L&W COMMENTS TO PERA REPLY (0.2); CALL WITH T. TSEKERIDES AND K. KRAMER ON PERA REPLY (0.5). | | | | |
| 07/30/19 | McGrath, Colin | 0.20 | 138.00 | 004 | 57015894 |
| | DISCUSS ISSUES RE: DESIGNATION OF RECORD FOR APPEAL IN HERNDON ADVERSARY PROCEEDING WITH D. YOLKUT (.2). | | | | |
| 07/31/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 004 | 57013467 |
| | REVIEW AND REVISE REPLY TO PERA 105 INJUNCTION PLEADINGS (1.1); CONFERENCE K. KRAMER RE: SAME (.2). | | | | |
| 07/31/19 | Slack, Richard W. | 1.10 | 1,402.50 | 004 | 57041992 |
| | REVIEW EMAIL AND CHART RE: STIPULATION RESULTS AND EMAILS RE: SAME (.3); REVIEW J. LIOU COMMENTS TO PROTECTIVE ORDER LETTER AND EMAILS RE: SAME (.2); REVIEW EMAILS RE: UCC NEGOTIATIONS (.2); REVIEW QUINN EMAILS RE: DEPOSITIONS AND MEETINGS AND EMAILS RE: SETTING THOSE UP (.4). | | | | |
| 07/31/19 | Tsekerides, Theodore E. | 5.50 | 6,325.00 | 004 | 57025148 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLIENT COMMENTS AND ANALYZE ISSUES RE SAME (0.2); REVIEW AND REVISE REVISED REPLY BRIEF (1.6); ANALYZE INSURANCE PROVISIONS (0.5); KRAMER DISCUSSION AND EMAIL (0.4); REVIEW ADDIITONAL COMMENTS AND REVISIONS (0.7); EMAIL WITH TEAM RE REPLY (0.3); CALLS WITH K KRAMER RE: BRIEF (0.2); MEET WITH A SHADDY RE BRIEF (0.3); FURTHER ANALYSIS AND COMMENTS ON BRIEF (1.3). | | | | |
| 07/31/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 004 | 57025161 |
| | CALL WITH CRAVATH RE DISCOVERY ISSUES (0.6); ANALYZE ISSUES RE RESEARCH AREAS FOR MOTIONS (0.5). | | | | |
| 07/31/19 | Singh, David R. | 0.40 | 450.00 | 004 | 57025770 |
| | REVIEW CORRESPONDENCE RE 2004 PRODUCTIONS (.2); REVIEW TCC SUBPOENAS RE WILDFIRE CLAIMS (.2). | | | | |
| 07/31/19 | Liou, Jessica | 0.80 | 860.00 | 004 | 57027407 |
| | REVIEW AND RESPOND TO EMAILS FROM K. KRAMER AND T. TSEKERIDES RE FORMAL PRODUCTIONS TO COMMITTEES (.10); CONFER WITH CRAVATH, S. KAROTKIN, T. TSEKERIDES AND M. GOREN RE ESTIMATION STRATEGY. (.60); CONFER WITH K. KRAMER RE DOCUMENT PRODUCTIONS (.10). | | | | |
| 07/31/19 | Kramer, Kevin | 8.80 | 8,756.00 | 004 | 57023048 |
| | FURTHER REVISE PERA REPLY, INCLUDING PER CLIENT, CO-COUNSEL, AND INTERNAL COMMENTS, AND CORRESPONDENCE RE SAME (4.2); CONDUCT RESEARCH AND REVIEW PRIOR RELEVANT FILINGS IN CONNECTION WITH PERA REPLY, AND CORRESPONDENCE RE SAME (2.7); ANALYIS AND CORRESPONDENCE RE DOCUMENT PRODUCTIONS TO UCC (1.1); REVIEW AND REVISE DOCUMENT PRODUCTION TRACKING CHART, AND CONFER WITH J. MINGA RE SAME (.3); EMAILS RE FERC APPELLATE PROCEEDINGS (.1); UPDATE LITIGATION CALENDAR AND TASK LIST (.3); EMAILS RE LITIGATION TEAM MEETING (.1). | | | | |
| 07/31/19 | Minga, Jay | 4.90 | 4,655.00 | 004 | 57023391 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND ALIX PARTNERS RE REAL ESTATE DISCOVERY (.6); REVISE LETTER TO BANKRUPTCY COURT RE PROTECTIVE ORDER DISPUTE WITH SUBROGATION COUNSEL (2.0); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE SAME (.6); REVIEW COMMUNICATIONS WITH TCC AND UCC REGARDING DISCOVERY REQUESTS AND PRODUCTIONS (1.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.3); COMMUNICATIONS WITH KELLER BENVENUTTI AND WEIL LITIGATION TEAM RE VERWEY/PVF MOTION HEARING (.1). | | | | |
| 07/31/19 | McGrath, Colin | 2.00 | 1,380.00 | 004 | 57015824 |
| | CALL WITH T. RUPP RE: HERNDON DESIGNATION OF RECORD ON APPEAL (.2). PREPARE DESIGNATION OF ADDITIONAL ITEMS FOR RECORD ON APPEAL (1.8). | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **467.30** | **$401,440.50** | | |
| 07/01/19 | Tsekerides, Theodore E. | 3.10 | 3,565.00 | 005 | 56836691 |
| | MEET WITH CRAVATH AND BFR TEAM TO DISCUSS ESTIMATION, CLAIMS APPROACH AND LEGAL ISSUES (2.6); ANALYZE ISSUES RE: CLAIMS ESTIMATION AND PERSONAL INJURY CLAIMS (0.5). | | | | |
| 07/01/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 56858320 |
| | REVIEW ESTIMATION RESEARCH. | | | | |
| 07/01/19 | Goren, Matthew | 4.90 | 5,267.50 | 005 | 56825088 |
| | ATTEND MEETINGS AT CRAVATH RE: CLAIMS ESTIMATION AND RESOLUTION ISSUES (2.9); CALL WITH CLIENT AND PRIME CLERK RE: SUPPLEMENTAL NOTICE PLAN (0.7); REVISE COMPANY COMMUNICATION MATERIALS RE: BAR DATE (0.9) AND EMAILS WITH CLIENT RE: SAME (0.4). | | | | |
| 07/02/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 56837918 |
| | REVIEW AND REVISE BAR DATE RELATED COMMUNICATIONS MATERIALS (0.7) AND EMAILS AND CALLS WITH PRIME CLERK AND S. KAROTKIN RE: SAME (0.4). | | | | |
| 07/02/19 | Bostel, Kevin | 0.30 | 298.50 | 005 | 56852350 |
| | REVIEW INQUIRY FROM P. ARANI RE: POSTPETITION INTEREST AND CONFER WITH J. LIOU RE: SAME, RESPOND TO SAME (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Olvera, Rene A. | 3.00 | 1,065.00 | 005 | 57000813 |
| | REVIEW DOCKET REPORT AND PLEADINGS IN CONNECTION WITH ESTIMATION MOTIONS, OBJECTIONS, RESPONSES, BRIEFS IN SUPPORT, ORDERS AND HEARING TRANSCRIPTS (2.5); DISCUSSIONS WITH J. PITCHER REGARDING SAME (.3); PREPARE EMAIL TO J. PITCHER ATTACHING SEARCH RESULTS(.2). | | | | |
| 07/03/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56846773 |
| | REVIEW AND REVISE BAR DATE PRESS RELEASE. | | | | |
| 07/03/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 005 | 57148100 |
| | ANALYZE ISSUES RE: ESTIMATION PROCEEDING AND JURY TRIAL INTERPLAY (0.5). | | | | |
| 07/03/19 | Goren, Matthew | 1.30 | 1,397.50 | 005 | 56837887 |
| | REVISE BAR DATE COMMUNICATION MATERIALS (0.9) AND EMAILS WITH JLF AND PRIME CLERK RE: SAME (0.4). | | | | |
| 07/04/19 | Karotkin, Stephen | 0.60 | 960.00 | 005 | 56845773 |
| | REVIEW MEMO AND CASE RE: ESTIMATION OF CLAIMS (.6). | | | | |
| 07/05/19 | Goren, Matthew | 0.90 | 967.50 | 005 | 56837906 |
| | PARTICIPATE ON CALL WITH S. KAROTKIN, T. TSEKERIDES, AND J. LIOU RE: ESTIMATION STRATEGY AND RELATED ISSUES. | | | | |
| 07/06/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 005 | 57149385 |
| | ANALYZE ISSUES RE: ARGUMENTS ON ESTIMATION AND PERSONAL INJURY CASES (0.4). | | | | |
| 07/07/19 | Bostel, Kevin | 0.60 | 597.00 | 005 | 56916481 |
| | REVIEW DRAFT OF ESTIMATION MOTION. | | | | |
| 07/08/19 | Liou, Jessica | 3.90 | 4,192.50 | 005 | 56903202 |
| | REVIEW ESTIMATION CASE LAW RESEARCH. | | | | |
| 07/08/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 56863497 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH H. BAER RE: BAR DATE SERVICE ISSUES (0.4); REVIEW SCRIPT FOR EMAIL NOTICE TO CUSTOMERS RE: BAR DATE (0.2) AND EMAILS WITH PRIME CLERK AND JLF RE: SAME (0.2). | | | | |
| 07/08/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57150008 |
| | CONFER WITH M. FINK RE: CLAIMS SETTLEMENT PROCEDURES (.2). | | | | |
| 07/08/19 | Sonkin, Clifford | 0.40 | 224.00 | 005 | 56902371 |
| | UPDATE PROOF OF CLAIM SLIDE (.4). | | | | |
| 07/09/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 56863481 |
| | EMAILS WITH S. KAROTKIN AND PRIME CLERK RE: SERVICE OF BAR DATE NOTICE. | | | | |
| 07/09/19 | Sonkin, Clifford | 0.20 | 112.00 | 005 | 56902083 |
| | CALL WITH K. BOSTEL AND M. FINK RE: CLAIMS SETTLEMENT PROCEDURES MOTION (.2). | | | | |
| 07/09/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 005 | 57081816 |
| | CORRESPONDENCE WITH ALIXPARTNERS RE: CLAIMS OBJECTIONS (.4). | | | | |
| 07/10/19 | Goren, Matthew | 0.50 | 537.50 | 005 | 56872796 |
| | EMAILS WITH T. SCHINCKLE RE: BAR DATE AND CLAIM INQUIRIES (0.2); EMAILS WITH TCC AND PRIME CLERK RE: FIRE CLAIMANT FORM ISSUES (0.3). | | | | |
| 07/10/19 | Sonkin, Clifford | 1.60 | 896.00 | 005 | 56902243 |
| | REVISE CLAIMS SETTLEMENT PROCEDURES MOTION. | | | | |
| 07/11/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 005 | 56886374 |
| | ANALYZE ISSUES RE: ESTIMATION MOTION APPROACH (0.4); REVIEW CRAVATH ESTIMATION DRAFT (0.5). | | | | |
| 07/11/19 | Liou, Jessica | 1.20 | 1,290.00 | 005 | 57153553 |
| | REVIEW ESTIMATION MOTION AND CASES (1.0); REVIEW ESTIMATION MOTION AND PAPERS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Sonkin, Clifford | 5.10 | 2,856.00 | 005 | 56902269 |
| | REVISE SETTLEMENT PROCEDURES MOTION. | | | | |
| 07/12/19 | Tsekerides, Theodore E. | 2.40 | 2,760.00 | 005 | 56879573 |
| | REVIEW CRAVATH ESTIMATION MOTION AND COMMENTS TO SAME (1.7); CONFERENCE CALL WITH CRAVATH RE: ESTIMATION MOTION (0.1); REVIEW AND ANALYZE CASES RE: ESTIMATION APPROACH (0.6). | | | | |
| 07/12/19 | Goslin, Thomas D. | 0.10 | 105.00 | 005 | 57258383 |
| | DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL CLAIMS (.1). | | | | |
| 07/12/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 56888299 |
| | REVIEW CRAVATH DRAFT ESTIMATION MOTION (0.4) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 07/12/19 | Byrne, Peter M. | 0.30 | 298.50 | 005 | 56897465 |
| | REVIEW DISCLOSURE RELATING TO BANKRUTPCY CLAIMS (0.3). | | | | |
| 07/12/19 | Sonkin, Clifford | 2.80 | 1,568.00 | 005 | 56902259 |
| | CALL WITH J LIOU RE: RESEARCH ON GOVERNMENT CLAIMS (0.2); CONDUCT RESEARCH RE: 523 (2.6). | | | | |
| 07/13/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 005 | 56891829 |
| | REVIEW EMAILS REGARDING BAR DATE NOTICE MAILING (.3); TELEPHONE CALL WITH M. GOREN REGARDING SAME (.2); TELEPHONE CALL WITH C. DUMAS REGARDING SAME (.2). | | | | |
| 07/13/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 005 | 56882062 |
| | REVIEW CASES FOR ESTIMATION (1.4); REVIEW REVISED ESTIMATION MOTION (0.5). | | | | |
| 07/13/19 | Liou, Jessica | 0.50 | 537.50 | 005 | 56947314 |
| | REVIEW AND REVISE C. SONKIN MEMO RE RESEARCH (.3); CONFER WITH C. SONKIN RE QUESTIONS RE SAME (.2). | | | | |
| 07/13/19 | Goren, Matthew | 4.10 | 4,407.50 | 005 | 56887977 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS WITH TCC (0.6), PRIMECLERK/ALIXPARTNERS/CRAVATH (2.9) AND S. KAROTKIN AND K. ORSINI (0.6) RE: FIRE CLAIMANT MAILING ISSUES. | | | | |
| 07/13/19 | Sonkin, Clifford | 0.20 | 112.00 | 005 | 56902355 |
| | CALL WITH J LIOU RE: FINES AND PENALTIES. | | | | |
| 07/14/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 56891463 |
| | REVIEW AND REPLY TO EMAILS REGARDING BAR DATE NOTICE. | | | | |
| 07/14/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 56891472 |
| | REVIEW REVISED ESTIMATION MOTION. | | | | |
| 07/14/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 005 | 56924985 |
| | REVIEW DRAFT ESTIMATION MOTION AND ANALYZE ISSUES RE: SAME (0.8). | | | | |
| 07/14/19 | Singh, David R. | 0.30 | 337.50 | 005 | 56945036 |
| | REVIEW CORRESPONDENCE RE ESTIMATION MOTION/REVIEW DRAFT OF SAME. | | | | |
| 07/14/19 | Goren, Matthew | 2.90 | 3,117.50 | 005 | 56909415 |
| | MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS/PRIMECLERK/CRAVATH RE: FIRE CLAIMANT MAILING (2.2); EMAILS WITH S.KAROTKIN AND K. ORSINI (0.4) AND TCC (0.3) RE: SAME. | | | | |
| 07/14/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 005 | 57171988 |
| | REVIEW DRAFT ESTIMATION PROCEDURES MOTION. | | | | |
| 07/15/19 | Karotkin, Stephen | 0.20 | 320.00 | 005 | 56935643 |
| | CONFERENCE WITH M. GOREN RE: PENDING MATTERS INCLUDING BAR DATE NOTICE. | | | | |
| 07/15/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 005 | 56925866 |
| | ANALYZE ISSUES RE: ESTIMATION MOTION AND APPROACHES RE: SAME (0.8). | | | | |
| 07/15/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 56947554 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH D. HERMAN RE ESTIMATION MOTION (.2). | | | | |
| 07/15/19 | Goren, Matthew | 1.40 | 1,505.00 | 005 | 56909387 |
| | CALLS AND EMAILS WITH TCC (0.5) AND PRIME CLERK (0.4) RE: FIRE CLAIMANT NOTICING ISSUES; CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); REVIEW EMPLOYEE COMMUNICATION RE: BAR DATE AND EMAILS WITH JLF RE: SAME (0.3). | | | | |
| 07/15/19 | Sonkin, Clifford | 0.40 | 224.00 | 005 | 56972235 |
| | CONDUCT RESEARCH RE: GOVERNMENT CLAIMS (0.1); MEETINGS WITH M GODBE AND J LIOU RE: SAME (0.3). | | | | |
| 07/15/19 | Sonkin, Clifford | 0.30 | 168.00 | 005 | 56972243 |
| | MEETING WITH K BOSTEL RE: GO-FORWARD WILDFIRE CLAIM MOTION (.3). | | | | |
| 07/16/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56934606 |
| | CONFERENCE WITH M. GOREN RE: BAR DATE NOTICING (.3). | | | | |
| 07/16/19 | Goren, Matthew | 3.30 | 3,547.50 | 005 | 56909396 |
| | CALLS AND EMAILS WITH TCC RE: NOTICING ISSUES (0.5); FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK (0.8) AND CLIENT RE: SAME (0.9); AND CONFERENCES WITH S. KAROTKIN RE: SAME (0.2); EMAILS AND CALLS WITH CLIENT, JLF AND J. LIOU RE: EMPLOYEE AND RETIREE COMMUNICATIONS RE: BAR DATE (0.9). | | | | |
| 07/17/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 005 | 56925453 |
| | REVIEW REVISED ESTIMATION DRAFT AND ANALYZE ISSUES RE: SAME (1.8). | | | | |
| 07/17/19 | Liou, Jessica | 0.60 | 645.00 | 005 | 56946225 |
| | REVIEW ESTIMATION MOTION (REVISED) AND MOTION TO TERMINATE (REVISED) (.2); EMAIL WITH D. HERMAN RE ESTIMATION MOTION (.1); EMAILS WITH L. CARENS AND D. HERMAN RE MOTION TO ADJOURN (.3). | | | | |
| 07/17/19 | Goren, Matthew | 1.40 | 1,505.00 | 005 | 56930534 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH S. KAROTKIN, CRAVATH AND PRIME CLERK RE: TCC NOTICING ISSUES (0.9); CALLS AND EMAILS WITH TCC RE: SAME (0.3); REVISE FAQ RE: BAR DATE ORDER AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 07/17/19 | Bostel, Kevin | 1.20 | 1,194.00 | 005 | 56945607 |
| | REVIEW, REVISE, AND COMMENT ON CLAIMS SETTLEMENT MOTION (.8); REVIEW UPDATED DRAFT OF CLAIMS ESTIMATION PROCEDURE (.4). | | | | |
| 07/17/19 | Fink, Moshe A. | 0.50 | 475.00 | 005 | 57216440 |
| | REVIEW DRAFT ESTIMATION MOTION (.5). | | | | |
| 07/18/19 | Pitcher, Justin R. | 8.50 | 6,715.00 | 005 | 57172265 |
| | CONDUCT RESEARCH AND DRAFT MEMO REGARDING CLASSIFICATION AND TREATMENT OF CLAIMS (8.5). | | | | |
| 07/19/19 | Karotkin, Stephen | 0.30 | 480.00 | 005 | 56935194 |
| | CONFERENCE WITH M. GOREN RE: RESPONSE TO TCC RE: BAR DATE NOTICE. | | | | |
| 07/19/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 005 | 56925149 |
| | CONFERENCE WITH UCC COUNSEL RE: ESTIMATION MOTION (0.1); CONFERENCE CALLS WITH CRAVATH RE: ESTIMATION MOTION ISSUES (0.2). | | | | |
| 07/19/19 | Goren, Matthew | 1.30 | 1,397.50 | 005 | 56930502 |
| | CALLS AND EMAILS WITH TCC RE: LETTER TO COURT ON NOTICING (0.2); INTERNAL DISCUSSIONS RE: SAME (0.4); REVIEW AND REVISE SAME (0.4); CALL WITH COMPANY AND K. BOSTEL RE: BAR DATE QUESTIONS FOR RETIREES (0.3). | | | | |
| 07/19/19 | Bostel, Kevin | 0.50 | 497.50 | 005 | 56945571 |
| | REVIEW COMMUNICATIONS TO EMPLOYEES RE: BAR DATE AND CONFER WITH J. LIOU (.4); FOLLOW-UP WITH M. GOREN RE: SAME (.1). | | | | |
| 07/21/19 | Goren, Matthew | 0.40 | 430.00 | 005 | 56930531 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH TCC AND CRAVATH RE: SAME. | | | | |
| 07/22/19 | Goren, Matthew | 1.60 | 1,720.00 | 005 | 56951994 |
| | REVIEW BAR DATE AFFIDAVIT OF SERVICE AND EXHIBITS (0.6) AND EMAILS AND CALLS WITH PRIME CLERK RE: SAME (0.5); EMAILS WITH PRIME CLERK RE: NOTICING ISSUES (0.2); CALLS AND EMAILS WITH PRIME CLERK AND THE CLIENT RE: TECHNOLOGY AND SERVICING (0.3). | | | | |
| 07/22/19 | Bostel, Kevin | 0.40 | 398.00 | 005 | 56979030 |
| | REVIEW PRECEDENT FOR CLAIMS SETTLEMENT AND COMMENT ON INITIAL DRAFT OF CLAIMS SETTLEMENT MOTION. | | | | |
| 07/22/19 | Sonkin, Clifford | 2.60 | 1,456.00 | 005 | 56996254 |
| | REVIEW AND REVISE SETTLEMENT PROCEDURES MOTION. | | | | |
| 07/23/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 005 | 56965267 |
| | EMAIL WITH TEAM RE: DISCOVERY ON ESTIMATION (0.3); REVIEW AND COMMENT ON DRAFT DISCOVERY AND SUBPOENA RE: BROWNGREER (0.4); TEAM CALLS AND EMAIL RE: CLAIMS DISCOVERY (0.6); ANALYZE LEGAL ISSUES RE: ESTIMATION AND NEXT STEPS (0.5). | | | | |
| 07/23/19 | Singh, David R. | 0.20 | 225.00 | 005 | 57215217 |
| | REVIEW CORRESPONDENCE WITH CRAVATH RE BROWN GREER SUBPOENA. | | | | |
| 07/23/19 | Goren, Matthew | 3.70 | 3,977.50 | 005 | 56951974 |
| | EMAILS WITH CLIENT AND TCC RE: BAR DATE NOTICE AND WEBSITE (0.9); CALL WITH PRIME AND ALIXPARTNERS RE: NOTICE LISTS (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.3); CALLS AND EMAILS WITH K. KRAMER RE: SAME (0.4); EMAILS WITH CRAVATH AND T. TSEKERIDES RE: TCC CLAIMS DILIGENCE AND DISCOVERY (0.4); REVIEW CLAIMS SETTLEMENT PROCEDURES MOTION (1.3). | | | | |
| 07/23/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 005 | 56971599 |
| | OVERSEE FINALIZATION AND SERVICE OF BROWN GREER DATABASE DISCOVERY. | | | | |
| 07/23/19 | Bostel, Kevin | 1.60 | 1,592.00 | 005 | 56979436 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED SETTLEMENT PROCEDURES MOTION (1.4); CONFER WITH C. SONKIN RE: SAME (.2). | | | | |
| 07/23/19 | Sonkin, Clifford | 2.80 | 1,568.00 | 005 | 56996274 |
| | REVISE SETTLEMENT PROCEDURES MOTION (2.6); CALL WITH K BOSTEL RE SETTLEMENT PROCEDURES (0.2). | | | | |
| 07/24/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 005 | 56972596 |
| | ANALYZE ISSUES RE: NEXT STEPS ON ESTIMATION AND ISSUES RELATING TO SAME (0.6); ANALYZE AREAS FOR RESEARCH BASED ON COURT QUESTIONS AND APPROACHES RE: SAME (0.5); EMAIL AND CALL WITH A. HART RE: RESEARCH (0.2). | | | | |
| 07/24/19 | Goren, Matthew | 1.60 | 1,720.00 | 005 | 56969204 |
| | REVIEW DE MINIMIS CLAIMS SETTLEMENT PROCEDURES MOTION. | | | | |
| 07/24/19 | Bostel, Kevin | 0.80 | 796.00 | 005 | 56979526 |
| | REVIEW M. GOREN COMMENTS TO CLAIMS SETTLEMENT MOTION AND CORRESPOND WITH C. SONKIN RE: SAME (.4); FURTHER REVIEW OF REVISED DRAFT (.2) ; CORRESPOND WITH ALIXPARTNERS TEAM RE: CLAIMS SETTLEMENT MOTION (.2). | | | | |
| 07/24/19 | Sonkin, Clifford | 2.20 | 1,232.00 | 005 | 56996226 |
| | REVISE SETTLEMENT PROCEDURES MOTION. | | | | |
| 07/25/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 005 | 56979517 |
| | CONFERENCE WITH N. IRANI RE: RESEARCH ISSUES FOR ESTIMATION (0.2); ANALYZE ISSUES RE: AREAS FOR ADDRESSING COURT QUESTIONS (0.4); EMAIL WITH CRAVATH RE: ESTIMATION ISSUES (0.2). | | | | |
| 07/25/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 56969170 |
| | EMAILS WITH PRIME CLERK RE: TCC NOTICE PRODUCTION. | | | | |
| 07/25/19 | Bostel, Kevin | 0.60 | 597.00 | 005 | 57248662 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH T. SMITH RE: CLAIMS SETTLEMENT MOTION AND ASSET SALE MOTION, INCLUDING SUMMARY OF PROCEUDRES AND NEXT STEPS (.6). | | | | |
| 07/25/19 | Sonkin, Clifford | 0.80 | 448.00 | 005 | 56996320 |
| | CALL WITH ALIXPARTNERS RE: SETTLEMENT PROCEDURES MOTION (0.5); SETTLEMENT PROCEDURES MOTION AND ORDER REVISE (0.3). | | | | |
| 07/26/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 56969099 |
| | CALL WITH PRIME CLERK RE: TCC NOTICING RESPONSES (0.4); EMAILS WITH K. KRAMER AND TCC RE: SAME (0.4). | | | | |
| 07/26/19 | Bostel, Kevin | 0.70 | 696.50 | 005 | 56979226 |
| | REVIEW AND COMMENT ON INITIAL DRAFT OF CLAIMS SETTLEMENT ORDER (.2); CONFER WITH M. GOREN RE: DECLARATIONS (.1); CORRESPOND WITH L CARENS AND T. SCHINCKEL RE: SAME (.1); REVIEW INITIAL DRAFT OF COMBINED DECLARATION (.3). | | | | |
| 07/26/19 | Sonkin, Clifford | 1.10 | 616.00 | 005 | 56996247 |
| | REVISE SETTLEMENT PROCEDURES MOTION. | | | | |
| 07/27/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 005 | 56965240 |
| | ANALYZE ISSUES RE: ESTIMATION DISCOVERY AND APPROACHES RE: SAME (0.4); REVIEW EMAIL RE: MOTION TO COMPEL DISCOVERY AND ANALYZE ISSUES RE: SAME (0.2). | | | | |
| 07/29/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 005 | 57006429 |
| | REVIEW RESEARCH RE: CLAIMS (0.3); ANALYZE ISSUES RE: DISCOVERY ON ESTIMATION AND RELATED ISSUES (0.4); ANALYZE ISSUES RE: QUESTIONS FROM JUDGE AND ADDRESSING SAME (0.5). | | | | |
| 07/29/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 56990692 |
| | CALL WITH BANK OF AMERICA AND COUNSEL RE: SUBROGATION PROOF OF CLAIM FORM (0.4); CALL WITH CRAVATH RE: SAME (0.2). | | | | |
| 07/29/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57046610 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH T. SMITH RE: CLAIMS SETTLEMENT PROCEDURES (.2). | | | | |
| 07/29/19 | Sonkin, Clifford | 2.20 | 1,232.00 | 005 | 56996685 |
| | REVISE SETTLEMENT PROCEDURES DECLARATION (0.3); REVISE SETTLEMENT PROCEDURES MOTION (1.9). | | | | |
| 07/30/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 005 | 57006826 |
| | REVIEW RESEARCH RE: ISSUES RAISED BY COURT (0.6); FURTHER REVIEW OF CASES ON QUESTIONS RAISED BY COURT AND RELATED ARGUMENTS (0.8); ANALYZE ISSUES RE: DISCOVERY FOR ESTIMATION MOTION (0.4). | | | | |
| 07/30/19 | Goren, Matthew | 2.60 | 2,795.00 | 005 | 57009017 |
| | EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL CLAIMS (0.2); CALL WITH CRAVATH AND SIMPSON THATCHER RE: CLAIMS ESTIMATION ISSUES (0.8); CALL WITH PRIME CLERK AND PG&E RE: TDR (0.5); EMAILS AND CALLS WITH PRIME CLERK AND TCC RE: NOTICING ISSUES (0.6); EMAILS WITH CRAVATH RE: ESTIMATION ISSUES (0.3) AND CONFER WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 07/30/19 | Fink, Moshe A. | 2.20 | 2,090.00 | 005 | 57048637 |
| | CALLS WITH K. BOSTEL RE SETTLEMENT PROCEDURES (.6); DRAFT SAME (1.6). | | | | |
| 07/31/19 | Goren, Matthew | 0.80 | 860.00 | 005 | 57009039 |
| | CALL WITH CRAVATH RE: ESTIMATION AND CLAIM DISCOVERY ISSUES (0.6); EMAILS WITH TCC AND S. KAROTKIN RE: CLAIM NOTICING ISSUES (0.2). | | | | |
| 07/31/19 | Bostel, Kevin | 0.40 | 398.00 | 005 | 57046615 |
| | CORRESPOND WITH ALIXPARTNERS TEAM RE: CLAIMS SETTLEMENT PROCEDURES, INCLUDING FOLLOW-UP WITH C. SONKIN (.1); FURTHER REVIEW OF UPDATED DRAFT OF MOTION AND CORRESPOND WITH T. SMITH RE: SAME (.3). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **115.00** | **$109,337.00** | | |
| 07/01/19 | Lee, Kathleen | 0.20 | 84.00 | 006 | 56847526 |
| | OBTAIN RECENT PLEADINGS AND POPULATE SHARED SITE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 006 | 56831836 |
| | DRAFT ORDER AUTHORITY AND REPORTING SUMMARY (0.8); CONFERRING WITH M GOREN REGARDING SAME (0.1); EMAIL TO A CAPELLE (0.1). | | | | |
| 07/02/19 | Lee, Kathleen | 0.20 | 84.00 | 006 | 56847770 |
| | OBTAIN RECENT PLEADINGS AND POPULATE SHARED SITE. | | | | |
| 07/03/19 | Kramer, Kevin | 0.20 | 199.00 | 006 | 57214444 |
| | REVIEW CASE DOCKET (.2). | | | | |
| 07/03/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56879774 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/10/19 | Lee, Kathleen | 0.20 | 84.00 | 006 | 56878100 |
| | OBTAIN RECENT PLEADINGS AND POPULATE SHARED SITE. | | | | |
| 07/10/19 | Peene, Travis J. | 0.10 | 24.00 | 006 | 56954928 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 07/10/19 | Peene, Travis J. | 0.20 | 48.00 | 006 | 56955091 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/11/19 | Goren, Matthew | 0.40 | 430.00 | 006 | 56888124 |
| | REVIEW AND REVISE WIP LIST AND CASE CALENDAR. | | | | |
| 07/11/19 | Kramer, Kevin | 0.30 | 298.50 | 006 | 57153557 |
| | UPDATE LITIGATION TEAM CALENDAR AND TASK LIST (.3). | | | | |
| 07/11/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 006 | 57216368 |
| | REVIEW AND REVISE WIP FOR INTERNAL AND EXTERNAL CIRCULATION (1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 57008267 |
| | UPDATE CASE CALENDAR (1.1). | | | | |
| 07/12/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 006 | 56890303 |
| | REVIEW PLEADINGS RELATED TO CLAIMS PROCESS AND EXCLUSIVITY. (1.5). | | | | |
| 07/12/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56954916 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 07/15/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 56946400 |
| | CIRCULATE HEARING TRANSCRIPTS AND OTHER CASE MATERIALS (.4). | | | | |
| 07/15/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 006 | 56903536 |
| | DRAFT ORDER TRACKER. | | | | |
| 07/15/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56955217 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 07/16/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 006 | 56909638 |
| | DRAFT ORDER SUMMARY CHART. | | | | |
| 07/17/19 | Goren, Matthew | 0.30 | 322.50 | 006 | 56930461 |
| | REVISE CASE CALENDAR AND CONFER WITH R. FOUST RE: SAME. | | | | |
| 07/17/19 | Foust, Rachael L. | 1.30 | 897.00 | 006 | 57008397 |
| | UPDATE CASE CALENDAR (1.3). | | | | |
| 07/17/19 | Schinckel, Thomas Robert | 1.90 | 1,311.00 | 006 | 56914236 |
| | DRAFT ORDER TRACKER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56954918 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 07/18/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 006 | 56946511 |
| | REVIEW AND REVISE WIP LIST FOR EXTERNAL CIRCULATION (.7). | | | | |
| 07/18/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 57008423 |
| | UPDATE CASE CALENDAR (0.2). | | | | |
| 07/18/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 006 | 56923719 |
| | DRAFT ORDER REPORTING REQUIREMENTS CHART. | | | | |
| 07/19/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 57008430 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/22/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56955446 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 07/23/19 | Liou, Jessica | 0.30 | 322.50 | 006 | 57006350 |
| | REVIEW AND RESPOND TO EMAIL FROM K. HATCH (LAZARD) RE DEPOSITION INFORMATION (.1); FROM D. HERMAN RE CASE CALENDAR; EMAIL TO M. ARDLE (PG&E) RE PUBLIC ENTITIES (.1); EMAIL WITH P. STEEL RE TIMELINE; REVIEW EMAIL RE REAL ESTATE BROKERS FROM M. BOND; EMAIL WITH K. BOSTEL RE RETIREE LETTER (.1). | | | | |
| 07/23/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 57082204 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 07/24/19 | Foust, Rachael L. | 1.20 | 828.00 | 006 | 56985136 |
| | UPDATE CASE CALENDAR. | | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 006 | 56954538 |
| | DRAFT ORDER TRACKER (1.0); EMAILS TO WEIL AND CRAVATH TEAM REGARDING COMMENTS ON ORDER TRACKER (0.4). | | | | |
| 07/24/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56955360 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 07/25/19 | Goren, Matthew | 0.20 | 215.00 | 006 | 56969096 |
| | REVIEW CASE CALENDAR AND EMAILS WITH R. FOUST RE: SAME. | | | | |
| 07/25/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 57025225 |
| | REVIEW AND REVISE WIP AND CIRCULATE EXTERNALLY. | | | | |
| 07/25/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 006 | 56985123 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/25/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56974851 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 07/26/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 57025255 |
| | REVIEW AND REVISE WIP AND CIRCULATE EXTERNALLY. | | | | |
| 07/26/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 56974611 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 07/27/19 | Foust, Rachael L. | 0.60 | 414.00 | 006 | 56985139 |
| | REVIEW RECENT TCC AND OTHER FILINGS. | | | | |
| 07/28/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 57025324 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASE SUMMARY. | | | | |
| 07/29/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 006 | 57025232 |
| | REVIEW AND REVISE CASE SUMMARY. | | | | |
| 07/29/19 | Peene, Travis J. | 0.30 | 72.00 | 006 | 57023294 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **27.90** | **$18,838.50** | | |
| 06/03/19 | Foust, Rachael L. | 2.00 | 1,380.00 | 008 | 56857713 |
| | CONDUCT RESEARCH RELATED TO PSAS. | | | | |
| 06/12/19 | Bostel, Kevin | 0.20 | 199.00 | 008 | 57248765 |
| | CORRESPOND WITH S. GOLDRING RE: PSA FOR PUBLIC ENTITIES (.2). | | | | |
| 06/26/19 | Bostel, Kevin | 2.30 | 2,288.50 | 008 | 56982629 |
| | MEET WITH M. FINK RE: PLAN RESEARCH ISSUES (.2); REVIEW RESEARCH AND CASES (1.3); CALL WITH J. LIOU RE: SAME (.2); REVIEW ADDITIONAL CASES FROM M. FINK (.6). | | | | |
| 07/01/19 | Karotkin, Stephen | 6.70 | 10,720.00 | 008 | 56846195 |
| | CONFERENCE WITH M. GOREN RE: BAR DATE AND PLAN (.4); ATTEND MEETING AT CRAVATH RE: CHAPTER 11 PLAN STRATEGY AND WILDFIRE CLAIMS (2.4); TELEPHONE K. ZIMAN RE: PLAN STRUCTURE ISSUES AND FINANCING (.4); ATTEND MEETING WITH COMPANY RE: CHAPTER 11 STRATEGY AND PLAN (BY PHONE) (.7); REVIEW AND REVISE CHAPTER 11 PLAN TERM SHEET (2.8). | | | | |
| 07/01/19 | Liou, Jessica | 0.80 | 860.00 | 008 | 56858316 |
| | CONFER WITH T. SCHINCKEL RE REVISED TERM SHEET (.5); REVIEW S. KAROTKIN COMMENTS TO TERM SHEET (.2); EMAILS WITH S. KAROTKIN RE SAME (.1). | | | | |
| 07/01/19 | Liou, Jessica | 4.50 | 4,837.50 | 008 | 56858324 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETING AT CRAVATH'S OFFICES RE CASE STRATEGY FOR WILDFIRE CLAIMS (3.8); CALL WITH B. BENNETT, S. KAROTKIN RE CHAPTER 11 PLAN (.3); CALL WITH S. KAROTKIN AND K. ZIMAN, K. ORSINI RE SAME (.4). | | | | |
| 07/01/19 | Goren, Matthew | 1.30 | 1,397.50 | 008 | 56825487 |
| | REVIEW AND REVISE PLAN TERM SHEET (1.1) AND CONFER WITH J. LIOU AND T. SCHINCKLE RE: SAME (0.2). | | | | |
| 07/01/19 | Bostel, Kevin | 3.00 | 2,985.00 | 008 | 56852038 |
| | CONDUCT RESEARCH RE: ESTIMATION ISSUES (.7); CORRESPOND WITH J. LIOU RE: SAME (.2); SUMMARIZE 9TH CIRCUIT CASE ON ESTIMATION ISSUES (.3); FOLLOW-UP RESEARCH RE: PLAN ISSUES (.6); REVIEW REVISED DRAFT OF PLAN TERM SHEET (.3); CALL WITH M. FINK RE: PLAN DRAFT ISSUES (.2); CONFER WITH B. FUNK RE: ESTIMATION ISSUES (.2); FURTHER REVIEW OF PRECEDENT PLEADINGS (.5). | | | | |
| 07/01/19 | Bostel, Kevin | 0.90 | 895.50 | 008 | 57221338 |
| | ATTEND MEETING ALIXPARTNERS, LAZARD, AND WEIL TEAM RE: PLAN AND DISCLOSURE STATEMENT ISSUES. | | | | |
| 07/01/19 | Fink, Moshe A. | 0.60 | 570.00 | 008 | 56864573 |
| | CALLS WITH TEAM RE PLAN WORKSTREAMS. | | | | |
| 07/01/19 | Shaddy, Aaron | 1.50 | 1,035.00 | 008 | 56853293 |
| | REVISE ELWARD MOTION TO DISMISS. | | | | |
| 07/01/19 | Sonkin, Clifford | 1.30 | 728.00 | 008 | 56861596 |
| | CONDUCT RESEARCH RE: PLAN ISSUES. | | | | |
| 07/01/19 | Schinckel, Thomas Robert | 5.60 | 3,864.00 | 008 | 56843526 |
| | DRAFT PLAN TERM SHEET, INCLUDING INCORPORATION AND DISCUSSION OF COMMENTS WITH S KAROTKIN, J LIOU AND M GOREN (4.4); DISCLOSURE STATEMENT AND PLAN CALL WITH ALIXPARTNERS AND LAZARD (0.8); EMAIL R. MCWILLIAMS REGARDING DISCLOSURE STATEMENTS (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Karotkin, Stephen | 5.50 | 8,800.00 | 008 | 56830742 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE MEETING REGARDING AD HOC PLAN AND RELATED ISSUES (1.8); REVIEW AND REVISE PLAN TERM SHEET (2.6); CALL WITH N. MITCHELL REGARDING PLAN ISSUES (.3); CALL WITH J. SIMON REGARDING PLAN TERM ISSUES AND LEGISLATION (.4); CALL WITH E. SILVERMAN REGARDING PLAN SOURCES AND USES (.4). | | | | |
| 07/02/19 | Liou, Jessica | 1.70 | 1,827.50 | 008 | 56858335 |
| | REVIEW REVISED PLAN TERM SHEET (.5); CONFER WITH S. KAROTKIN, M. MOORE AND J. LODUCA (PARTIAL) RE PLAN TERM SHEET (1.2). | | | | |
| 07/02/19 | Bostel, Kevin | 1.40 | 1,393.00 | 008 | 56852401 |
| | REVIEW UPDATED DRAFTS OF PLAN TERM SHEET AND CONFER WITH M. FINK AND T. SCHINCKEL RE: SAME (.6); FURTHER REVIEW OF PLAN ESTIMATION CASES AND PRECEDENT (.8). | | | | |
| 07/02/19 | Bostel, Kevin | 1.10 | 1,094.50 | 008 | 57221400 |
| | ATTEND CALL WITH S. KAROTKIN AND J. LIOU AND RESTRUCTURING COMMITTEE MEMBERS RE: PLAN ISSUES AND STRATEGY (.8); FOLLOW-UP WITH J. LIOU AND S. KAROTKIN RE: SAME (.3). | | | | |
| 07/02/19 | Fink, Moshe A. | 0.10 | 95.00 | 008 | 56864892 |
| | EMAIL WITH TEAM RE PLAN. | | | | |
| 07/02/19 | Carens, Elizabeth Anne | 3.60 | 2,016.00 | 008 | 56965063 |
| | CONDUCT RESEARCH AND PREPARE SUMMARY ABOUT PLAN CONFIRMATION MATTERS. | | | | |
| 07/02/19 | Schinckel, Thomas Robert | 1.90 | 1,311.00 | 008 | 56831833 |
| | DRAFT PLAN TERM SHEET. | | | | |
| 07/02/19 | Peene, Travis J. | 0.60 | 144.00 | 008 | 56879772 |
| | CONDUCT RESEARCH RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 07/03/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 008 | 56847217 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE K. ORSINI RE: MEETING WITH PLAINTIFF LAWYERS AND PLAN STRUCTURE ISSUES (.6); CONFERENCE WITH J. LIOU RE: COMMENTS ON PLAN TERM SHEET (.6). | | | | |
| 07/03/19 | Liou, Jessica | 4.50 | 4,837.50 | 008 | 56858547 |
| | CONFER WITH PGE COMMUNICATIONS TEAM RE CHAPTER 11 PLAN, TIMING AND NEXT STEPS (.7); REVIEW COMMENTS FROM CRAVATH, LAZARD, AND ALIX TO PLAN TERM SHEET (.3); CONFER WITH TEAM RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.5); CONFER WITH K. BOSTEL RE CHAPTER 11 PLAN TERM SHEET EDITS (.8); REVIEW REVISED PLAN TERM SHEET AND FURTHER REVISE SAME (1.9), CONFER WITH F. ADAMS RE RIGHTS OFFERING ISSUES (.3). | | | | |
| 07/03/19 | Adams, Frank R. | 1.00 | 1,425.00 | 008 | 56843629 |
| | REVIEW TERM SHEET AND DISCUSS COMMENTS WITH J. LIOU. | | | | |
| 07/03/19 | Goren, Matthew | 0.60 | 645.00 | 008 | 56837907 |
| | UPDATE CALL WITH WEIL TEAM RE: PLAN AND DISCLOSURE STATEMENT STATUS. | | | | |
| 07/03/19 | Bostel, Kevin | 5.30 | 5,273.50 | 008 | 56852417 |
| | ATTEND CALL WITH WEIL BFR TEAM RE: PLAN ISSUES (.3); CALL WITH T. SCHINCKEL RE: OPEN WORK STREAMS ON PLAN (.2); REVIEW PLAN TERM SHEET AND COMMENT ON SAME (.4); REVIEW VARIOUS COMMENTS FROM LAZARD AND ALIX ON PLAN TERM SHEET (.6); CALL WITH J. LIOU RE: SAME (.5); UPDATE PLAN TERM SHEET PER COMMENTS (1.5); REVIEW ESTIMATION BACKGROUND MATERIALS, INCLUDING PRIOR MOTIONS AND CASES (1.3); CORRESPOND WITH J. LIOU AND WEIL TEAM RE: TCC MOTION (.1); CORRESPOND WITH CRAVATH TEAM RE: ESTIMATION ISSUES (.2); REVIEW BACKGROUND MEMO RE: SAME (.2). | | | | |
| 07/03/19 | Fink, Moshe A. | 3.00 | 2,850.00 | 008 | 56864579 |
| | PARTICIPATE ON PLAN TEAM CALL (.5); REVISE PLAN (2.5). | | | | |
| 07/03/19 | Shaddy, Aaron | 1.10 | 759.00 | 008 | 56853246 |
| | REVIEW TCC RFS (1.0); EMAIL TO T. TSEKERIDES ON SPC INQUIRY (0.1). | | | | |
| 07/03/19 | Gwen, Daniel | 1.00 | 950.00 | 008 | 56869514 |
| | CALL WITH ALIXPARTNERS/LAZARD RE: CHAPTER 11 PLAN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 008 | 56965060 |
| | MEET WITH TEAM TO DISCUSS PLAN ISSUES. | | | | |
| 07/03/19 | Pitcher, Justin R. | 0.50 | 395.00 | 008 | 56845829 |
| | CONFERENCE CALL WITH PLAN TEAM REGARDING UPDATES TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 07/03/19 | Schinckel, Thomas Robert | 3.20 | 2,208.00 | 008 | 56831824 |
| | DRAFT PLAN TERM SHEET (1.3); CALL WITH K BOSTEL REGARDING PLAN WORKSTREAMS (0.1); ATTENDANCE AT WEIL PLAN TEAM MEETING (0.4); RESEARCH IN LEGAL ISSUES ARISING FROM PLAN STRUCTURE (0.8); REVIEW FURTHER AMENDMENTS TO TERM SHEET AND INPUTING (0.6). | | | | |
| 07/04/19 | Adams, Frank R. | 0.50 | 712.50 | 008 | 56844050 |
| | REVIEW REVISED TERM SHEET. | | | | |
| 07/04/19 | Fink, Moshe A. | 3.20 | 3,040.00 | 008 | 56864680 |
| | REVISE DRAFT PLAN OF REORGANIZATION (2.9); CORRESPONDENCE WITH T. SCHINCKEL RE SAME (.3). | | | | |
| 07/04/19 | Schinckel, Thomas Robert | 3.80 | 2,622.00 | 008 | 56843151 |
| | DRAFT CHAPTER 11 PLAN (3.5); EMAIL WITH M. FINK RE: SAME (.3). | | | | |
| 07/05/19 | Karotkin, Stephen | 0.60 | 960.00 | 008 | 56846043 |
| | REVIEW AND REVISE PLAN TERM SHEET (.6). | | | | |
| 07/05/19 | Bostel, Kevin | 0.90 | 895.50 | 008 | 56852294 |
| | REVIEW UPDATED PLAN TERM SHEET (.2); CORRESPOND WITH M. FINK AND T. SCHINCKEL RE: PLAN ISSUES (.3); REVIEW DRAFT OF PLAN (.4). | | | | |
| 07/05/19 | Fink, Moshe A. | 4.40 | 4,180.00 | 008 | 56864655 |
| | REVISE PLAN (4.2); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 07/05/19 | Schinckel, Thomas Robert | 4.30 | 2,967.00 | 008 | 56843306 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE DRAFT TERM SHEET AND EMAIL J. LODUCA AND ADVISOR GROUP (1.6); DRAFT CHAPTER 11 PLAN (2.7). | | | | |
| 07/06/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 008 | 56843341 |
| | RESEARCH ISSUES ARISING FROM PLAN PROPOSAL. | | | | |
| 07/07/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 56846677 |
| | CALL N. MITCHELL RE: CHAPTER 11 PLAN PROCESS (.3). | | | | |
| 07/08/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 008 | 56874653 |
| | ATTEND MEETING WITH COMPANY, LAZARD & CRAVATH RE: PLAN STRATEGY AND TERM SHEET (1.4). | | | | |
| 07/08/19 | Liou, Jessica | 4.30 | 4,622.50 | 008 | 56903249 |
| | REVIEW PGE PLAN DOCUMENT AND ESTIMATION CASES (1.3); MEET WITH J. LODUCA, J. WELLS, C. FOSTER, B. MANHEIM, S. KAROTKIN; CONFER WITH J. LODUCA, AND S. KAROTKIN RE PLAN TERM SHEET (2.0); CONFER WITH J. LODUCA AND S. KAROTKIN RE SAME (.2); CONFER WITH K. BOSTEL AND T. SCHINCKEL RE PLAN TERM SHEET (.6); CONFER WITH S. KAROTKIN RE PLAN TERM SHEET (.2). | | | | |
| 07/08/19 | Goren, Matthew | 1.40 | 1,505.00 | 008 | 56863490 |
| | CALL (PARTIAL) WITH CLIENT AND LAZARD RE: PLAN OF REORGANIZATION CONSTRUCTS AND RELATED ISSUES. | | | | |
| 07/08/19 | Bostel, Kevin | 3.00 | 2,985.00 | 008 | 56916479 |
| | CALL WITH M. FINK RE: OPEN PLAN ISSUES (.2); CALL WITH J. LIOU AND T. SCHINCKEL RE: PLAN TERM SHEET UPDATES (.4); REVIEW UPDATES TO PLAN TERM SHEET (.2); FURTHER REVIEW AND COMMENT ON CHAPTER 11 PLAN (1.1); REVIEW INITIAL DRAFT OF RESEARCH ON PLAN ISSUES FROM T. SCHINCKEL (.3); REVIEW AND COMMENT ON UPDATED DRAFTS OF PLAN TERM SHEETS (.8). | | | | |
| 07/08/19 | Fink, Moshe A. | 0.70 | 665.00 | 008 | 56901870 |
| | REVISE PLAN. | | | | |
| 07/08/19 | Schinckel, Thomas Robert | 3.30 | 2,277.00 | 008 | 56858062 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLAN (1.1); CALL WITH J LIOU AND K BOSTEL REGARDING PLAN TERM SHEET (0.7); DRAFT PLAN TERM SHEET (1.5). | | | | |
| 07/08/19 | Peene, Travis J. | 0.40 | 96.00 | 008 | 56955279 |
| | CONDUCT RESEARCH RE: VARIOUS SAMPLE PLANS AND DISCLOSURE STATEMENTS FOR T. SCHINCKEL. | | | | |
| 07/09/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 56874745 |
| | CONFERENCE WITH J. WELLS RE: PLAN TERM SHEET (.3). | | | | |
| 07/09/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 56903262 |
| | CONFER RE PLAN WITH SIENNA ROGERS (.1); EMAIL WITH K. BOSTEL RE PLAN (.1). | | | | |
| 07/09/19 | Bostel, Kevin | 1.40 | 1,393.00 | 008 | 56905499 |
| | REVIEW PLAN TERM SHEET UPDATES AND COMMENT ON SAME (.6); ATTEND MEETING WITH BFR PLAN TEAM RE: PLAN AND OPEN ISSUES (.8). | | | | |
| 07/09/19 | Fink, Moshe A. | 4.60 | 4,370.00 | 008 | 56901860 |
| | REVIEW AND REVISE PLAN (4.2); CONFS WITH K. BOSTEL RE SAME (.4). | | | | |
| 07/09/19 | Gwen, Daniel | 0.70 | 665.00 | 008 | 56944343 |
| | MEET WITH BFR ASSOCIATES RE: CHAPTER 11 PLAN. | | | | |
| 07/09/19 | Gwen, Daniel | 0.50 | 475.00 | 008 | 57258391 |
| | DISCUSS RIGHTS OFFERING WITH P. BYRNE (.2); DISCUSS SAME WITH R. FOUST (.3). | | | | |
| 07/09/19 | Sonkin, Clifford | 0.70 | 392.00 | 008 | 56902292 |
| | MEET WITH INTERNAL TEAM RE: PLAN WORKSTREAM. | | | | |
| 07/09/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 008 | 57081765 |
| | ATTEND TEAM MEETING RE: PLAN ISSUES. | | | | |
| 07/09/19 | Carens, Elizabeth Anne | 3.40 | 1,904.00 | 008 | 57081856 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONTRACT ISSUES (1.6); CONDUCT RESEARCH RE: PLAN CONFIRMATION ISSUES (1.8). | | | | |
| 07/09/19 | Foust, Rachael L. | 0.60 | 414.00 | 008 | 57008230 |
| | ATTEND TEAM MEETING RE: PLAN PROCESS. | | | | |
| 07/09/19 | Schinckel, Thomas Robert | 4.20 | 2,898.00 | 008 | 56863517 |
| | DRAFT CHAPTER 11 PLAN (3.2); CONFER WITH M. FINK AND K. BOSTEL REGARDING PLAN (0.3); ATTEND PLAN TEAM MEETING (0.7). | | | | |
| 07/09/19 | Lee, Kathleen | 2.10 | 882.00 | 008 | 56878125 |
| | RESEARCH PLAN AND DISCLOSURE STATEMENTS. | | | | |
| 07/09/19 | Peene, Travis J. | 1.40 | 336.00 | 008 | 56955241 |
| | CONDUCT RESEARCH RE: SAMPLE PLANS AND DISCLOSURE STATEMENTS IN VARIOUS ENERGY CASES FOR T. SCHINCKEL. | | | | |
| 07/10/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 008 | 56876178 |
| | ATTEND MEETING AT COMPANY WITH COMPANY AND ADVISORS RE: CHAPTER 11 PLAN ISSUES AND STRATEGY (1.2); TELEPHONE K. ZIMAN AND J. LIOU RE: PLAN TERM SHEET (.4); CONFERENCE WITH B. JOHNSON AND J. WELLS RE: CHAPTER 11 PLAN AND LEGISLATION (.6); CONFERENCE WITH M. MOORE AND J. MESTERHARM RE: CHAPTER 11 PLAN (.4). | | | | |
| 07/10/19 | Liou, Jessica | 2.70 | 2,902.50 | 008 | 56903241 |
| | CALL WITH K. ZIMAN RE PLAN TERM SHEET (.3); CALL WITH S. KAROTKIN RE SAME (.2); POST-MEETING WITH K. BOSTEL RE PLAN TERM SHEET (.5); REVIEW AND REVISE PLAN TERM SHEET, OPTION A AND OPTION B (1.3); CONFER WITH K. BOSTEL RE PLAN TERM SHEET REVISIONS (.2); REVIEW AND COMMENT ON FURTHER REVISED TERM SHEET (.2). | | | | |
| 07/10/19 | Bostel, Kevin | 4.30 | 4,278.50 | 008 | 56905507 |
| | REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN (3.3); MEET WITH M. FINK RE: SAME (.4); CALL WITH K. ZIMAN, S. KAROTKIN AND J. LIOU RE: PLAN ISSUES (.4); FOLLOW-UP WITH J. LIOU AND S. KAROTKIN RE: SAME (.2); FOLLOW-UP MEETING WITH J. LIOU RE: SAME ( ). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Fink, Moshe A. | 3.40 | 3,230.00 | 008 | 56901855 |
| | REVISE PLAN OF REORGANIZATION (3.0); MEET WITH K. BOSTEL RE SAME (.4). | | | | |
| 07/10/19 | Carens, Elizabeth Anne | 3.90 | 2,184.00 | 008 | 57082026 |
| | CONDUCT RESEARCH RE: CONTRACT ISSUES (1.1); CONDUCT RESEARCH RE: PLAN CONFIRMATION ISSUES (2.8). | | | | |
| 07/10/19 | Pitcher, Justin R. | 0.60 | 474.00 | 008 | 56870922 |
| | CLARIFY RESEARCH ISSUE WITH K. BOSTEL AND T. SCHINKEL (.2); RESEARCH CLASSIFICATION ISSUE (.4). | | | | |
| 07/10/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 008 | 56886352 |
| | DRAFT PLAN PROVISIONS (1.8); CONSIDER SAMPLE PLANS AND DISCLOSURE STATEMENT (0.4). | | | | |
| 07/11/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 56876186 |
| | CONFERENCE WITH M. MOORE RE: CHAPTER 11 PLAN STRATEGY. | | | | |
| 07/11/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 56903195 |
| | CONFER WITH K. BOSTEL RE PLAN TERM SHEET. | | | | |
| 07/11/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 56890448 |
| | REVIEW PLEADINGS RELATED TO KEY CASE STRATEGY AND CHAPTER 11 PLAN MATTERS (1.2); COMMUNICATE WITH WEIL BFR TEAM RE SAME (0.3);. | | | | |
| 07/11/19 | Bostel, Kevin | 3.20 | 3,184.00 | 008 | 56905516 |
| | FINALIZE PLAN TERM SHEET REVISIONS AND CORRESPOND WITH ADVISOR GROUP RE: SAME (.2); FOLLOW-UP WITH ADVISOR GROUP ON PLAN TERM SHEETS ISSUES AND CORRESPOND WITH PG&E TEAM RE: SAME (.3); FURTHER REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN (2.4); CONFER WITH M. FINK RE: SAME (.3). | | | | |
| 07/11/19 | Fink, Moshe A. | 4.00 | 3,800.00 | 008 | 56901893 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT PLAN OF REORGANIZATION. | | | | |
| 07/11/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 008 | 57081960 |
| | WIP MEETING / PLAN MEETING (1.2). | | | | |
| 07/11/19 | Pitcher, Justin R. | 2.00 | 1,580.00 | 008 | 57221447 |
| | CONDUCT RESEARCH ON CLASSIFICATION OF CLAIMS ISSUE. | | | | |
| 07/11/19 | Fabsik, Paul | 2.70 | 1,012.50 | 008 | 56876462 |
| | COMPILE PLAN AND DISCLOSURE STATEMENT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 07/12/19 | Bostel, Kevin | 2.30 | 2,288.50 | 008 | 56905494 |
| | FURTHER REVIEW AND COMMENT ON CHAPTER 11 PLAN DRAFT (2.2) AND CONFER WITH M. FINK RE: SAME (.1). | | | | |
| 07/12/19 | Fink, Moshe A. | 1.50 | 1,425.00 | 008 | 56901869 |
| | REVISE DRAFT PLAN (1.4); CALL WITH K. BOSTEL RE SAME (.1). | | | | |
| 07/12/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 008 | 57082001 |
| | CONDUCT RESEARCH: RE PLAN CONFIRMATION ISSUES. | | | | |
| 07/14/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 56891696 |
| | CALL WITH K. ORSINI REGARDING TORT CLAIMS AND PLAN ISSUES (.3). | | | | |
| 07/14/19 | Fink, Moshe A. | 0.40 | 380.00 | 008 | 56945014 |
| | REVISE PLAN. | | | | |
| 07/14/19 | Sonkin, Clifford | 5.70 | 3,192.00 | 008 | 56971559 |
| | CONDUCT RESEARCH RE: GOVERNMENT CLAIMS. | | | | |
| 07/15/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 008 | 56935808 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN TERM SHEET (.6); CONFERENCE CALL WITH COMPANY AND PROFESSIONALS RE: CHAPTER 11 PLAN ISSUES AND STRATEGY (1.2). | | | | |
| 07/15/19 | Liou, Jessica | 2.00 | 2,150.00 | 008 | 56947562 |
| | CONFER WITH LAZARD, MTO, S. KAROTKIN RE ILLUSTRATIVE CHAPTER 11 TIMELINE (.4); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN (.3); CONFER WITH S. KAROTKIN, K. ORSINI, M. MOORE AND SIMPSON RE CHAPTER 11 PLAN DOCUMENT (.7); CONFER WITH M. GODBE RE CONFIRMATION ISSUE (.2); CONFER WITH C. SONKIN RE SAME (.2); EMAILS WITH M. SLATTERY (PUBLIC ENTITIES) RE CALL TO DISCUSS PLAN QUESTIONS (0.2). | | | | |
| 07/15/19 | Goren, Matthew | 0.60 | 645.00 | 008 | 56909397 |
| | CALL WITH LAZARD AND MTO RE: CHAPTER 11 PLAN TIMELINE (0.3); REVIEW REVISED JONES DAY PLAN TERM SHEET (0.3). | | | | |
| 07/15/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 008 | 56945336 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 07/15/19 | Lee, Kathleen | 4.50 | 1,890.00 | 008 | 56915409 |
| | RESEARCH PLANS AND DISCLOSURE STATEMENTS. | | | | |
| 07/16/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 008 | 56934848 |
| | TELEPHONE R. BARERRA RE: PLAN ISSUES AND LEGISLATION (.3); REVIEW AND REVISE PLAN TERM SHEET (1.1); TELEPHONE K. ZIMAN RE: PLAN PROPOSAL ISSUES (.3); TELEPHONE S. ZELIN RE: PLAN PROPOSAL (.3); TELEPHONE M. MOORE AND R. BARRERA RE: CHAPTER 11 PLAN ISSUES (.3); TELEPHONE J. WELLS RE: PLAN FINANCING (.3). | | | | |
| 07/16/19 | Liou, Jessica | 4.30 | 4,622.50 | 008 | 56946226 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH L. CARENS RE INTEREST RATE RESEARCH (.2); CONFER WITH K. BOSTEL RE SAME (.2); CONFER WITH ALIX, LAZARD RE CHAPTER 11 PLAN STRATEGY (1.0); CONFER WITH S. KAROTKIN AND M. GOREN RE MOTION TO TERMINATE REPLY (.2); REVIEW MOTION TO TERMINATE FILINGS (.3); REVIEW AND RESPOND (.3); EMAIL S. SCHIRLE RE PUBLIC ENTITIES (.2); REVIEW AND RESPOND TO EMAIL RE INTEREST TREATMENT (.3); CONFER WITH M. SLATTERY (PUBLIC ENTITIES) RE VARIOUS OPEN ISSUES RELATING TO PLAN AND PROPERTY ACQUISITION (0.9); CONFER WITH J. GOLTSER RE DEBT ANALYSIS ISSUES (.4); EMAIL LAZARD AND ALIX RE SAME (.3). | | | | |
| 07/16/19 | Goren, Matthew | 1.40 | 1,505.00 | 008 | 56909453 |
| | REVIEW EQUITY PLAN TERM SHEET (0.4); DISCUSS REVISED EQUITY TERM SHEET WITH LAZARD AND ALIXPARTNERS (0.7) AND EMAILS RE: SAME (0.3). | | | | |
| 07/16/19 | Bostel, Kevin | 1.90 | 1,890.50 | 008 | 56945609 |
| | CONDUCT RESEARCH RE: TREATMENT OF DEBT CLAIMS, INCLUDING FOLLOW-UP WITH L. CARENS RE: SAME (1.6); CORRESPOND WITH F. ADAMS RE: SAME (.1); REVIEW UPDATED ANALYSIS OF EQUITY PLAN OF REORGANIZATION TERM SHEET (.2). | | | | |
| 07/16/19 | Bostel, Kevin | 0.70 | 696.50 | 008 | 56945632 |
| | CALL WITH J. LIOU AND COUNSEL TO PUBLIC ENTITY GROUP (.4); CONFER WITH L. CARENS, R. FOUST AND T. SCHINCKEL RE: PLAN ISSUES (.3). | | | | |
| 07/16/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 008 | 56946434 |
| | CONDUCT RESEARCH RE:PLAN CONFIRMATION ISSUES. | | | | |
| 07/16/19 | Pitcher, Justin R. | 0.20 | 158.00 | 008 | 56915857 |
| | PARTICIPATE ON WEIL TEAM CALL REGARDING STATUS OF PLAN AND PROJECTS. | | | | |
| 07/17/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 008 | 56934940 |
| | ATTEND MEETING AT PAUL WEISS WITH CPUC (BY PHONE) AND PROFESSIONALS RE: CHAPTER 11 PLAN ISSUES. | | | | |
| 07/17/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 57220925 |
| | TELEPHONE S. ZELIN RE: PLAN TERM SHEET (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 56946270 |
| | EMAILS WITH MTO RE CHAPTER 11 TIMELINE (.1); REVIEW AND RESPOND TO EMAIL FROM K. BOSTEL RE CHAPTER 11 TIMELINE (.1). | | | | |
| 07/17/19 | Liou, Jessica | 0.80 | 860.00 | 008 | 57221478 |
| | PLAN TEAM MEETING. | | | | |
| 07/17/19 | Goren, Matthew | 0.80 | 860.00 | 008 | 56930299 |
| | INTERNAL WEIL TEAM MEETING RE: CHAPTER 11 PLAN AND WORKSTREAMS. | | | | |
| 07/17/19 | Bostel, Kevin | 1.20 | 1,194.00 | 008 | 56945662 |
| | ATTEND BFR TEAM MEETING ON OPEN PLAN ISSUES AND CASE UPDATES (.9); FOLLOW-UP WITH M. FINK AND J. PITCHER RE: SAME (.3). | | | | |
| 07/17/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 008 | 56945356 |
| | TEAM CALL RE PLAN (.8); REVISE PLAN (.8). | | | | |
| 07/17/19 | Goltser, Jonathan | 0.80 | 700.00 | 008 | 56937698 |
| | REVIEW INDENTURES AND ANALYZE ISSUES RE: SAME. | | | | |
| 07/17/19 | Steel, Patrick M. | 0.90 | 711.00 | 008 | 56914594 |
| | ATTEND BFR MEETING RE: PLAN WORKSTREAMS. | | | | |
| 07/17/19 | Steel, Patrick M. | 4.60 | 3,634.00 | 008 | 57258392 |
| | DRAFT ILLUSTRATIVE CHAPTER 11 TIMELINE (4.6). | | | | |
| 07/17/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 008 | 56946516 |
| | CONDUCT RESEARCH AND REVIEW MOTION TO ADJOURN PRECEDENT (1.1); PLAN MEETING (.9); UPDATE PLAN WIP LIST (.3). | | | | |
| 07/17/19 | Foust, Rachael L. | 0.90 | 621.00 | 008 | 57008373 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND PLAN TEAM MEETING (0.9). | | | | |
| 07/17/19 | Pitcher, Justin R. | 5.70 | 4,503.00 | 008 | 56915859 |
| | DRAFT RESEARCH RE: CLASSIFICATION ISSUES. | | | | |
| 07/17/19 | Pitcher, Justin R. | 0.10 | 79.00 | 008 | 57172251 |
| | DISCUSS RESEARCH PROJECT AND FOLLOW-UP OF PLAN WIP WITH K. BOSTEL (.1). | | | | |
| 07/17/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 008 | 56914213 |
| | ATTEND WEIL PLAN TEAM MEETING. | | | | |
| 07/18/19 | Liou, Jessica | 6.30 | 6,772.50 | 008 | 56946372 |
| | CONFER WITH T. SCHINCKEL RE PLAN TERM SHEET (.2); REVIEW AND REVISE PLAN (5.1); REVIEW DOCKET PLEADINGS FILED (1.0). | | | | |
| 07/18/19 | Bostel, Kevin | 0.30 | 298.50 | 008 | 57172258 |
| | REVIEW AND COMMENT ON TIMELINE FOR CHAPTER 11 PLAN PROCESS. | | | | |
| 07/18/19 | Fink, Moshe A. | 2.80 | 2,660.00 | 008 | 56945501 |
| | REVISE PLAN (1.7); CORR. WITH TEAM RE SAME (.5); REVIEW RESEARCH AND PLEADINGS FOR SAME (.6). | | | | |
| 07/18/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 008 | 56923768 |
| | CONFER WITH J LIOU REGARDING PLAN TERM SHEET (0.3); FURTHER DRAFT PLAN TERM SHEET (1.5); CONFER WITH K BOSTEL REGARDING PLAN TERM SHEET (0.3). | | | | |
| 07/19/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 56935368 |
| | CONFERENCE WITH J. LIOU RE: PLAN PROVISIONS. | | | | |
| 07/19/19 | Liou, Jessica | 3.40 | 3,655.00 | 008 | 56947304 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PG&E PLAN TERM SHEET (.2); REVIEW AND REVISE CHAPTER 11 PLAN TIMELINE (MULTIPLE DRAFTS) (1.5); EMAILS WITH K. BOSTEL RE CHAPTER 11 PLAN (.1); CONFER WITH P. STEEL RE COMMENTS AND QUESTIONS TO CHAPTER 11 TIMELINE (.6); REVIEW AND REVISE CHAPTER 11 PLAN (.7); MEET WITH S. KAROTKIN RE: SAME (.3). | | | | |
| 07/19/19 | Bostel, Kevin | 3.70 | 3,681.50 | 008 | 56945621 |
| | CONFER WITH J. LIOU AND M. FINK RE: PLAN ISSUES (.3); REVIEW UPDATED PLAN TERM SHEET (.2); REVIEW AND COMMENT ON UPDATED PLAN (.5); REVIEW FURTHER COMMENTS FORM J. LIOU AND UPDATE PLAN WITH T. SCHINCKEL (2.1); REVIEW FINAL DRAFT FOR INTERNAL CIRCULATION (.6). | | | | |
| 07/19/19 | Fink, Moshe A. | 1.90 | 1,805.00 | 008 | 56944669 |
| | REVISE PLAN (1.5); CALLS WITH K. BOSTEL RE SAME (.4). | | | | |
| 07/19/19 | Steel, Patrick M. | 5.00 | 3,950.00 | 008 | 57258397 |
| | REVIEW AND REVISE ILLUSTRATIVE CHAPTER 11 TIMELINE (3.9); EMAIL CORRESPONDENCE RE: SAME (.1); CALLS WITH J. LIOU RE: SAME (1.0). | | | | |
| 07/19/19 | Schinckel, Thomas Robert | 4.30 | 2,967.00 | 008 | 56931066 |
| | DRAFT PLAN TERM SHEET (1.2); EMAILS TO LAZARD REGARDING TERM SHEET (0.2); DRAFT CHAPTER 11 PLAN (2.9). | | | | |
| 07/20/19 | Karotkin, Stephen | 6.50 | 10,400.00 | 008 | 56935346 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (6.2); CONFERENCE CALL WITH J. LIOU AND F. ADAMS RE: CHAPTER 11 PLAN DOCUMENTATION (.3). | | | | |
| 07/20/19 | Liou, Jessica | 4.00 | 4,300.00 | 008 | 56946455 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (2.9); EMAIL M&A TEAM RE PLAN, EMAIL KB TEAM RE PLAN (.1); EMAIL S. KAROTKIN RE PLAN (.1); CONFER WITH F. ADAMS AND S. KAROTKIN RE CHAPTER 11 PLAN WORKSTREAMS (.3); EMAIL WITH M. CRUZ (.2) AND S. KAROTKIN RE SAME (.2); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN (.2). | | | | |
| 07/20/19 | Adams, Frank R. | 0.80 | 1,140.00 | 008 | 56924684 |
| | CALLS WITH J. LIOU (0.4) AND WITH P. BYRNE AND J. GOLTSER (0.4) RE STATUS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/19 | Goren, Matthew | 5.40 | 5,805.00 | 008 | 56930194 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 07/20/19 | Shaddy, Aaron | 2.30 | 1,587.00 | 008 | 56941220 |
| | REVIEW AND ANALYZE PERA PI OPPOSITION (1.3); CALL WITH K. KRAMER AND A. GREEN ON SAME (1.0). | | | | |
| 07/20/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 008 | 56930984 |
| | EMAIL WEIL TEAMS REGARDING PLAN DRAFTS. | | | | |
| 07/21/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 008 | 56935238 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.9); CALL WITH J LIOU RE: CHAPTER 11 PLAN DRAFT (.3). | | | | |
| 07/21/19 | Liou, Jessica | 8.30 | 8,922.50 | 008 | 56933051 |
| | CONFER WITH M. GOREN, K. BOSTEL, T. SCHINCKEL AND M. FINK RE PLAN COMMENTS AND NEXT STEPS (.6); REVIEW COMMENTS RECEIVED TO DRAFT PLAN FROM S. KAROTKIN, M. GOREN, TAX TEAM (.8); CONFER WITH B. BROOKSTONE RE TAX COMMENTS TO SAME (.4); REVIEW AND COMMENT ON REVISED DRAFTS OF CHAPTER 11 PLAN (5.9); REVIEW REVISED ECB TERM SHEET (.3); CALL WITH S. KAROTKIN RE: SAME (.3). | | | | |
| 07/21/19 | Wessel, Paul J. | 0.40 | 640.00 | 008 | 56938853 |
| | INITIAL REVIEW OF CHAPTER 11 PLAN DRAFT, COMMENTS. | | | | |
| 07/21/19 | Bostel, Kevin | 1.90 | 1,890.50 | 008 | 56979270 |
| | REVIEW S. KAROTKIN AND M. GOREN COMMENTS TO CHAPTER 11 PLAN DRAFT (.4); CALL WITH J. LIOU, M. GOREN, M. FINK AND T. SCHINCKEL RE: PLAN COMMENTS (.5); CORRESPOND WITH M. FINK RE: PLAN ISSUES (.2); REVIEW ADDITIONAL COMMENTS TO PLAN AND REVISED DRAFTS (.8). | | | | |
| 07/21/19 | Brookstone, Benjamin | 6.50 | 5,687.50 | 008 | 56984680 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 07/21/19 | Fink, Moshe A. | 2.90 | 2,755.00 | 008 | 56983803 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PLAN (2.3); CALL WITH PLAN TEAM RE SAME (.6). | | | | |
| 07/21/19 | Goltser, Jonathan | 1.30 | 1,137.50 | 008 | 56977715 |
| | REVIEW PG&E PLAN. | | | | |
| 07/21/19 | Kleinjan, John M. | 0.50 | 395.00 | 008 | 56930585 |
| | REVIEW CHAPTER 11 PLAN (.3); CORRESPOND WITH P. WESSEL RE: CHAPTER 11 PLAN (.1); CORRESPOND WITH T. SCHINCKEL RE: CHAPTER 11 PLAN (.1). | | | | |
| 07/21/19 | Schinckel, Thomas Robert | 11.30 | 7,797.00 | 008 | 56931215 |
| | CALL WITH J LIOU, M GOREN, K BOSTEL AND M FINK REGARDING PLAN DRAFT (0.6); DRAFT CHAPTER 11 PLAN (10.1); DRAFT SUMMARY REGARDING PLAN PROCESS (0.4); CONFERRING WITH M FINK REGARDING PLAN PROVISIONS (0.2). | | | | |
| 07/22/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 008 | 56954369 |
| | REVIEW AND REVISE DRAFT OF PLAN. | | | | |
| 07/22/19 | Liou, Jessica | 4.70 | 5,052.50 | 008 | 57000197 |
| | REVIEW AND RESPOND TO EMAILS RE PLAN, CONFER WITH P. STEEL RE REMEDIATION AGREEMENTS (.2); REVIEW AND REVISE CHAPTER 11 PLAN (.2); EMAIL RE PLAN AND ECB TERM SHEET COMMENTS (.2); REVIEW AND REVISE CHAPTER 11 TIMELINE (1.3); REVIEW CAPITAL MARKETS PLAN COMMENTS; REVIEW AND RESPOND TO EMAILS RE PLAN (.3); REVIEW COMMENTS RECEIVED TO CHAPTER 11 PLAN FROM S. KAROTKIN, H. WEISSMAN; REVIEW REVISED CHAPTER 11 PLAN DRAFT; COMMENT ON SAME TO TEAM; REVIEW AND COMMENT ON FURTHER REVISED DRAFT (1.2); CONFER WITH M. FINK RE CHAPTER 11 PLAN (.3); EMAILS RE CHAPTER 11 PLAN COMMENTS FROM TAX AND EMPLOYEE BENEFITS GROUP (.2); CONFER WITH P. STEEL RE TIMELINE (.6); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN EDITS AND COMMENTS (.2). | | | | |
| 07/22/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 008 | 57174357 |
| | REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN (0.5); CONFERENCE AND EMAIL CORRESPONDENCE WITH J. KLEINJAN AND J. LIOU RE: COMMENTS ON CHAPTER 11 PLAN (0.3). | | | | |
| 07/22/19 | Adams, Frank R. | 1.10 | 1,567.50 | 008 | 56952810 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PLAN TERM SHEET. | | | | |

| 07/22/19 | Bostel, Kevin | 3.30 | 3,283.50 | 008 | 56979441 |

CORRESPOND WITH J. LIOU AND CRAVATH TEAM RE: TRUST PROCEDURES, REVIEW PRECEDENT RE: SAME (.3); REVIEW UPDATED DRAFTS OF PLAN (.4); CONFER WITH M. FINK RE: OPEN PLAN ISSUES (.2); REVIEW ADDITIONAL COMMENTS FROM ADVISORS ON PLAN AND CORRESPOND WITH WEIL TEAM RE: SAME (.6); REVIEW ADDITIONAL PLAN COMMENTS AND CONFER WITH M. FINK RE: SAME (.4); REVIEW ECB TERM SHEET AND COMMENTS FROM TAX RE: SAME (.3); REVIEW PLAN COMMENTS FROM KB AND J. LIOU RESPONSES (.2); REVIEW COMMENTS FROM LAZARD ON DRAFT PLAN AND CORRESONDENCE FROM WEIL TEAM RE: SAME (.2); FURTHER REVIEW OF UPDATED DRAFTS OF PLAN AND ECB TERM SHEETS (.4); FURHTER CORRESPONDENCE WITH PLAN TEAM AND CHANGES TO PLAN (.3).

| 07/22/19 | Fink, Moshe A. | 5.00 | 4,750.00 | 008 | 56983765 |

MULTIPLE REVISIONS TO PLAN PER TEAM AND COMPANY ADVISOR COMMENTS (4.3); CALL WITH J. LIOU RE SAME (.3); EMAIL WITH TEAM AND COMPANY ADVISORS RE SAME (.4).

| 07/22/19 | Goltser, Jonathan | 0.80 | 700.00 | 008 | 56978110 |

REVIEW PG&E PLAN (.6); CORRESPOND WITH BFR TEAM (.2).

| 07/22/19 | Kleinjan, John M. | 0.90 | 711.00 | 008 | 56954112 |

REVIEW AND REVISE CHAPTER 11 PLAN (.5); CALL WITH P. WESSEL RE: CHAPTER 11 PLAN (.2); CALL WITH M. FINK AND T. SCHINCKEL RE: CHAPTER 11 PLAN (.1); CORRESPOND WITH T. SCHINCKEL RE: CHAPTER 11 PLAN (.1).

| 07/22/19 | Schinckel, Thomas Robert | 5.30 | 3,657.00 | 008 | 56950458 |

COLLATE COMMENTS ON PLAN AND ECB TERM SHEETS AND AMEND SAME (2.4); REVIEW DEBT DOCUMENTS AND EMAILS TO S ARCHIBALD REGARDING SAME (1.2); DRAFT PLAN TERM SHEET (1.5); CONSIDER PLAN ISSUES (0.2).

| 07/23/19 | Liou, Jessica | 1.00 | 1,075.00 | 008 | 57006317 |

EMAIL WITH T. SCHINCKEL RE PLAN NEXT STEPS (0.3); REVIEW AND COMMENT ON CHAPTER 11 PLAN AND DISCLOSURE STATEMENT TIMELINE (0.2); AND EMAIL WITH P. STEEL RE SAME (0.2); EMAIL TEAM RE CHAPTER 11 PLAN AND RELATED DOCUMENTS (0.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/19 | Bostel, Kevin | 1.50 | 1,492.50 | 008 | 56979420 |
| | REVIEW RESEARCH ON INTEREST AND CONFER WITH T. SCHINCKEL RE: SAME (.6); CALL WITH T. SCHINCKEL AND CRAVATH TEAM RE: PCBS (.3); FURTHER RESEARCH ON IMPAIRMENT (.6). | | | | |
| 07/23/19 | Fink, Moshe A. | 1.50 | 1,425.00 | 008 | 56983725 |
| | REVIEW AND COMMENT ON REVISED PLAN. | | | | |
| 07/23/19 | Kleinjan, John M. | 0.10 | 79.00 | 008 | 56954087 |
| | REVIEW CHAPTER 11 PLAN TERM SHEET. | | | | |
| 07/23/19 | Steel, Patrick M. | 1.50 | 1,185.00 | 008 | 57258398 |
| | REVIEW AND REVISE ILLUSTRATIVE CHAPTER 11 TIMELINE (.8); EMAIL CORRESPONDENCE RE: SAME (.7). | | | | |
| 07/23/19 | Foust, Rachael L. | 1.30 | 897.00 | 008 | 56985087 |
| | REVIEW REVISED PLAN DOCUMENTS. | | | | |
| 07/23/19 | Schinckel, Thomas Robert | 4.20 | 2,898.00 | 008 | 56950460 |
| | CALL WITH S ARCHIBALD REGARDING PCB (0.3); REVIEW FUNDED DEBT DOCUMENTS AND PREPARE SUMMARY FOR LAZARD (0.8); PREPARE FOR AND ATTEND CALL WITH K BOSTEL, P SANDLER AND S ARCHIBALD (0.6); UPDATE ECB TERM SHEETS (0.5); CONFER WITH J YU REGARDING PCB DOCUMENTS (0.4); UPDATE DRAFT OF PLAN (1.2); REVIEW SUBRO PLAN TERM SHEET (0.4). | | | | |
| 07/24/19 | Karotkin, Stephen | 1.20 | 1,920.00 | 008 | 56954274 |
| | MEET WITH COMPANY PROFESSIONALS RE: PLAN ISSUES AND EXCLUSIVITY. | | | | |
| 07/24/19 | Liou, Jessica | 0.50 | 537.50 | 008 | 57006301 |
| | EMAILS WITH T. SCHINCKEL RE CHAPTER 11 PLAN DRAFTS (.1); EMAIL WITH B. BENNETT RE SAME (.1); CONFER WITH R. SCHROCK, K. ZIMAN, S. KAROTKIN, M. GOREN AND K. ORSINI RE STRATEGY AND NEXT STEPS (.3). | | | | |
| 07/24/19 | Bostel, Kevin | 1.60 | 1,592.00 | 008 | 56979235 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH J. LIOU RE: PLAN ISSUES, INCLUDING PERSONAL INJURY CLAIM ISSUES AND CPSI ISSUES (.4); CALL WITH J. PITCHER RE: PLAN RESEARCH ISSUES (.2); REVIEW UPDATED RESEARCH SUMMARY OF PLAN ISSUES (.3); REVIEW PRECEDENT FOR COMPETITIVE PLAN FUNDING PROCESS AND CORRESPOND WITH J. LIOU AND M. CRUZ RE: SAME (.7). | | | | |
| 07/24/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 008 | 56954459 |
| | UPDATE AND CIRCULATE DRAFTS OF CHAPTER 11 PLAN AND ECB TERM SHEET (0.4); EMAILS TO J YU REGARDING PCBS (0.2). | | | | |
| 07/25/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 008 | 56971460 |
| | CONFERENCE CALL WITH LAZARD AND PJT RE: CPUC PLAN PROTOCOL (.4); INTERNAL CONFERENCES RE: PLAN PROTOCOL AND EXCLUSIVITY (.6). | | | | |
| 07/25/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 57000344 |
| | EMAIL WITH P. STEEL RE CHAPTER 11 PLAN TIMELINE. | | | | |
| 07/25/19 | Schrock, Ray C. | 0.30 | 465.00 | 008 | 56974942 |
| | ATTEND MEETING WITH S. KAROTKIN RE PLAN CONFIRMATION PROPOSAL PROCESS. | | | | |
| 07/25/19 | Bostel, Kevin | 0.20 | 199.00 | 008 | 57248659 |
| | CORRESPOND WITH ALIXPARTNERS TEAM RE: CONTRACT ASSUMPTION ISSUE IN CHAPTER 11 PLAN, INCLUDING REVIEW OF DRAFT PLAN (.2). | | | | |
| 07/25/19 | Fink, Moshe A. | 0.80 | 760.00 | 008 | 56983821 |
| | REVISE PLAN OF REORGANIZATION (.5); CONF WITH S. KAROTKIN RE SAME (.3). | | | | |
| 07/26/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 008 | 56971409 |
| | REVIEW TRANSCRIPT FROM JULY 24TH HEARING (1.1); TELEPHONE K. ZIMAN RE: PLAN PROTOCOL (.4); TELEPHONE A.KORNBERG RE: PLAN PROTOCOL (.3); TELEPHONE B. BENNETT RE: PLAN PROTOCOL (.3); CONFERENCE CALL J. SIMON AND J. LODUCA RE: PLAN PROTOCOL (.3). | | | | |
| 07/26/19 | Liou, Jessica | 0.90 | 967.50 | 008 | 57000200 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH D. HERMAN AND K. BOSTEL RE CHANNELING TRUST AND ESTIMATION ISSUES. | | | | |
| 07/26/19 | Bostel, Kevin | 1.80 | 1,791.00 | 008 | 56979079 |
| | CALL WITH CRAVATH AND J. LIOU RE: PLAN ISSUES, INCLUDING TRUST STRUCTURE (.9); REVIEW VARIOUS TRUST PRECEDENT IN PREPARATION FOR SAME (.7); REVIEW PCB ANALYSIS PROVIDED BY CRAVATH (.2). | | | | |
| 07/27/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 008 | 56971920 |
| | TELEPHONE M. MOORE AND R. BARRERA RE: PLAN PROCESS AND PROTOCOL (.3); CONFERENCE CALL WITH PAUL WEISS, LAZARD AND DUCERA AND O'MELVENY AND GUGGENHEIM RE: PLAN PROTOCOL (.8); CONFERENCE CALL WITH LAZARD AND SIMPSON RE: PLAN PROTOCOL (.8); TELEPHONE J. SIMON RE: PLAN PROCESS (.3); TELEPHONE K. ZIMAN RE: PLAN NEGOTIATIONS AND PROCESS (2X) (.6); CONFERENCE CALL WITH SIMPSON THACHER RE: PLAN PROCESS AND PROTOCOL (.4); TELEPHONE A. KORNBERG RE: PLAN PROTOCOL (.2). | | | | |
| 07/27/19 | Karotkin, Stephen | 0.30 | 480.00 | 008 | 56976686 |
| | CALL J. LODUCA RE: PLAN PROTOCOL. | | | | |
| 07/27/19 | Liou, Jessica | 1.40 | 1,505.00 | 008 | 57000208 |
| | CONFER WITH CPUC, GOVERNOR ADVISORS, LAZARD, WEIL AND SIMPSON RE PUC ISSUES (.8); CONFER WITH LAZARD AND WEIL RE SAME (.3); CONFER WITH SIMPSON RE SAME; (.3). | | | | |
| 07/27/19 | Schrock, Ray C. | 0.10 | 155.00 | 008 | 56974844 |
| | COMMUNICATE WITH S. KAROTKIN RE PLAN CONFIRMATION STRATEGY ISSUES. | | | | |
| 07/27/19 | Goren, Matthew | 1.40 | 1,505.00 | 008 | 56969044 |
| | CALLS WITH LAZARD AND ADVISORS FOR CPUC AND GOVERNOR RE: PROTOCOL (0.8); FOLLOW-UP CALLS WITH LAZARD (0.3) AND EQUITY ADVISORS (0.3) RE: SAME. | | | | |
| 07/27/19 | Bostel, Kevin | 0.40 | 398.00 | 008 | 56979516 |
| | REVIEW UPDATED CHAPTER 11 TERM SHEET AND COMMENT ON SAME. | | | | |
| 07/27/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 008 | 56969405 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT PLAN TERM SHEET. | | | | |
| 07/28/19 | Karotkin, Stephen | 0.60 | 960.00 | 008 | 56971983 |
| | CALL M. TORKIN RE: PLAN ISSUES (.3); CALL K. ZIMAN RE: CHAPTER 11 PLAN ISSUES (.3). | | | | |
| 07/28/19 | Schrock, Ray C. | 0.30 | 465.00 | 008 | 56973198 |
| | COMMUNICATE WITH KAROTKIN RE PLAN CONFIRMATION STRATEGY. | | | | |
| 07/28/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 008 | 56969412 |
| | RESEARCH PLAN FUNDING PROTOCOLS. | | | | |
| 07/29/19 | Karotkin, Stephen | 5.70 | 9,120.00 | 008 | 56988895 |
| | ATTEND MEETING WITH LAZARD, PJT, JONES DAY, CRAVATH RE: PLAN PROPOSAL (2.6); CONFERENCE WITH CRAVATH, LAZARD RE: PLAN PROPOSALS AND PROTOCOL (.4); TELEPHONE A. KORNBERG AND K. ZIMAN RE: PROTOCOL (.3); INTERNAL WG&M MEETING RE: PLAN TERM SHEET AND DRAFT (.6); CONFERENCE CALL WITH JONES DAY, CRAVATH RE: PLAN PROPOSAL (.7); TELEPHONE J. LODUCA, J. WELLS, J. SIMON RE: RESTRUCTURING COMMITTEE MEETING AND PROTOCOL (.6); TELEPHONE M. MOORE RE: PROTOCOL (.3); TELEPHONE A. CATON RE: PROTOCOL (.2). | | | | |
| 07/29/19 | Liou, Jessica | 3.50 | 3,762.50 | 008 | 57000837 |
| | ATTEND MEETING WITH JONES DAY, PJT, CRAVATH, LAZARD, WEIL RE PLAN AND STRATEGY (2.50); ATTEND MEETING WITH WEIL, LAZARD, AND CRAVATH RE SAME (.50); CONFER WITH LAZARD AND WEIL RE NEXT STEPS AND STRATEGY (.50). | | | | |
| 07/29/19 | Liou, Jessica | 3.10 | 3,332.50 | 008 | 57000840 |
| | REVIEW PLAN TERM SHEET AND PLAN (.30); CONFER WITH S. KAROTKIN, K. BOSTEL, T. SCHINCKEL RE EDITS TO CHAPTER 11 PLAN (1.0); EMAIL RE WILDFIRE CLAIMS ISSUES LIST FOR JONES DAY, CRAVATH AND WEIL DISCUSSION (.30); CALL WITH JONES DAY AND CRAVATH RE WILDFIRE CLAIMS AND CHAPTER 11 PLAN (1.50). | | | | |
| 07/29/19 | Schrock, Ray C. | 4.10 | 6,355.00 | 008 | 57045427 |
| | ATTEND MEETINGS WITH CLIENT AND LAZARD RE PLAN PROCESS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Goren, Matthew | 4.70 | 5,052.50 | 008 | 56990703 |
| | PARTICIPATE IN MEETING WITH EQUITY ADVISORS RE: PROTOCOL (2.3) AND FOLLOW-UP INTERNAL MEETING WITH LAZARD RE: SAME (0.7); CALL WITH CRAVATH AND JONES DAY RE: POSSIBLE PLAN STRUCTURES (1.7). | | | | |
| 07/29/19 | Bostel, Kevin | 1.30 | 1,293.50 | 008 | 57046519 |
| | MEET WITH S. KAROTKIN, J. LIOU AND T. SCHINCKEL RE: PLAN ISSUES (.7); MEET WITH M. FINK AND T. SCHINCKEL RE: UPDATES TO PLAN AND TERM SHEET (.4); CALL WITH J. LIOU RE: PLAN ISSUES (.2). | | | | |
| 07/29/19 | Fink, Moshe A. | 1.00 | 950.00 | 008 | 57048631 |
| | MEET WITH K. BOSTEL RE PLAN (.5); ADVISOR CALL RE SAME (PARTIAL) (.5). | | | | |
| 07/29/19 | Schinckel, Thomas Robert | 4.10 | 2,829.00 | 008 | 56985481 |
| | CONFER WITH S KAROTKIN, J LIOU AND K BOSTEL REGARDING PLAN (0.8); CONFER WITH K BOSTEL AND M FINKE REGARDING PLAN (0.5); DRAFT PLAN TERM SHEET (2.8). | | | | |
| 07/30/19 | Karotkin, Stephen | 3.50 | 5,600.00 | 008 | 57000326 |
| | CONFERENCE CALL WITH SIMPSON AND CRAVATH RE: CLAIMS ESTIMATION AND PLAN ISSUES (.7); CONFERENCE J. LIOU AND M. GOREN RE: PLAN ISSUES AND PROTOCOL (.3); TELEPHONE A. KORNBERG RE: PLAN PROTOCOL (.3); TELEPHONE N. MITCHELL RE: PLAN PROTOCOL (.3); CONFERENCE CALL LAZARD, PJT AND JONES DAY RE: PLAN AND PLAN PROTOCOL (.4); TELEPHONE M. MOORE RE: CHAPTER 11 PLAN ISSUES AND CLAIMS (.4); TELEPHONE J. LODUCA RE: PLAN NEGOTIATIONS (.3); TELEPHONE J. WELLS RE: PLAN NEGOTIATIONS (.3); TELEPHONE J. SIMON RE: PLAN NEGOTIATIONS (.2); TELEPHONE K. ZIMAN RE: PLAN PROTOCOL (.3). | | | | |
| 07/30/19 | Liou, Jessica | 1.10 | 1,182.50 | 008 | 57006347 |
| | CONFER WITH K. BOSTEL RE PLAN TERM SHEET REVISIONS (.1); CONFER WITH JONES DAY, PJT, LAZARD, WEIL RE CHAPTER 11 PLAN PROTOCOL (.5); PLAN TEAM MEETING WITH M. GOREN, K. BOSTEL, L. CARENS, R. FOUST, C. SONKIN, P. STEEL, T. SCHINCKEL (.5). | | | | |
| 07/30/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 57045588 |
| | ATTEND CALLS WITH KAROTKIN AND CLIENT RE PLAN PROCESS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/19 | Goren, Matthew | 0.60 | 645.00 | 008 | 57178035 |

ATTEND WEEKLY PLAN TEAM MEETING.

| 07/30/19 | Bostel, Kevin | 3.10 | 3,084.50 | 008 | 57046571 |

REVIEW UPDATED TERM SHEET AND DISCUSS WITH M. FINK (.3); FURTHER REVIEW AND COMMENT ON SAME (.5); ATTEND PLAN MEETING WITH WEIL BFR TEAM (.6); MEET WITH J. LIOU RE: OPEN PLAN TERM SHEET ISSUES (.3); FURTHER REVISE SAME AND CONFER WITH T. SCHINCKEL RE: SAME (.3); REVIEW M. FINK COMMENTS TO TERM SHEET AND CORRESPOND WITH T. SCHINCKEL RE: SAME (.2); FURTHER CORRESPONDENCE WITH M. FINK AND T. SCHINCKEL RE: PLAN TERM ISSUES, INCLUDING REVIEW OF WORKING DRAFT (.4); CORRESPOND WITH CRAVATH TEAM RE: OPEN PLAN TERM SHEET ISSUES (.1); FURTHER REVIEW OF PLAN TERM SHEET AND RELATED ISSUES (.4).

| 07/30/19 | Steel, Patrick M. | 0.60 | 474.00 | 008 | 57035381 |

ATTEND TEAM MEETING RE: CHAPTER 11 PLAN AND CASE STRATEGY.

| 07/30/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 008 | 57025221 |

ATTEND TEAM MEETING RE: PLAN ISSUES.

| 07/30/19 | Schinckel, Thomas Robert | 2.20 | 1,518.00 | 008 | 57011410 |

ATTEND PLAN TEAM MEETING (0.5); DRAFT PLAN TERM SHEET (1.7).

| 07/31/19 | Karotkin, Stephen | 5.80 | 9,280.00 | 008 | 57013212 |

REVIEW AND REVISE PLAN TERM SHEET (2.1); CONFERENCE K. BOSTEL RE: SAME (.3); CONFERENCE CALL WITH LAZARD, PJT AND JONES DAY RE: PLAN PROCESS (.6); TELEPHONE B. BENNETT RE: PLAN PROTOCOL (.3); TELEPHONE K. ORSINI MULTIPLE TIMES RE: SUBROGATION CLAIMS (.8); TELEPHONE K. ZIMAN SEVERAL TIMES RE: PLAN PROTOCOL (.8); TELEPHONE B. JOHNSON RE: PLAN ISSUES (.3); TELEPHONE P. CURNIN RE: RESTRUCTURING COMMITTEE AND WILDFIRE CLAIMS (.3); TELEPHONE M. MOORE RE: PLAN PROTOCOL (.3).

| 07/31/19 | Liou, Jessica | 2.40 | 2,580.00 | 008 | 57027396 |

REVIEW AND COMMENT ON DRAFT PLAN TERM SHEET (1.7); CONFER WITH K. BOSTEL RE SAME (.3); EMAILS WITH T. SCHINCKEL RE SAME (.1); REVIEW AB 1054 LEGISLATIVE SUMMARY AND MEMOS FROM MTO RE SAME (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 57045464 |
| | ATTEND CALL WITH KAROTKIN RE PLAN PROPOSAL PROCESS. | | | | |
| 07/31/19 | Bostel, Kevin | 4.30 | 4,278.50 | 008 | 57046675 |
| | CALL WITH D. HERMAN RE: PLAN TERM SHEET ISSUES (.3); CALL WITH J. LIOU RE: PLAN ISSUES (.3); FOLLOW-UP RESEARCH ON PERSONAL INJURY CLAIMS (.4); CORRESPOND WITH J. LIOU AND T. SCHINCKEL RE: PLAN TERM ISSUES (.2); FURTHER UPDATES TO PLAN TERM SHEET (.6); REVIEW DRAFT OF CLAIMS PROCEDURES AND CORRESPOND WITH M. FINK RE :SAME (.3); MEET WITH T. SCHINCKEL RE: PCB INTEREST ISSUES, INCLUDING REVIEW OF BACKGROUND EMAIL RE: SAME (.3); CORRESPOND WITH O. WALSETH RE: INTEREST RESEARCH (.2); REVIEW S. KAROTKIN COMMENT TO PLAN TERM SHEET AND FURTHER REVIEW AND UPDATES TO PLAN TERM SHEET (1.2) REVIEW ADDITIONAL COMMENTS FROM ALIX ON PLAN (.1) ; EMAILS WITH T, SCHINCKEL AND M. FINK RE: FURTHER REVISIONS TO PLAN TERM SHEET AND FURTHER REVIEW OF SAME (.4). | | | | |
| 07/31/19 | Fink, Moshe A. | 2.30 | 2,185.00 | 008 | 57048606 |
| | DRAFT LITIGATION TRUST PROCEDURES (1.6); REVISE SAME PER TEAM COMMENTS (.7). | | | | |
| 07/31/19 | Shaddy, Aaron | 0.50 | 345.00 | 008 | 57022828 |
| | PARTICIPATE ON WEIL AND CRAVATH TEAM STRATEGY CALL ON ESTIMATION MOTIONS. | | | | |
| 07/31/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 008 | 57010836 |
| | CONFER WITH J LIOU AND K BOSTEL ON FUNDED DEBT PROVISIONS (0.4); DRAFT PLAN TERM SHEET (2.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **421.50** | **$419,690.00** | | |
| 07/01/19 | Goren, Matthew | 0.30 | 322.50 | 009 | 56824603 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 07/05/19 | Goren, Matthew | 0.20 | 215.00 | 009 | 56837889 |
| | EMAILS WITH R. FOUST RE: WEEKLY CLIENT SUMMARY AND UPDATES. | | | | |
| 07/08/19 | Goren, Matthew | 0.50 | 537.50 | 009 | 56863475 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMTH (0.3); REVIEW AND REVISE CLIENT SUMMARY BULLETS AND CONFER WITH L. CARENS RE: SAME (0.2). | | | | |
| 07/08/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 009 | 57081843 |
| | REVIEW AND REVISE CASE SUMMARY FOR CLIENT. | | | | |
| 07/11/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 009 | 57216369 |
| | REVIEW AND REVISE CASE SUMMARY (.4). | | | | |
| 07/12/19 | Foust, Rachael L. | 2.60 | 1,794.00 | 009 | 57008371 |
| | DRAFT AND CIRCULATE CASE UPDATE FOR CLIENT (2.6). | | | | |
| 07/15/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 56909460 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 07/17/19 | Foust, Rachael L. | 1.00 | 690.00 | 009 | 57008439 |
| | CORRESPOND WITH CLIENT REGARDING UPCOMING HEARING (0.8); DRAFT CASE UPDATE (0.2). | | | | |
| 07/18/19 | Foust, Rachael L. | 0.60 | 414.00 | 009 | 57008383 |
| | DRAFT CASE UPDATE FOR CLIENT. | | | | |
| 07/19/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 009 | 56935177 |
| | CONFERENCE CALL WITH COMPANY RE: CHAPTER 11 STRATEGY. | | | | |
| 07/22/19 | Foust, Rachael L. | 0.30 | 207.00 | 009 | 56985034 |
| | CORRESPOND WITH CLIENT REGARDING HEARING. | | | | |
| 07/24/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 009 | 56954346 |
| | ATTEND MEETING AT COMPANY WITH PROFESSIONALS AND COMPANY REPRESENTATIVES RE: CHAPTER 11 STRATEGY (.8). | | | | |
| 07/25/19 | Foust, Rachael L. | 2.60 | 1,794.00 | 009 | 56985126 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT, CIRCULATE INTERNALLY, AND REVISE CASE/HEARING UPDATE FOR CLIENT. | | | | |
| 07/26/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 56969123 |
| | EMAILS WITH R. FOUST RE: CLIENT UPDATES AND SUMMARIES. | | | | |
| 07/26/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 009 | 56985089 |
| | REVISE AND CIRCULATE HEARING/CASE UPDATE TO CLIENT (1.9); UPDATE AND CIRCULATE CASE CALENDAR TO CLIENT (0.2). | | | | |
| 07/30/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 009 | 57178028 |
| | CALL WITH COMPANY RE: CHAPTER 11 STRATEGY. | | | | |
| 07/30/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 009 | 57221220 |
| | TELEPHONE MEETING WITH COMPANY RE: CHAPTER 11 STRATEGY (.8). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **16.20** | **$14,523.00** | | |
| 07/01/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 010 | 56845835 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING BY TELEPHONE (1.2); TELEPHONE J. LODUCA RE: RESTRUCTURING COMMITTEE MEETING AND FOLLOW UP TASKS (.6); PREPARE MATERIALS FOR UPCOMING BOARD MEETING RE: PLAN ISSUES (1.3). | | | | |
| 07/01/19 | Liou, Jessica | 1.50 | 1,612.50 | 010 | 56858369 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.5). | | | | |
| 07/01/19 | Byrne, Peter M. | 0.90 | 895.50 | 010 | 56851419 |
| | REVIEW PLAN TERM SHEET (0.9). | | | | |
| 07/02/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 010 | 56830738 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH PG&E REGARDING AD HOC PLAN AND PRESENTATION TO RESTRUCTURING COMMITTEE (1.2); CALL WITH J. LODUCA REGARDING PLAN AND RESTRUCTURING COMMITTEE PRESENTATION (.6); CALL WITH K. ORSINI REGARDING RESTRUCTURING COMMITTEE MEETING PRESENTATION (.2). | | | | |
| 07/02/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 010 | 56965059 |
| | REVIEW AND REVISE MOTION TO APPROVE BOARD COMPENSATION. | | | | |
| 07/03/19 | Karotkin, Stephen | 4.00 | 6,400.00 | 010 | 56846442 |
| | PREPARE FOR RESTRUCTURING COMMITTEE MEETING (.6); ATTEND RESTRUCTURING COMMITTEE MEETING BY TELEPHONE (3.1); TELEPHONE M. TORKIN RE: D&O INSURANCE MOTION (.3). | | | | |
| 07/03/19 | Liou, Jessica | 3.00 | 3,225.00 | 010 | 56858482 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/03/19 | Bostel, Kevin | 2.10 | 2,089.50 | 010 | 56852261 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 07/09/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 010 | 56874741 |
| | ATTEND TELEPHONIC BOARD MEETING (1.7). | | | | |
| 07/09/19 | Liou, Jessica | 0.90 | 967.50 | 010 | 56903233 |
| | REVIEW AND REVISE DRAFT 10-K. | | | | |
| 07/09/19 | Goren, Matthew | 0.90 | 967.50 | 010 | 56863427 |
| | REVISE DRAFT 10Q (0.7) AND EMAILS WITH K. KRAMER AND J. LIOU RE: SAME (0.2). | | | | |
| 07/09/19 | Byrne, Peter M. | 2.40 | 2,388.00 | 010 | 56897324 |
| | REVIEW 10-Q (1.4); REVIEW TERM SHEET (1.0). | | | | |
| 07/09/19 | Shaddy, Aaron | 0.60 | 414.00 | 010 | 56897657 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY OF FERC PROCEEDING FOR 10Q STATEMENT (0.6). | | | | |
| 07/09/19 | Zangrillo, Anthony | 0.10 | 69.00 | 010 | 56880473 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 07/10/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 010 | 57151742 |
| | ATTEND MEETING AT COMPANY WITH RESTRUCTURING COMMITTEE (1.7). | | | | |
| 07/10/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 56903261 |
| | REVISE 10-Q (.2); REVIEW AND REVISE 10-Q (.2). | | | | |
| 07/10/19 | Kramer, Kevin | 0.20 | 199.00 | 010 | 57213508 |
| | REVISE, DISCUSS FERC 10-Q INSERT. | | | | |
| 07/10/19 | Byrne, Peter M. | 1.40 | 1,393.00 | 010 | 56897318 |
| | REVIEW AND PROVIDE COMMENTS TO PG&E 10-Q (1.1); REVIEW QUESTIONS RELATING TO 10-Q (0.3). | | | | |
| 07/10/19 | Shaddy, Aaron | 0.10 | 69.00 | 010 | 57152041 |
| | DISCUSSIONS WITH A. ZANGRILLO AND K. KRAMER ON 10Q STATEMENT (0.1). | | | | |
| 07/10/19 | Zangrillo, Anthony | 3.80 | 2,622.00 | 010 | 56880460 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 07/11/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 56876216 |
| | ATTEND COMPENSATION COMMITTEE MEETING. | | | | |
| 07/11/19 | Goren, Matthew | 0.30 | 322.50 | 010 | 56888117 |
| | REVIEW REVISED 10Q AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 07/11/19 | Zangrillo, Anthony | 2.40 | 1,656.00 | 010 | 56880441 |
| | REVIEW AND ANALYZE 10-Q. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Karotkin, Stephen<br>PARTICIPATE ON TELEPHONIC BOARD OF DIRECTORS CALL (1.2); TELEPHONE CALL WITH LEFELL REGARDING BOARD MEETING AND LEGISLATION (.3). | 1.50 | 2,400.00 | 010 | 56891697 |
| 07/12/19 | Liou, Jessica<br>PARTICIPATE ON BOARD CALL (1.2); EMAILS WITH R. FOUST AND CRAVATH RE BOARD UPDATE/SUMMARY (.2). | 1.40 | 1,505.00 | 010 | 56903423 |
| 07/12/19 | Kramer, Kevin<br>REVISE FERC 10Q INSERT (.3). | 0.30 | 298.50 | 010 | 57258313 |
| 07/13/19 | Karotkin, Stephen<br>REVIEW MEMO TO BOARD REGARDING AB 1054. | 0.40 | 640.00 | 010 | 56891560 |
| 07/13/19 | Zangrillo, Anthony<br>RESEARCH PUBLC FILING. | 3.10 | 2,139.00 | 010 | 56889842 |
| 07/14/19 | Karotkin, Stephen<br>REVISE MEMO TO BOARD REGARDING AB 1054. | 0.40 | 640.00 | 010 | 56891644 |
| 07/14/19 | Goren, Matthew<br>EMAILS WITH P. BYRNE RE: 10K AND CLAIMS. | 0.40 | 430.00 | 010 | 56909413 |
| 07/14/19 | Zangrillo, Anthony<br>CONDUCT PUBLIC FILING RESEARCH. | 0.70 | 483.00 | 010 | 56889984 |
| 07/15/19 | Karotkin, Stephen<br>REVISE MEMO TO BOARD RE: AB 1054 (.7); CONFERENCE CALL WITH J. LIOU, R. SLACK AND E. TAVZEL RE: CORPORATE GOVERNANCE ISSUES (.8); PARTICIPATE IN BOARD RESTRUCTURING COMMITTEE MEETING BY TELEPHONE (1.9). | 3.40 | 5,440.00 | 010 | 56935732 |
| 07/15/19 | Liou, Jessica | 2.00 | 2,150.00 | 010 | 56947543 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/15/19 | Goren, Matthew | 0.10 | 107.50 | 010 | 56909425 |
| | EMAILS AND CALLS WITH P. BYRNE RE: 10K AND CLAIMS (0.1). | | | | |
| 07/15/19 | Byrne, Peter M. | 2.20 | 2,189.00 | 010 | 56936887 |
| | REVIEW PG&E 10-Q. | | | | |
| 07/15/19 | Zangrillo, Anthony | 1.50 | 1,035.00 | 010 | 56926315 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 07/16/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 56934862 |
| | PARTICIPATE TELEPHONICALLY ON BOARD OF DIRECTORS CALL (1.6). | | | | |
| 07/16/19 | Goren, Matthew | 1.10 | 1,182.50 | 010 | 56909462 |
| | CONFER WITH P. BYRNE RE: REVISED 10Q (.3); PARTICIPATE ON BOARD CALL (.8). | | | | |
| 07/16/19 | Byrne, Peter M. | 1.20 | 1,194.00 | 010 | 56937334 |
| | REVIEW PG&E 10-Q. | | | | |
| 07/16/19 | Goltser, Jonathan | 1.90 | 1,662.50 | 010 | 56938360 |
| | REVIEW ANALYSIS RE EXISTING BONDS AND DISCUSS WITH J. LIOU. | | | | |
| 07/17/19 | Gwen, Daniel | 1.60 | 1,520.00 | 010 | 56944311 |
| | DRAFT, REVIEW AND REVISE BOARD UPDATE MATERIALS RE: TERMINATION MOTION AND PLEADINGS IN CONNECTION OF SAME. | | | | |
| 07/19/19 | Karotkin, Stephen | 0.60 | 960.00 | 010 | 56935327 |
| | TELEPHONE J. LODUCA RE: BOARD MEETING (.3); PARTICIPATE ON BOARD OF DIRECTORS CALL (.3). | | | | |
| 07/19/19 | Slack, Richard W. | 0.80 | 1,020.00 | 010 | 57172319 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND BOARD CALL RE: CEO AND KEIP MOTIONS. | | | | |
| 07/19/19 | Liou, Jessica | 2.20 | 2,365.00 | 010 | 56947290 |
| | PARTICIPATE ON BOARD CALL (.8); COMPENSATION COMMITTEE MEETING (1.4). | | | | |
| 07/19/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 010 | 56931564 |
| | DRAFT WEEKLY BOARD UPDATE. | | | | |
| 07/21/19 | Byrne, Peter M. | 1.30 | 1,293.50 | 010 | 56937309 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 07/21/19 | Zangrillo, Anthony | 0.30 | 207.00 | 010 | 56935136 |
| | REVIEW AND ANALYZE 10-K. | | | | |
| 07/22/19 | Karotkin, Stephen | 1.70 | 2,720.00 | 010 | 56954278 |
| | ATTEND RESTRUCTURING SUBCOMMITTEE MEETING. | | | | |
| 07/22/19 | Byrne, Peter M. | 1.10 | 1,094.50 | 010 | 56981299 |
| | REVIEW PG&E 10-Q. | | | | |
| 07/22/19 | Zangrillo, Anthony | 0.20 | 138.00 | 010 | 56954147 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 07/23/19 | Goren, Matthew | 0.40 | 430.00 | 010 | 56951973 |
| | REVIEW UPDATES 10K AND EMAILS WITH WEIL TEAM RE: SAME. | | | | |
| 07/23/19 | Zangrillo, Anthony | 0.50 | 345.00 | 010 | 56954104 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 07/25/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 010 | 57177044 |
| | PARTICIPATE ON BOARD OF DIRECTORS UPDATE CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/19 | Liou, Jessica | 1.80 | 1,935.00 | 010 | 57000276 |
| | PARTICIPATE ON BOARD CALL (.7); BOARD OF DIRECTOR COMP CALL (.5); REVIEW AND REVISE BOARD SUMMARIES OF PENDING AND UPCOMING MATTERS FOR BOARD (.6). | | | | |
| 07/25/19 | Goren, Matthew | 0.50 | 537.50 | 010 | 56969381 |
| | PARTICIPATE ON BOARD CALL (PARTIAL). | | | | |
| 07/26/19 | Karotkin, Stephen | 5.20 | 8,320.00 | 010 | 56971446 |
| | TELEPHONE K. ORSINI RE: RESTRUCTURING COMMITTEE CALL (.3); TELEPHONE J. LODUCA RE: RESTRUCTURING COMMITTEE CALL (.3); TELEPHONE B. JOHNSON RE: RESTRUCTURING COMMITTEE CALL (.3); TELEPHONE J. WELLS RE: RESTRUCTURING COMMITTEE CALL (.3); PARTICIPATE IN TELEPHONIC MEETING OF RESTRUCTURING COMMITTEE (2.3); PARTICIPATE IN TELEPHONIC MEETING OF COMPENSATION COMMITTEE (1.4); REVIEW EMAILS RE SAME (.3). | | | | |
| 07/26/19 | Liou, Jessica | 3.30 | 3,547.50 | 010 | 57000295 |
| | PARTICIPATE ON COMPENSATION COMMITTEE CALL (1.0); PARTICIPATE ON BOARD CALL (2.3). | | | | |
| 07/27/19 | Karotkin, Stephen | 0.50 | 800.00 | 010 | 56972232 |
| | TELEPHONE K. ORSINI RE: RESTRUCTURING COMMITTEE MEETING (.2); TELEPHONE M. PONCE RE: CORPORATE GOVERNANCE ISSUES (.3). | | | | |
| 07/28/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 010 | 56971867 |
| | CONFERENCE CALL WITH LAZARD AND SIMPSON RE: BOARD MEETING AND RESTRUCTURING PROCESS (.6); TELEPHONE K. ORSINI RE: RESTRUCTURING COMMITTEE PRESENTATION (.2); REVIEW AND REVISE RESTRUCTURING COMMITTEE PRESENTATION (1.1); CONFERENCE CALL WITH COMPANY AND LAZARD RE: RESTRUCTURING COMMITTEE PRESENTATION (.8). | | | | |
| 07/29/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 010 | 56988851 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING BY PHONE (2.2); TELEPHONE K. ORSINI, J. LODUCA AND J. SIMON RE: PREPARATION FOR RESTRUCTURING COMMITTEE MEETING (.6). | | | | |
| 07/29/19 | Liou, Jessica | 2.00 | 2,150.00 | 010 | 57000812 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/29/19 | Goren, Matthew | 2.30 | 2,472.50 | 010 | 56990672 |
| | REVIEW AND REVISE DRAFT FORM 10Q (.4); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.9). | | | | |
| 07/29/19 | Bostel, Kevin | 2.30 | 2,288.50 | 010 | 57221129 |
| | ATTEND BOARD CALL (2.3). | | | | |
| 07/30/19 | Karotkin, Stephen | 3.70 | 5,920.00 | 010 | 57000309 |
| | CONFERENCE CALL WITH RESTRUCTURING COMMITTEE (1.9); TELEPHONE P. CURNIN RE: RESTRUCTURING COMMITTEE MEETING (.2); TELEPHONE M. PONCE RE: RESTRUCTURING COMMITTEE MEETING (.2); CONFERENCE J. LIOU RE: BOARD COMPENSATION (.2) AND REVIEW EMAILS AND MEMO RE: SAME (1.2). | | | | |
| 07/30/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 010 | 57004184 |
| | PARTICIPATE ON WEEKLY CALL ON COMPENSATION MATTERS. | | | | |
| 07/30/19 | Goren, Matthew | 2.10 | 2,257.50 | 010 | 57009019 |
| | PARTICIPATE ON BOARD CALL (1.9) AND FOLLOW-UP CALLS WITH LAZARD AND CRAVATH RE: SAME (0.2). | | | | |
| 07/30/19 | Bostel, Kevin | 1.60 | 1,592.00 | 010 | 57046810 |
| | ATTEND BOARD CALL WITH S. KAROTKIN AND M. GOREN (PARTIAL) (1.6). | | | | |
| 07/31/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 57027398 |
| | EMAILS WITH SIMPSON AND PG&E (F. CHANG) RE DIRECTOR RESOLUTIONS. | | | | |
| 07/31/19 | Byrne, Peter M. | 0.90 | 895.50 | 010 | 57024577 |
| | REVIEW PG&E 10-Q. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **104.60** | **$124,910.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/03/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 56837920 |
| | CALLS AND EMAILS WITH M. FINK AND ALIXPARTNERS RE: ANGI. | | | | |
| 07/03/19 | Fink, Moshe A. | 0.50 | 475.00 | 011 | 56864667 |
| | CALLS WITH CLIENT AND M. GOREN RE ANGI. | | | | |
| 07/08/19 | Goren, Matthew | 0.60 | 645.00 | 011 | 56863516 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: POTENTIAL LIEN CLAIMANT PAYMENTS (0.3); EMAILS WITH M. FINK AND ALIXPARTNERS RE: ANGI (0.3). | | | | |
| 07/08/19 | Bostel, Kevin | 0.40 | 398.00 | 011 | 56916482 |
| | CALL WITH COUNSEL TO MEYERS RE: STATUS OF PROJECT AND PAYMENTS (.2); CORRESPOND WITH P. ARANI RE: INTERCONNECTION CUSTOMER ISSUES (.1); CORRESPOND WITH M. JEWETT-BREWSTER RE: VENDOR PAYMENT ISSUES, FOLLOW-UP WITH D. LORENZO RE: SAME (.1). | | | | |
| 07/10/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56905513 |
| | CORRESPOND WITH D. LORENZO AND M. JEWETT-BREWSTER RE: VENDOR PAYMENTS (.2). | | | | |
| 07/10/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 56901889 |
| | EMAIL WITH TEAM RE VENDOR ISSUE. | | | | |
| 07/11/19 | Fink, Moshe A. | 0.70 | 665.00 | 011 | 56901848 |
| | CALLS WITH CLIENT AND ALIXPARTNERS RE PURCHASE ORDER VENDOR (.7). | | | | |
| 07/12/19 | Goslin, Thomas D. | 0.30 | 315.00 | 011 | 56894205 |
| | REVIEW VENDOR AGREEMENT IN RESPONSE TO QUESTION FROM CLIENT RE PAYMENT (.3). | | | | |
| 07/12/19 | Goren, Matthew | 0.30 | 322.50 | 011 | 56888001 |
| | MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS RE: VENDOR ISSUES. | | | | |
| 07/17/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56945575 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH B. NELSON (FOLEY) RE: LIEN ISSUES (.2). | | | | |
| 07/19/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 56945652 |
| | CALL WITH B. NELSON RE: MICHELS LIENS, FOLLOW-UP WITH D. LORENZO RE: SAME (.3). | | | | |
| 07/22/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 56951991 |
| | EMAILS WITH T. SCHINCKLE RE: VENDOR QUESTION. | | | | |
| 07/22/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 011 | 56950441 |
| | DRAFT LIST OF ACTIVE VENDORS (1.1); CALL WITH D LORENZO REGARDING SAME (0.2); EMAIL TO T SMITH REGARDING SAME (0.1). | | | | |
| 07/23/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 56979471 |
| | CORRESPOND WITH P. ARANI RE: NETWORK UPGRADE ISSUES, REVISE NOTE TO CUSTOMER RE: SAME (.2). | | | | |
| 07/23/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 011 | 56950379 |
| | CALL WITH D SASS (0.3); EMAIL AND CONFER WITH M. GOREN RE: LS POWER (0.2); CALL TO CUSTOMER COUNSEL (0.2). | | | | |
| 07/29/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 011 | 57216548 |
| | REVIEW CONTRACTS WITH TREE VENDORS (0.6). | | | | |
| 07/29/19 | Fink, Moshe A. | 0.30 | 285.00 | 011 | 57048550 |
| | CALL WITH CLIENT RE ESCHEATMENT (.3). | | | | |
| 07/30/19 | Bostel, Kevin | 0.20 | 199.00 | 011 | 57046565 |
| | REVIEW REVISED LIEN CLAIMANT AGREEMENT AND CORRESPOND WITH B. NELSON RE: SAME (.2). | | | | |
| 07/31/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 57009007 |
| | REVIEW MONTHLY OIS REPORT AND EMAILS WITH D. LORENZO RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/19 | Bostel, Kevin | 0.30 | 298.50 | 011 | 57046787 |
| | REVIEW AND SUMMARIZE CHANGES TO LIEN AGREEMENT FROM MICHELS, FOLLOW-UP WITH D. LORENZO RE: SAME (.3). | | | | |
| 07/31/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 011 | 57010969 |
| | FOLLOW UP EMAILS ON HYUNDAI CORRESPONDENCE (0.2); CALL WITH COMPANY AND ALIXPARTNERS ON LYONS CORRESPONDENCE (0.5). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **9.30** | **$8,575.50** | | |
| 07/01/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 013 | 56846133 |
| | CONFERENCE CALL WITH ALIX PARTNERS AND WEIL TEAM RE: DISCLOSURE STATEMENT PREPARATION (.8). | | | | |
| 07/01/19 | Liou, Jessica | 1.00 | 1,075.00 | 013 | 57221317 |
| | CONFER WITH ALIXPARTNERS AND LAZARD RE DISCLOSURE STATEMENT, PLAN AND LIQUIDATION ANALYSIS. | | | | |
| 07/01/19 | Goren, Matthew | 0.90 | 967.50 | 013 | 56825381 |
| | CALL WITH LAZARD AND ALIXPARTNERS RE: STATUS OF DISCLOSURE STATEMENT AND WORK STREAMS. | | | | |
| 07/01/19 | Gwen, Daniel | 3.80 | 3,610.00 | 013 | 56869506 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.3); DISCUSS SAME WITH R. FOUST (.4); REVIEW TIMELINE FOR PRODUCING SAME (.2); CALL WITH ALIXPARTNERS AND LZ RE: DISCLOSURE STATEMENT (.9). | | | | |
| 07/01/19 | Carens, Elizabeth Anne | 3.60 | 2,016.00 | 013 | 56953991 |
| | PARTICIPATE ON CALL RE: DRAFT DISCLOSURE STATEMENT SECTIONS (.8); REVIEW AND REVISE DISCLOSURE STATEMENT (2.8). | | | | |
| 07/01/19 | Foust, Rachael L. | 6.10 | 4,209.00 | 013 | 57008097 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT (6.1). | | | | |
| 07/03/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 013 | 56838317 |
| | DRAFT DISCLOSURE STATEMENT (1.1); DRAFT DISCLOSURE STATEMENT (3.1). | | | | |
| 07/08/19 | Brookstone, Benjamin | 0.20 | 175.00 | 013 | 56881723 |
| | REVISE DISCLOSURE STATEMENT (.2). | | | | |
| 07/08/19 | Foust, Rachael L. | 0.30 | 207.00 | 013 | 57008194 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/09/19 | Liou, Jessica | 0.20 | 215.00 | 013 | 56903193 |
| | CONFER RE DISCLOSURE STATEMENT WITH S. ROGERS (.1); EMAIL WITH D. GWEN RE DISCLOSURE STATEMENT (.1). | | | | |
| 07/09/19 | Gwen, Daniel | 1.50 | 1,425.00 | 013 | 56944245 |
| | REVISE DISCLOSURE STATEMENT (1.5). | | | | |
| 07/09/19 | Foust, Rachael L. | 4.30 | 2,967.00 | 013 | 57008184 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/10/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 013 | 57008222 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/11/19 | Foust, Rachael L. | 2.00 | 1,380.00 | 013 | 57008274 |
| | DRAFT DISCLOSURE STATEMENT (2.0). | | | | |
| 07/11/19 | Lee, Kathleen | 5.00 | 2,100.00 | 013 | 56889869 |
| | RESEARCH PLAN OF REORGANIZATIONS AND DISCLOSURE STATEMENTS FOR K. BOSTEL (2.7); ASSEMBLE MATERIALS FOR PLAN AND DISCLOSURE STATEMENT (1.1); RESEARCH EAGLE PICHER DOCUMENTS FOR J. LIOU (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/19 | Brookstone, Benjamin<br>DRAFT DISCLOSURE STATEMENT. | 0.90 | 787.50 | 013 | 57167489 |
| 07/12/19 | Foust, Rachael L.<br>DRAFT DISCLOSURE STATEMENT (1.3). | 1.30 | 897.00 | 013 | 57008432 |
| 07/12/19 | Lee, Kathleen<br>RESEARCH DISCLOSURE STATEMENTS AND PLANS FOR T. SCHINCKEL (3.2); RESEARCH SAMPLE PLAN AND DISCLOSURE STATEMENT (1.2). | 4.40 | 1,848.00 | 013 | 56937007 |
| 07/12/19 | Fabsik, Paul<br>CONDUCT RESEARCH RE: DISCLOSURE STATEMENTS (1.2); COMPILE DISCLOSURE STATEMENT DOCUMENTS FOR ATTORNEY REVIEW (2.4). | 3.60 | 1,350.00 | 013 | 56878642 |
| 07/13/19 | Foust, Rachael L.<br>DRAFT DISCLOSURE STATEMENT. | 2.30 | 1,587.00 | 013 | 57008359 |
| 07/14/19 | Foust, Rachael L.<br>DRAFT DISCLOSURE STATEMENT (3.6). | 3.60 | 2,484.00 | 013 | 56887222 |
| 07/15/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE DISCLOSURE STATEMENT. | 1.30 | 728.00 | 013 | 56946387 |
| 07/15/19 | Foust, Rachael L.<br>DRAFT DISCLOSURE STATEMENT. | 2.30 | 1,587.00 | 013 | 57008379 |
| 07/16/19 | Liou, Jessica<br>EMAILS WITH P. STEEL AND WITH H. WEISSMAN (MTO) RE DISCLOSURE STATEMENT AND PLAN APPROVAL TIMELINES. | 0.10 | 107.50 | 013 | 56946174 |
| 07/16/19 | Brookstone, Benjamin | 2.40 | 2,100.00 | 013 | 56930547 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEGISLATION AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/16/19 | Steel, Patrick M. | 3.00 | 2,370.00 | 013 | 56909614 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT APPROVAL MOTION (1.3); DRAFT SAME (1.1); EMAIL CORRESPONDENCE RE: SAME (.4); DRAFT CHAPTER 11 TIMELINE RE: SAME (.2). | | | | |
| 07/16/19 | Lee, Kathleen | 3.50 | 1,470.00 | 013 | 56915440 |
| | RESEARCH DISCLOSURE STATEMENTS AND PROVIDE ELECTRONIC COPIES OF SAME FOR J. LIOU. | | | | |
| 07/17/19 | Liou, Jessica | 2.60 | 2,795.00 | 013 | 57172244 |
| | CONFER WITH P. STEELE RE DISCLOSURE STATEMENT AND CHAPTER 11 TIMELINE (.5); EMAIL S. ROGERS (PGE) RE SAME (.2); FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT AND CHAPTER 11 TIMELINE (1.9). | | | | |
| 07/17/19 | Foust, Rachael L. | 3.20 | 2,208.00 | 013 | 57008399 |
| | DRAFT DISCLOSURE STATEMENT (3.2). | | | | |
| 07/17/19 | Peene, Travis J. | 0.90 | 216.00 | 013 | 56954995 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SAMPLE DISCLOSURE STATEMENTS FROM VARIOUS CASES FOR R. FOUST. | | | | |
| 07/18/19 | Gwen, Daniel | 9.30 | 8,835.00 | 013 | 56944375 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/18/19 | Steel, Patrick M. | 2.40 | 1,896.00 | 013 | 56918828 |
| | REVIEW AND REVISE CHAPTER 11 TIMELINE (.7); CONFER WITH K. BOSTEL RE: SAME (.1); EMAIL CORRESPONDENCE RE: SAME (1.0); CONFER WITH J. LIOU RE: SAME (.2); EMAIL CORRESPONDENCE RE: DISCLOSURE STATEMENT APPROVAL MOTION (.4). | | | | |
| 07/18/19 | Foust, Rachael L. | 8.10 | 5,589.00 | 013 | 57008402 |
| | DRAFT DISCLSOURE STATEMENT (8.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Steel, Patrick M. | 2.00 | 1,580.00 | 013 | 56924836 |
| | RESEARCH RE: DISCLOSURE STATEMENT APPROVAL MOTION (.2); DRAFT THE SAME (1.8). | | | | |
| 07/19/19 | Foust, Rachael L. | 4.60 | 3,174.00 | 013 | 57008417 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/21/19 | Adams, Frank R. | 0.20 | 285.00 | 013 | 56928930 |
| | CALL WITH P. BYRNE RE DISCLOSURE STATEMENT. | | | | |
| 07/21/19 | Steel, Patrick M. | 3.20 | 2,528.00 | 013 | 56933179 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 07/22/19 | Steel, Patrick M. | 2.50 | 1,975.00 | 013 | 56960095 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (.8); REVIEW AND REVISE ILLUSTRATIVE CHAPTER 11 CASE TIMELINE (1.0); CONFER WITH J. LIOU RE: SAME (.7). | | | | |
| 07/22/19 | Foust, Rachael L. | 3.20 | 2,208.00 | 013 | 56985061 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/23/19 | Steel, Patrick M. | 1.40 | 1,106.00 | 013 | 56960150 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (1.4). | | | | |
| 07/23/19 | Foust, Rachael L. | 3.80 | 2,622.00 | 013 | 57176347 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/24/19 | Steel, Patrick M. | 1.20 | 948.00 | 013 | 56960118 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 07/24/19 | Foust, Rachael L. | 1.10 | 759.00 | 013 | 56985093 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 013 | 57176548 |
| | RESEARCH JUDGE MONTALI DECISIONS ON DISCLOSURE STATEMENTS. | | | | |
| 07/25/19 | Liou, Jessica | 0.70 | 752.50 | 013 | 57000382 |
| | CONFER WITH M. GOREN AND J. LIOU WITH ALIXPARTNERS RE LIQUIDATION ANALYSIS. | | | | |
| 07/25/19 | Goren, Matthew | 0.70 | 752.50 | 013 | 56969247 |
| | CALL WITH J. LIOU AND ALIXPARTNERS RE: LIQUIDATION ANALYSIS. | | | | |
| 07/25/19 | Foust, Rachael L. | 0.70 | 483.00 | 013 | 56985135 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/26/19 | Foust, Rachael L. | 1.20 | 828.00 | 013 | 56985117 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/28/19 | Foust, Rachael L. | 1.10 | 759.00 | 013 | 56985104 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/30/19 | Liou, Jessica | 0.80 | 860.00 | 013 | 57006338 |
| | CONFER WITH ALIXPARTNERS, H. WEISSMAN AND M. GOREN RE LIQUIDATION ANALYSIS (.5); CONFER WITH P. STEEL RE DISCLOSURE STATEMENT AND SOLICITATION (.3). | | | | |
| 07/30/19 | Goren, Matthew | 0.40 | 430.00 | 013 | 57009089 |
| | CALL WITH J. LIOU, MTO AND ALIXPARTNERS RE: LIQUIDATION ANALYSIS. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **120.50** | **$88,000.50** | | |
| 06/12/19 | Bostel, Kevin | 3.40 | 3,383.00 | 014 | 57248723 |
| | CONFER AND MEET WITH J. LIOU RE: OPEN EMPLOYMENT ISSUES, INCLUDING PREPARE FOR SAME (.6); REVIEW SUMMARY OF PAYMENTS FOR GRIEVANCES AND CORRESPOND WITH UCC RE: SAME (.3); REVIEW UPDATED DRAFTS OF KEIP PLEADINGS AND CONFER WITH L. CARENS RE: SAME, CALL WITH TEAM RE: SAME (2.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 014 | 56824793 |
| | REVIEW CHART OF NON-QUALIFIED PLANS FOR BAR DATE ANALYSIS, COMMENTS (0.4); REVIEW DIRECTOR PLAN, 409A ELECTION ISSUE PER G. GROGAN FOR 2019 DEFERRAL ELECTIONS (0.5); CONFERENCE WITH J. KLEINJAN REGARDING ANALYSIS (0.2). | | | | |
| 07/01/19 | Bostel, Kevin | 2.20 | 2,189.00 | 014 | 56852304 |
| | CONFER WITH L. CARENS RE: DIRECTOR COMPENSATION ISSUES (.2); MEET WITH L. CARENS AND B. CROSBY RE: SAME (.3); CALL WITH C. SONKIN RE: EMPLOYEE AND BAR DATE ISSUES (.3); RESEARCH RE: BAR DATE AND EMPLOYEE CLAIM ISSUES (1.4). | | | | |
| 07/01/19 | Sonkin, Clifford | 1.40 | 784.00 | 014 | 56861582 |
| | CALL WITH K. BOSTEL RE: EMPLOYEE PROOFS OF CLAIM (0.3); RESEARCH RE: EMPLOYEE BENEFITS PLAN (1.1). | | | | |
| 07/01/19 | Kleinjan, John M. | 0.30 | 237.00 | 014 | 56837969 |
| | REVIEW DOCUMENT RELATED TO COMPENSATION COMMITTEE MATTER (.1); DISCUSS DIRECTOR COMPENSATION WITH P. WESSEL (.1); CORRESPOND WITH P. WESSEL RE: DIRECTOR COMPENSATION (.1). | | | | |
| 07/01/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 014 | 56953949 |
| | MEETING RE: MOTION TO APPROVE BOARD COMPENSATION. | | | | |
| 07/01/19 | Gordan, Anna C. | 0.30 | 207.00 | 014 | 56853661 |
| | REVIEW CEO AND KEIP MOTIONS AND CORRESPONDING DECLARATIONS. | | | | |
| 07/02/19 | Liou, Jessica | 1.40 | 1,505.00 | 014 | 56858346 |
| | CONFER WITH K. BOSTEL, C. SONKIN, P. WESSEL AND J. KLEINJAN RE EMPLOYEE COMMUNICATIONS (1.2); CONFER WITH K. BOSTEL, C. SONKIN, AND R. LEMONS RE SAME (.2). | | | | |
| 07/02/19 | Wessel, Paul J. | 2.80 | 4,480.00 | 014 | 56852677 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON CONSULTANT RFP (0.5); REVIEW DIRECTOR PLAN ISSUE AND EMAIL CORRESPONDENCE WITH G. GROGAN REGARDING 409A (0.6); INTERNAL CONFERENCE TO PREPARE FOR CALL ON CLAIMS ISSUES FOR NON-QUALIFIED PLANS (0.5); PARTICIPATE IN WEEKLY COMPENSATION CALL (0.6); FOLLOW UP WITH J. KLEINJAN ON PLAN CHART, COMMENTS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Bostel, Kevin | 2.30 | 2,288.50 | 014 | 56852190 |

REVIEW BACKGROUND INFORMATION ON VARIOUS BENEFIT PLANS (.4); CORRESPOND WITH J. KLEINJAN RE: SAME (.2); FOLLOW-UP RESEARCH RE: SAME (.2); CALL WITH J. LIOU, P. WESSEL, C. SORKIN AND J. KLEINJAN RE: BENEFIT PLAN ISSUES (.8); CALL WITH COMPANY RE: OPEN EMPLOYEE ISSUES (.5); PROVIDE LANGUAGE FOR CONFLICTS FOR COMP COMMITTEE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Sonkin, Clifford | 3.50 | 1,960.00 | 014 | 56861597 |

CALL WITH K BOSTEL RE: EMPLOYEE BENEFITS (0.2); CALL WITH TAX TEAM AND R LEMONS RE: EMPLOYEE VESTING OPTIONS (1.4); CALL WITH CLIENT RE: EMPLOYEE BENEFTIS (0.7); CREATING CLAIMS POWERPOINT AND GLOSSARY (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Kleinjan, John M. | 2.90 | 2,291.00 | 014 | 56838004 |

REVIEW DEFERRED COMPENSATION PLANS (.3); CORRESPOND WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS (.2); CONDUCT RESEARCH RE: DIRECTOR DEFERRED COMPENSATION (.1); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: VALUE OF DEFERRED COMPENSATION PLANS (.9); WEEKLY COMPENSATION CALL WITH R. REILLY, J. LOWE, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.5); REVISE COMPENSATION COMMITTEE MATTERS DOCUMENT (.5); CORRESPOND WITH K. BOSTEL RE: COMPENSATION COMMITTEE MATTERS DOCUMENT (.1); CORRESPOND WITH P. WESSEL RE: COMPENSATION COMMITTEE MATTERS DOCUMENT (.1); CALL WITH P. WESSEL RE: VALUE OF DEFERRED COMPENSATION PLANS (.1); CORRESPOND WITH B. WONG RE: COMPENSATION COMMITTEE MATTERS DOCUMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 014 | 56853108 |

CONFERENCE WITH J. KLEINJAN, REVIEW AND REVISE NON-QUALIFIED PLAN CHART FOR CLAIMS ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56851923 |

REVIEW CORRESPONDENCE ON KEIP AND CEO INFORMATION REQUESTS AND CONFER WITH J. LIOU RE: SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Kleinjan, John M. | 1.20 | 948.00 | 014 | 56837986 |

DRAFT COMPENSATION PLANS PROOFS OF CLAIM SUMMARY CHART (.7); CORRESPOND WITH P. WESSEL RE: COMPENSATION PLANS PROOFS OF CLAIM SUMMARY CHART (.1); CALL WITH P. WESSEL RE: COMPENSATION PLANS PROOFS OF CLAIM SUMMARY CHART (.3); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: COMPENSATION PLANS PROOFS OF CLAIM SUMMARY CHART (.1).

| 07/06/19 | Slack, Richard W. | 2.40 | 3,060.00 | 014 | 57149377 |

REVIEW AND REVISE RESPONSES TO CEO AND KEIP DILIGENCE QUESTIONS AND REVIEW PRESENTATIONS RE: SAME (2.4).

| 07/07/19 | Karotkin, Stephen | 0.40 | 640.00 | 014 | 56847185 |

REVIEW AND REVISE RESPONSES TO COMMITTEE DILIGENCE REQUESTS RE: KEIP MOTION.

| 07/07/19 | Slack, Richard W. | 0.40 | 510.00 | 014 | 57214816 |

REVIEW COMMENTS AND EMAILS RE: CEO AND KEIP RESPONSES AND DISCOVERY (.4).

| 07/07/19 | Gordan, Anna C. | 2.00 | 1,380.00 | 014 | 56853605 |

REVIEW KEIP AND CEO MOTIONS AND CORRESPONDING DECLARATIONS.

| 07/08/19 | Karotkin, Stephen | 0.40 | 640.00 | 014 | 56874649 |

CONFERENCE CALL WITH COMPANY AND ADVISORS RE: KEIP AND CEO COMPENSATION MOTION (.4).

| 07/08/19 | Slack, Richard W. | 0.20 | 255.00 | 014 | 57214907 |

EXCHANGE EMAILS RE: CONFIDENTIALITY DESIGNATIONS ON DISCOVERY TO BE PROVIDED TO UCC/TCC ON KEIP, CEO MOTIONS (.2).

| 07/08/19 | Liou, Jessica | 1.50 | 1,612.50 | 014 | 56903204 |

CONFER WITH J. LOWE, R. SLACK AND PAY GOVERNANCE, ALIXPARTNERS RE CEO COMPENSATION AND KEIP MOTIONS (.5); CONFER WITH E. ANDERSON, J. MCCONNELL AND J. LOWE RE CEO COMPENSATION AND KEIP DATA REQUESTS (1.0).

| 07/08/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 014 | 56872703 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. LEVINE TO DISCUSS OUTSTANDING PENSION AND HEALTHCARE ISSUES (.5); REVIEW AND COMMENT ON NON-QUALIFIED PLAN AND BAR DATE CHART (.3). | | | | |
| 07/08/19 | Bostel, Kevin | 1.10 | 1,094.50 | 014 | 56916500 |
| | CALL WITH WEIL TEAM AND ALIXPARTNERS TO REVIEW CEO AND KEIP DILIGENCE ISSUES (PARTIAL) (.8); REVIEW GLOSSARY AND CHART FROM C. SONKIN FOR EMPLOYEE ISSUES (.3). | | | | |
| 07/08/19 | Kleinjan, John M. | 0.40 | 316.00 | 014 | 56882560 |
| | CALL WITH P. WESSEL RE: SEVERANCE POLICY (.1); REVISE SEVERANCE POLICY ACTION (.3). | | | | |
| 07/09/19 | Slack, Richard W. | 0.10 | 127.50 | 014 | 57214946 |
| | EXCHANGE EMAILS WITH ANDERSON, LOWE RE: CONFIDENTIALITY OF CERTAIN INFORMATION RE: CEO AND KEIP DISCOVERY (.1). | | | | |
| 07/09/19 | Liou, Jessica | 0.60 | 645.00 | 014 | 56903230 |
| | EMAILS WITH MILBANK AND K. KRAMER RE CEO AND KEIP PRODUCTION (.1); REVIEW AND RESPOND TO EMAILS FROM ALIXPARTNERS RE CEO COMPENSATION AND KEIP REQUESTS (.2); REVIEW EMAILS RE DOCUMENT PRODUCTION (.1); REVIEW AND RESPOND TO EMAILS FROM ALIXPARTNERS RE CEO COMP AND KEIP ANSWERS (.1); RESPOND TO EMAIL FROM M. KOCH (MILBANK) RE CEO AND KEIP MOTION OBJECTION EXTENSION REQUEST (.1). | | | | |
| 07/09/19 | Wessel, Paul J. | 1.50 | 2,400.00 | 014 | 56878051 |
| | FINALIZE AND SEND NONQUALIFIED PLAN CHART FOR MEETING (.4); PARTICIPATE ON WEEKLY COMPENSATION CALL TO DISCUSS NON-QUALIFIED PLANS AND OTHER ISSUES (.6); CONFERENCE CALL WITH J. LIOU AND D. FRISKE RE: CEO OPTION GRANT ISSUE (.3); CONFERENCE WITH J. KLEINJAN RE: FOLLOW UP AND REVISIONS TO OUTLINE (.2). | | | | |
| 07/09/19 | Goren, Matthew | 0.30 | 322.50 | 014 | 56863522 |
| | EMAILS WITH CLIENT AND PRIME CLERK RE: EMPLOYEE CONFIDENTIALITY ISSUES. | | | | |
| 07/09/19 | Kramer, Kevin | 2.00 | 1,990.00 | 014 | 57213440 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS, EMAILS RE KEIP MOTION DOCUMENT PRODUCTION (1.4); REVIEW DOCUMENTS IN CONNECTION WITH KEIP MOTION DISCOVERY (.3); DRAFT KEIP MOTION DOCUMENT PRODUCTION DISCLAIMER (.3). | | | | |
| 07/09/19 | Bostel, Kevin | 1.80 | 1,791.00 | 014 | 56905531 |
| | FINALIZE BENEFIT CHART, INCLUDING REVIEW OF COMMENTS FROM J. LIOU (.7); ATTEND CALL WITH COMPANY RE: OPEN EMPLOYEE RELATED ISSUES (.6); CONFER WITH C. SONKIN RE: VESTING RESEARCH (.3); REVIEW SUMMARY OF SAME AND FOLLOW-UP WITH C. SONKIN RE: SAME (.2). | | | | |
| 07/09/19 | Minga, Jay | 0.60 | 570.00 | 014 | 57213455 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIX PARTNERS RE KEIP AND CEO COMP MOTION DISCOVERY. | | | | |
| 07/09/19 | Sonkin, Clifford | 3.60 | 2,016.00 | 014 | 56902411 |
| | CONDUCT RESEARCH RE: STOCK OPTION CHAPTER 11 VESTING (3.2); CALL RE: BENEFITS AND COMPENSATION (0.4). | | | | |
| 07/09/19 | Kleinjan, John M. | 1.50 | 1,185.00 | 014 | 56882219 |
| | CORRESPOND WITH K. BOSTEL RE: COMPENSATION PLANS PROOFS OF CLAIM SUMMARY (.2); CALL WITH K. BOSTEL RE: COMPENSATION PLANS PROOFS OF CLAIM SUMMARY (.3); DISCUSS COMPENSATION PLANS PROOFS OF CLAIM SUMMARY WITH P. WESSEL (.1); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH R. REILLY, J. LOWE, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.6); CALL WITH J. LOWE, P. WESSEL AND D. FRISKE RE: CEO COMPENSATION (.3). | | | | |
| 07/10/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56876251 |
| | TELEPHONE J. LIOU RE: COMPENSATION COMMITTEE CALL. | | | | |
| 07/10/19 | Slack, Richard W. | 0.10 | 127.50 | 014 | 57213496 |
| | EXCHANGE EMAILS WITH S. KAROTKIN, J. LIOU RE: OBJECTION EXTENSION TO COMPENSATION MOTIONS. | | | | |
| 07/10/19 | Liou, Jessica | 3.20 | 3,440.00 | 014 | 56903264 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN RE UCC CALL RE CEO AND KEIP MOTIONS (.1); CONFER WITH P. WESSEL AND D. FRISKE RE CEO AND KEIP (.2); CALL WITH MILBANK AND FTI RE CEO COMP AND KEIP; POST CALL WITH P. WESSEL, K. BOSTEL RE CEO COMP AND KEIP (.8); CONFER WITH K. BOSTEL RE OPEN EMPLOYEE ISSUES (.1); EMAIL RE CEO COMP AND KEIP MOTIONS UPDATE TO S. KAROTKIN, R. SLACK (.4); EMAILS WITH N. BROWN, M. MOORE, AND R. SLACK AND S. KAROTKIN RE SAME (.4); REVIEW AND RESPOND TO EMAILS FROM K. KRAMER AND R. SLACK RE PRODUCTION FOR CEO COMP AND KEIP, AND PROTECTIVE ORDER RESOLUTION (.2); EMAIL WITH MILBANK AND K. KRAMER RE CEO AND KEIP DOCUMENT PRODUCTION AND OBJECTION DEADLINE (.2); CONFER WITH COMPENSATION COMMITTEE RE CEO AND KEIP MOTIONS (.5); CONFER WITH S. KAROTKIN RE CEO COMP AND KEIP UPDATE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 56878592 |

PARTICIPATE ON CALL WITH UCC AND MILBANK TO DISCUSS CEO COMPENSATION MATTERS (.7); FOLLOW UP WITH J. LIOU AND K. BOSTEL TO DISCUSS RELATED ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Kramer, Kevin | 2.30 | 2,288.50 | 014 | 57213507 |

ANALYSIS, EMAILS, DISCUSSIOS RE KEIP MOTION DOCUMENT PRODUCTION (1.7); DRAFT, REVISE KEIP MOTION DOCUMENT PRODUCTION COVER LETTERS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 56905532 |

CALL WITH UCC ADVISORS, ALIXPARTNERS, AND WEIL RE: EMPLOYEE MOTIONS (PARTIAL) (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Minga, Jay | 0.10 | 95.00 | 014 | 57213513 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE KEIP AND CEO COMP MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Engelmyer, Lauren | 4.60 | 4,232.00 | 014 | 56898670 |

REVIEW CEO AND KEIP MOTIONS (3.7); ATTENTION TO DILIGENCE CALL AND NOTES RE SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Kleinjan, John M. | 0.90 | 711.00 | 014 | 56882581 |

CALL WITH P. WESSEL, J. LIOU, K. BOSTEL, ALIX PARTNERS AND MILBANK RE: CEO COMPENSATION MATTERS (.4); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: CEO COMPENSATION MATTERS (.4); REVIEW CALIFORNIA WILDFIRE FUND BILL COMPENSATION PROVISIONS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Carens, Elizabeth Anne | 2.00 | 1,120.00 | 014 | 57082009 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO APPROVE BOARD COMPENSATION. | | | | |
| 07/10/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 014 | 57082040 |
| | PARTICIPATE ON ADVISOR CALL RE: CEO/KEIP MOTION. | | | | |
| 07/10/19 | Gordan, Anna C. | 0.20 | 138.00 | 014 | 56895927 |
| | REVIEW DOCKET FOR FILINGS RELATED TO KEIP AND CEO COMPENSATION MOTIONS. | | | | |
| 07/10/19 | Gordan, Anna C. | 0.90 | 621.00 | 014 | 56895935 |
| | ATTEND CALL WITH UCC ADVISORS REGARDING KEIP AND CEO MOTIONS (.5); DRAFT SUMMARY OF NOTES AND CORRESPOND WITH R. SLACK RE SAME (.4). | | | | |
| 07/11/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 56891695 |
| | CONFERENCE WITH J. KLEINJAN TO DISCUSS CEO AND COMMENT ON MOTION/UCC QUESTIONS (.2); REVIEW WTW SLIDE DECK ON ALTERNATIVES FOR OPTION PRICE ISSUE (.4). | | | | |
| 07/11/19 | Kramer, Kevin | 0.20 | 199.00 | 014 | 57214016 |
| | RESPOND TO UCC INQUIRIES RE KEIP MOTION DOCUMENT PRODUCTION. | | | | |
| 07/11/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 56882109 |
| | DISCUSS CEO COMPENSATION WITH P. WESSEL. | | | | |
| 07/12/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 014 | 56891884 |
| | CONFERENCE CALL WITH R. SLACK, J. LIOU AND M. MOORE REGARDING HEARING ON KEIP MOTION AND MOTION TO APPROVE TERMS OF B. JOHNSON EMPLOYMENT AGREEMENT (.9); CONFERENCE CALL WITH R. SLACK, J. LIOU AND L. CARENS REGARDING PREPARATION FOR HEARING REGARDING CEO COMPENSATION MOTION (.4). | | | | |
| 07/12/19 | Slack, Richard W. | 1.80 | 2,295.00 | 014 | 56894114 |
| | CALL WITH L. ENGELMYER AND A. GORDAN RE: CEO AND KEIP PREP (.3); TELEPHONE CALL WITH MERIDEE MOORE AND OTHERS RE: CEO COMP. QUESTIONS (1.0); INTERNAL FOLLOW-UP CALL RE: CEO AND COMP MOTION (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Liou, Jessica | 1.80 | 1,935.00 | 014 | 56903376 |

REVIEW KEIP AND CEO COMP MOTION PAPERS, PREPARE FOR CALL WITH M. MOORE (.1); CONFER WITH M. MOORE RE CEO COMP PROCESS (1.0); CONFER WITH L. CARENS, R. SLACK AND S. KAROTKIN RE CEO COMP REPLY AND POTENTIAL DISCOVERY (.6); REVIEW EMAIL RE EMPLOYEE COMMUNICATIONS FROM K. BOSTEL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 56895422 |

REVIEW AND REVISE SUMMARY FROM K. BOSTEL RE: PROOFS OF CLAIM FOR NONQUALIFIED PLANS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Kramer, Kevin | 0.30 | 298.50 | 014 | 57167486 |

EMAILS RE KEIP MOTION WITNESS PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Bostel, Kevin | 1.90 | 1,890.50 | 014 | 56905518 |

PARTICIPATE ON CALL WITH WEIL TEAM AND COMPANY RE: CEO MOTION (.9); FOLLOW-UP CALL WITH R. SLACK, J. LIOU AND S. KAROTKIN RE: SAME (.4); PREPARE SUMMARY EMAIL OF PROOF OF CLAIM ISSUE FOR EMPLOYEE BENEFIT PLANS AND CORRESPOND WITH WEIL TEAM RE: SAME (.4); FURTHER REVISE PER J. LIOU'S COMMENTS AND CORRESPOND WITH J. LOWE RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Engelmyer, Lauren | 7.80 | 7,176.00 | 014 | 56898564 |

CALL WITH R. SLACK TO DISCUSS CASE AND UPCOMING SCHEDULE (.6); CALL WITH COMP COMMITTEE TO DISCUSS CEO COMPENSATION (.7); EMAILS WITH KEVIN KRAMER AND CCL TEAM TO DISCUSS DOCUMENTS PRODUCED (.5); REVIEW ALL DOCUMENTS PRODUCED (1.0); ANALYSIS OF DECLARATIONS FOR CEO AND KEIP MOTIONS (1.0); ATTENTION TO DEPOSITION OUTLINES FOR LOWE, BROWNWELL AND FRISKE (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 56882101 |

REVIEW DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Cohen, Dori Y. | 0.50 | 460.00 | 014 | 56897423 |

ASSIST WITH DEPOSITION PREP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 014 | 57081984 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: CEO/KEIP MOTION (.8); DISCUSSION WITH J.LIOU RE: CEO/KEIP ISSUES (.9); REVIEW AND REVISE CEO/KEIP PREP MATERIALS (.8). | | | | |
| 07/12/19 | Gordan, Anna C. | 1.50 | 1,035.00 | 014 | 56896281 |
| | CALL WITH M. MOORE REGARDING CEO COMPENSATION PACKAGE (.9); CALL WITH R. SLACK REGARDING PREP FOR UPCOMING HEARING ON KEIP AND CEO MOTIONS (.6). | | | | |
| 07/12/19 | Lee, Kathleen | 1.50 | 630.00 | 014 | 57167488 |
| | PREPARE INCENTIVE PROGRAM BINDER FOR J. LIOU (1.0); REVISE SAME (.5). | | | | |
| 07/13/19 | Gordan, Anna C. | 1.80 | 1,242.00 | 014 | 56888941 |
| | REVIEW DOCUMENTS PRODUCED TO TCC AND UCC FOR CEO AND KEIP MOTIONS. | | | | |
| 07/14/19 | Slack, Richard W. | 0.10 | 127.50 | 014 | 57214126 |
| | REVIEW BACKGROUND DOCUMENTS RE: CEO COMPENSATION. | | | | |
| 07/14/19 | Engelmyer, Lauren | 3.20 | 2,944.00 | 014 | 56898146 |
| | PREPARE OUTLINES FOR FRISKE, LOWE AND BROWNWELL RELATING TO THE CEO AND KEIP MOTIONS. | | | | |
| 07/14/19 | Gordan, Anna C. | 8.10 | 5,589.00 | 014 | 56889135 |
| | DRAFT OUTLINE FOR CEO MOTION HEARING AND POTENTIAL DEPOSITION (4.5); DRAFT OUTLINE FOR KEIP MOTION HEARING AND POTENTIAL DEPOSITION (3.6). | | | | |
| 07/15/19 | Slack, Richard W. | 1.10 | 1,402.50 | 014 | 57172015 |
| | REVIEW UCC PROPOSAL TO RESOLVE KEIP AND CEO MOTIONS AND EMAILS RE: SAME (.3); TELEPHONE CONFERENCE WITH J. LIOU, S. KAROTKIN AND OTHERS RE: BACKGROUND FOR CEO COMPENSATION MOTION (.6); REVIEW COMMENTS ON DILIGENCE RESPONSES ON CEO/KEIP MOTIONS FROM FRISKE, J. LIOU (.2). | | | | |
| 07/15/19 | Liou, Jessica | 1.90 | 2,042.50 | 014 | 56947505 |
| | CONFER WITH E. TAVZEL RE CEO COMP (.7); REVIEW AND RESPOND TO EMAILS FROM E. ANDERSON, J. BOKEN RE CEO COMP (.2); REVIEW AND REVISE CEO COMP DILIGENCE ANSWERS FOR TCC AND UCC (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/19 | Bostel, Kevin | 0.60 | 597.00 | 014 | 56945673 |
| | ATTEND CALL WITH CRAVATH AND WEIL TEAM RE: CEO MOTION ISSUES (.6). | | | | |
| 07/15/19 | Engelmyer, Lauren | 1.40 | 1,288.00 | 014 | 56931210 |
| | CALL WITH LAWYERS TO DISCUSS THE CEO COMPENSATION PACKAGE (.8); CALL REGARDING DILIGENCE REQUESTS AND NEXT STEPS (.6). | | | | |
| 07/15/19 | Kleinjan, John M. | 0.70 | 553.00 | 014 | 56930581 |
| | REVIEW EMPLOYEE COMMUNICATIONS RE: DEFERRED COMPENSATION PLANS. | | | | |
| 07/15/19 | Cohen, Dori Y. | 0.20 | 184.00 | 014 | 56942381 |
| | ASSIST WITH PREPARATIONS FOR UPCOMING DEPOSITIONS. | | | | |
| 07/15/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 014 | 56946486 |
| | CALLS RE: CEO COMP MOTION (.8); REVIEW AND REVISE CEO HEARING PREP MATERIALS (1.9). | | | | |
| 07/15/19 | Gordan, Anna C. | 0.80 | 552.00 | 014 | 56906813 |
| | CALL WITH E. TAVZEL REGARDING CEO COMPENSATION (.6); CALL WITH L. ENGELMYER REGARDING COMMENTS TO CEO AND KEIP MOTIONS (.2). | | | | |
| 07/16/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56934836 |
| | REVIEW VARIOUS EMAILS RE: KEIP MOTION AND DUE DILIGENCE. | | | | |
| 07/16/19 | Slack, Richard W. | 0.30 | 382.50 | 014 | 57172069 |
| | MEET WITH L. ENGELMYER AND A. GORDAN RE PREPARATION FOR CEO AND KEIP MOTION DEPOSITIONS. | | | | |
| 07/16/19 | Liou, Jessica | 4.80 | 5,160.00 | 014 | 56946197 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE RETIREE COMMUNICATIONS (.1); REVIEW AND RESPOND TO EMAILS RE EMPLOYEE LABOR QUESTIONS (.1); CONFER WITH K. BOSTEL, P. WESSEL AND J. KLEINJAN RE PROPOSED COMMUNICATION TO EMPLOYEE (.5); CONFER WITH J. LOWE RE SAME (.6); CONFER WITH S. BARROWS, F. CHANG, J. LOWE RE EMPLOYEE COMMUNICATIONS (.6); CONFER WITH M. GOREN AND JOELE FRANK RE EMPLOYEE COMMUNICATIONS (.2); EMAILS WITH JOELE FRANK AND PG&E RE EMPLOYEE AND RETIREE COMMUNICATIONS (.3); CONFER WITH R. SLACK RE CEO COMP AND PROTECTIVE ORDER (.2); CONFER WITH E. ANDERSON AND J. BOKEN RE CEO COMP AND KEIP DISCUSSIONS WITH FTI (.4); REVIEW AND RESPOND TO EMAIL FROM BAKER RE CEO COMP ISSUES (.1); REVIEW CEO/KEIP COMP SETTLEMENT (.2); CONFER WITH J. BOKEN RE CEO /KEIP COMP SETTLEMENT DISCUSSIONS, AND EMAIL WITH ALIXPARTNERS TEAM AND S. KAROTKIN AND R. SLACK RE SAME (1.2); REVIEW AND RESPOND TO CEO/KEIP DATA REQUESTS FROM FTI (.2); REVIEW EMAILS FROM WEIL AND ALIXPARTNERS TEAM RE SAME (.1).

| 07/16/19 | Wessel, Paul J. | 1.70 | 2,720.00 | 014 | 56916275 |

INTERNAL PREP FOR WEEKLY CALL, REVIEW AND DISCUSS RETIREE LETTER (.5); PARTICIPATE ON WEEKLY COMPENSATION CALL (.6); FOLLOW UP COMMENTS ON LETTER (.3); REVIEW ACTION IN WRITING FOR SEVERANCE PLAN WITH J. KLEINJAN (.3).

| 07/16/19 | Kramer, Kevin | 0.40 | 398.00 | 014 | 57172164 |

ANALYSIS RE TCC KEIP MOTION DISCOVERY INQUIRY.

| 07/16/19 | Bostel, Kevin | 1.30 | 1,293.50 | 014 | 56945578 |

CALL WITH J. LIOU, P. WESSEL, AND J. KLEINJAN RE: OPEN EMPLOYEE ISSUES (.4); FOLLOW-UP CALL WITH J. LIOU AND J. LOWE RE: EMPLOYEE COMMUNICATION ISSUES (.4); ATTEND CALL WITH COMPANY AND WEIL TEAM RE: EMPLOYEE ISSUES (.3); REVIEW PROPOSAL FROM UCC ON CEO AND KEIP MOTIONS (.2).

| 07/16/19 | Kleinjan, John M. | 2.40 | 1,896.00 | 014 | 56930196 |

REVIEW EMPLOYEE DEFERRED COMPENSATION PLAN COMMUNICATIONS (1); WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, P. WESSEL, J. LIOU, K. BOSTEL AND GROOM (.6); DISCUSS SEVERANCE PLAN INTERPRETATION WITH P. WESSEL (.2); REVISE SEVERANCE PLAN (.4); CORRESPOND WITH P. WESSEL RE: SEVERANCE PLAN INTERPRETATION (.1); CORRESPOND WITH F. CHANG RE: SEVERANCE PLAN (.1).

| 07/16/19 | Gordan, Anna C. | 0.50 | 345.00 | 014 | 56916877 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS KEIP AND CEO HEARING WITNESS PREP WITH L. ENGELMYER. | | | | |
| 07/17/19 | Karotkin, Stephen<br>REVIEW OBJECTIONS TO KEIP MOTION. | 0.70 | 1,120.00 | 014 | 56934833 |
| 07/17/19 | Slack, Richard W.<br>REVIEW OBJECTIONS TO KEIP AND CEO MOTION AND OUTLINE RESPONSES THERETO (1.6). | 1.60 | 2,040.00 | 014 | 57172239 |
| 07/17/19 | Slack, Richard W.<br>EXCHANGE NUMEROUS EMAILS RE: SEVERANCE ISSUES (0.3). | 0.30 | 382.50 | 014 | 57214144 |
| 07/17/19 | Liou, Jessica<br>EMAIL WITH T. KRELLER RE CEO AND KEIP OBJECTION (.1); CONFER WITH T. KELLER RE OBJECTION TO CEO AND KEIP (.3); REVIEW AND RESPOND TO EMAIL FROM J. BOKEN RE CEO COMP AND KEIP (.1); EMAILS WITH BAKER RE CEO COMP (.1); CONFER WITH BAKER AND LINCOLN RE KEIP AND CEO COMP (.8); REVIEW OBJECTIONS FILED TO KEIP AND CEO COMP MOTIONS AND EMAIL WITH E. ANDERSON RE CEO COMP (.5); REVIEW KEIP OBJECTIONS (.3) AND RESPOND TO C. DUMAS EMAIL RE CEO COMP MOTION (.2); REVIEW AND REVISE RETIREE/EMPLOYEE BAR DATE TALKING POINTS (.3); REVIEW KEIP OBJECTIONS AND EMAILS RE SAME (.2); CONFER WITH D. FRISKE RE CEO COMP AND KEIP ISSUES (.3); REVIEW AND REPLY TO EMAILS FROM E. ANDERSON RE KEIP/CEO COMP DILIGENCE REQUESTS (.3); REVIEW KEIP AND CEO COMP FILINGS AND REVISE L. CARENS SUMMARY EMAIL TO CLIENT (.6); EMAILS WITH J. BOKEN RE CEO COMP AND KEIP STATUS (.1). | 4.20 | 4,515.00 | 014 | 56946144 |
| 07/17/19 | Liou, Jessica<br>EMAILS WITH R. SLACK AND S. KAROTKIN RE CEO COMP WITNESS. | 0.10 | 107.50 | 014 | 57172242 |
| 07/17/19 | Wessel, Paul J.<br>PARTICIPATE ON CALL WITH TORT COMMITTEE TO DISCUSS QUESTIONS AND RESPONSES ON KEIP AND CEO MOTIONS (.8); FOLLOW UP WITH J. KLEINJAN AND J. LIOU (.2). | 1.00 | 1,600.00 | 014 | 56916293 |
| 07/17/19 | Engelmyer, Lauren<br>GATHER DILIGENCE DOCUMENTS FOR UPCOMING HEARING PREP OF WITNESSES (.5); REVIEW AND ANALYZE OBJECTIONS TO CEO AND KEIP MOTIONS (2.4). | 2.90 | 2,668.00 | 014 | 56931583 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Kleinjan, John M. | 1.00 | 790.00 | 014 | 56930241 |
| | REVIEW CEO COMPENSATION MOTION (.1); CALL WITH P. WESSEL, J. LIOU, J. BOKEN, C. DUMAS AND R. JULIAN RE: CEO COMPENSATION MOTION (.7); CALL WITH P. WESSEL RE: CEO COMPENSATION (.1); REVIEW CEO COMPENSATION TERMS (.1). | | | | |
| 07/17/19 | Carens, Elizabeth Anne | 6.70 | 3,752.00 | 014 | 56946564 |
| | CALL RE: CEO MOTION (.9); REVIEW, SUMMARIZE AND DISTRIBUTE CEO / KEIP OBJECTIONS (4.1); REVIEW OBJECTION DEADLINE EXTENSION STIPULATION (.3); PREPARE BINDER WITH ALL OBJECTIONS (1.4). | | | | |
| 07/17/19 | Biratu, Sirak D. | 2.00 | 660.00 | 014 | 56950576 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITION (ROSENBAUM). | | | | |
| 07/18/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 014 | 56935100 |
| | CONFERENCE WITH J. LIOU AND R. SLACK RE: KEIP AND CEO COMP MOTION (.4); CONFERENCE WITH J. LIOU RE: KEIP AND CEO COMP MOTION (.3). | | | | |
| 07/18/19 | Slack, Richard W. | 0.10 | 127.50 | 014 | 56958882 |
| | REVIEW SEVERANCE ANALYSIS AND EMAILS WITH J. LIOU, ANDERSON RE: SAME. | | | | |
| 07/18/19 | Slack, Richard W. | 1.20 | 1,530.00 | 014 | 57172252 |
| | TELEPHONE CALL WITH CARENS, J. LIOU, OTHERS RE: DRAFT COMP MOTION REPLIES (.6); TELEPHONE CALL WITH J. LIOU RE: COMP MOTION (.2); EXCHANGE EMAILS WITH A. GORDAN, L. ENGELMYER RE: DRAFT OF REPLIES (.2); EXCHANGE EMAILS WITH K. KRAMER RE: UPDATE ON DOCUMENT PRODUCTIONS (.1); REVIEW UPDATE ON TCC NEGOTIATIONS FROM J. LIOU (.1). | | | | |
| 07/18/19 | Liou, Jessica | 5.40 | 5,805.00 | 014 | 56946442 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ALL KEIP AND CEO COMPENSATION OBJECTIONS AND REVISE SUMMARY PREPARED BY L. CARENS (1.3); CONFER WITH L. CARENS AND E. ANDERSON RE CEO COMP DILIGENCE REQUEST (.3); CONFER WITH D. MISTRY, J. LOWE, D. FRISKE (PARTIAL), J. BOKEN (PARTIAL) RE CEO COMP (1.5). CONFER WITH S. KAROTKIN RE CEO COMP AND KEIP (.2); CONFER WITH P. WESSEL RE CEO COMP AND KEIP TAX ISSUES (.3); CONFER WITH R. SLACK, L. CARENS RE CEO COMP (.4); CONFER WITH C. DUMAS RE CEO COMP (.2); CONFER WITH S. KAROTKIN RE SAME (.3); CONFER WITH J. LOWE RE SAME (.2); EMAIL D. MISTRY RE UPDATE ON SAME (.3); CONFER WITH S. KAROTKIN AND R. SLACK RE CEO COMP MOTION PROCESS (.4). | | | | |
| 07/18/19 | Wessel, Paul J.<br>CONFERENCES WITH J. LIOU RE: CEO AND KEIP MOTION OBJECTIONS, RSUS AND OPTIONS (.5); PARTICIPATE ON CALL WITH PG&E AND ADVISORS TO DISCUSS RESPONSES TO OBJECTIONS AND ALTERNATIVES (.6); TAX/409A ANALYSIS OF PROPOSALS (.6). | 1.70 | 2,720.00 | 014 | 56937338 |
| 07/18/19 | Bostel, Kevin<br>REVIEW UPDATED ISSUES ON KEIP AND CEO MOTIONS (.2); CONFER WITH L. CARENS RE: SAME (.1); REVIEW ADDITIONAL RESEARCH RE: SEVERANCE ISSUES (.3); MEET WITH L. CARENS RE: REPLY TO KEIP MOTION (.2). | 0.80 | 796.00 | 014 | 56945627 |
| 07/18/19 | Kleinjan, John M.<br>CALL WITH P. WESSEL AND J. LIOU RE: CEO COMPENSATION MOTION (.5); CALL WITH D. MINSTRY, J. LOWE, P. WESSEL, J. LIOU AND J. BOLKEN RE: CEO COMPENSATION MOTION (.5). | 1.00 | 790.00 | 014 | 56930344 |
| 07/18/19 | Cohen, Dori Y.<br>ASSIST WITH PREPARATION FOR UPCOMING DEPOSITION. | 0.30 | 276.00 | 014 | 56942547 |
| 07/18/19 | Carens, Elizabeth Anne<br>REVIEW AND REVISE REPLY IN SUPPORT OF KEIP MOTION (6.1); RESEARCH CASE LAW IN SUPPORT OF KEIP MOTION (1.8); CALL RE: CEO / KEIP OBJECTIONS (.5); REVISE AND CIRCULATE SUMMARY OF KEIP / CEO OBJECTIONS (.6). | 9.00 | 5,040.00 | 014 | 56946517 |
| 07/18/19 | Gordan, Anna C. | 0.60 | 414.00 | 014 | 56924910 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. SLACK AND J. LIOU REGARDING REPLY BRIEFS TO OBJECTIONS ON KEIP AND CEO MOTIONS. | | | | |
| 07/18/19 | Peene, Travis J. | 1.00 | 240.00 | 014 | 56955003 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NEW CEO MOTION AND INCENTIVE MOTION FOR J. LIOU. | | | | |
| 07/19/19 | Slack, Richard W. | 2.80 | 3,570.00 | 014 | 56958928 |
| | PARTICIPATE ON COMPENSATION COMMITTEE CALL RE: UCC NEGOTIATIONS AND CEO AND KEIP MOTIONS (1.5); MULTIPLE TELEPHONE CALLS WITH J. LIOU RE: COMPENSATION COMMITTEE AND BOARD MEETING FOLLOW-UPS (.5); TELEPHONE CALL WITH BOKEN AND J. LIOU RE: CEO AND KEIP MOTIONS (.8). | | | | |
| 07/19/19 | Liou, Jessica | 3.40 | 3,655.00 | 014 | 56947291 |
| | CALL WITH R. SLACK RE COMPENSATION COMMITTEE MEETING (.2); EMAILS WITH S. KAROTKIN RE COMP COMMITTEE CALL (.4); CONFER WITH J. BOKEN AND R. SLACK RE NEXT STEPS ON CEO COMP AND KEIP RESOLUTION (.4); CONFER WITH ALIXPARTNERS, MILBANK, FTI RE CEO COMP AND KEIP PROGRAM (.6); CONFER WITH K. BOSTEL RE RETIREE COMMUNICATIONS (.3); REVIEW EMAILS RE CEO COMP AND KEIP (.2); CONFER WITH S. KAROTKIN RE CEO COMP/KEIP (.1); CONFER WITH J. LOWE RE SAME (.1); CONFER WITH J. BOKEN RE SAME (.1); MULTIPLE EMAILS AND CALLS RE CEO COMP/ KEIP, WITH J. KIM RE ADJOURNMENT, WITH BAKER RE SAME, WITH MILBANK RE SAME, WITH UST RE SAME (.8); REVIEW AND RESPOND TO M. MOORE EMAIL RE CEO COMP AND KEIP ADJOURNMENT (.2). | | | | |
| 07/19/19 | Bostel, Kevin | 0.90 | 895.50 | 014 | 56945642 |
| | MEET WITH L. CARENS RE: KEIP REPLY (.2); CALL WITH J. LIOU AND FTIALIXPARTNERS/MILBANK RE: UCC OBJECTION TO KEIP AND CEO (.5); FOLLOW-UP DISCUSSIONS RE: SAME (.2). | | | | |
| 07/19/19 | Engelmyer, Lauren | 2.60 | 2,392.00 | 014 | 56931250 |
| | ATTENTION TO DRAFT REPLY TO CEO MOTION (2.0); DOCUMENTS FOR HEARING PREP FOR PG&E WITNESSES (.6). | | | | |
| 07/19/19 | Cohen, Dori Y. | 0.30 | 276.00 | 014 | 56942840 |
| | ASSIST WITH DEPOSITION PREPARATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Carens, Elizabeth Anne | 5.60 | 3,136.00 | 014 | 56946550 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF KEIP MOTION (3.6); CONDUCT RESEARCH RE: KEIP ISSUES (1.2); CORRESPOND WITH LITIGATION RE: CEO REPLY (.8). | | | | |
| 07/19/19 | Peene, Travis J. | 0.70 | 168.00 | 014 | 56954950 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NEW CEO AND KEIP MOTIONS AND RELATED PLEADINGS FOR J. LIOU. | | | | |
| 07/21/19 | Bostel, Kevin | 1.20 | 1,194.00 | 014 | 56979354 |
| | REVIEW AND REVISE LETTER TO EMPLOYEES RE: NON-QUALIFIED PLAN AND PROOF OF CLAIM ISSUES. | | | | |
| 07/22/19 | Liou, Jessica | 0.60 | 645.00 | 014 | 57000134 |
| | REVIEW AND RESPOND TO EMAILS RE SCHEDULING ADJOURNED HEARING DATE FOR CEO AND KEIP MOTIONS (.3); NOTICE OF ADJOURNMENT AND STIPULATION OF EXTENSION FOR CEO COMP AND KEIP MOTIONS (.2); REVIEW AND RESPOND TO EMAIL FROM D. FRISKE RE CEO AND KEIP MOTIONS (.1) . | | | | |
| 07/22/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 56948116 |
| | REVIEW AND COMMENT ON DRAFT LETTER TO RETIREES FOR CLAIMS PROCESS. | | | | |
| 07/22/19 | Bostel, Kevin | 0.60 | 597.00 | 014 | 56979327 |
| | REVIEW COMMENTS FROM J. KLEINJAN ON EMPLOYEE COMMUNICATIONS AND CORRESPOND WITH J. LIOU RE: SAME (.2); REVIEW P. WESSEL COMMENTS ON UPDATE (.1); REVIEW UPDATED DRAFT OF EMPLOYEE BAR DATE RETIREE LETTERS FROM J. FRANK (.3). | | | | |
| 07/22/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 57221051 |
| | CORRESPOND WITH WILKIE RE: DEPOSITION ISSUES (.2). | | | | |
| 07/22/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 56954146 |
| | REVIEW AND REVISE DEFERRED COMPENSATION PLAN EMPLOYEE COMMUNICATIONS (.4); CORRESPOND WITH K. BOSTEL RE: DEFERRED COMPENSATION PLAN EMPLOYEE COMMUNICATIONS (.1). | | | | |
| 07/22/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 014 | 57082166 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTICE TO CONTINUE CEO/KEIP HEARINGS. | | | | |
| 07/23/19 | Liou, Jessica | 0.80 | 860.00 | 014 | 57006355 |
| | REVIEW AND COMMENT ON DRAFT RETIREE COMMUNICATIONS (MULTIPLE DRAFTS) (0.6); EMAILS WITH MTO RE STIP DOCUMENTS (0.2). | | | | |
| 07/23/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 56955569 |
| | REVIEW GROOM MEMO ON PENSION ISSUES (.4); REVIEW FINAL LETTER DRAFT FOR NONQUALIFIED PLANS (.2). | | | | |
| 07/23/19 | Goren, Matthew | 0.70 | 752.50 | 014 | 56951977 |
| | EMAILS WITH CLIENT AND J. LIOU RE: CBAS (0.4); CALLS WITH T. SMITH AND L. CARENS RE: SAME (0.3). | | | | |
| 07/23/19 | Bostel, Kevin | 1.30 | 1,293.50 | 014 | 56979348 |
| | REVIEW AND REVISE DRAFT OF EMPLOYEE BAR DATE COMMUNICATIONS, INCLUDING EMAILS AND CALL WITH WEIL TEAM RE: SAME (1.1); CORRESPOND WITH J. FRANK RE: RETIREE ISSUES (.2). | | | | |
| 07/23/19 | Kleinjan, John M. | 0.30 | 237.00 | 014 | 56954061 |
| | REVIEW PENSION PLAN CORRECTIONS MEMO. | | | | |
| 07/23/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 014 | 57082209 |
| | REVIEW AND REVISE MOTION TO ASSUME COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 07/24/19 | Slack, Richard W. | 0.60 | 765.00 | 014 | 57176388 |
| | TELEPHONE CALL WITH L. ENGELMYER, A. GORDAN RE: PREPARATION FOR CEO AND KEIP MOTION (.3); EXCHANGE EMAILS AND REVIEW DOCUMENTS REQUESTS FOR SUBROGATION GROUP (.2); EXCHANGE EMAILS WITH J. MINGA RE: PROTECTIVE ORDER (.1). | | | | |
| 07/24/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 56961722 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: PROXY QUESTION. | | | | |
| 07/24/19 | Bostel, Kevin | 0.40 | 398.00 | 014 | 57176499 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT OF LETTER TO EMPLOYEE RE: HEARING UPDATE AND COMMENT ON SAME, INCLUDING EMAILS WITH J. LIOU. | | | | |
| 07/24/19 | Engelmyer, Lauren | 0.50 | 460.00 | 014 | 56986627 |
| | CALL WITH R SLACK TO DISCUSS HEARING PREPARATION AND REPLY TO CEO OBJECTION. | | | | |
| 07/24/19 | Kleinjan, John M. | 0.20 | 158.00 | 014 | 56954123 |
| | REVIEW EMPLOYEE BENEFITS DISCLOSURE QUESTION. | | | | |
| 07/24/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 014 | 57082262 |
| | REVIEW AND REVISE MOTION TO ASSUME COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 07/24/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 014 | 57082264 |
| | CORRESPONDENCE RE: CEO.KEIP QUESTIONS. | | | | |
| 07/24/19 | Gordan, Anna C. | 0.30 | 207.00 | 014 | 56981024 |
| | CALL WITH R. SLACK AND L. ENGELMYER TO DISCUSS STATUS OF COMPENSATION MOTION OBJECTIONS AND HEARING. | | | | |
| 07/25/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 014 | 56971949 |
| | CONFERENCE CALL WITH COMPANY RE: KEIP AND EMPLOYEE ISSUES (.6); CONFERENCE CALL WITH SIMPSON, WTW AND COMPANY RE: KEIP AND EMPLOYEE COMPENSATION ISSUES (.7). | | | | |
| 07/25/19 | Slack, Richard W. | 1.80 | 2,295.00 | 014 | 56980084 |
| | PARTICIPATE ON COMPENSATION COMMITTEE CALL WITH LOWE, FRISKE (.5); PREPARE FOR COMPENSATION COMMITTEE MEETING (.4); TELEPHONE CALL WITH FRISKE RE: CEO COMP MOTION INFORMATION (.1); MEET WITH L. ENGELMYER, A. GORDAN RE: CEO AND KEIP MOTIONS (.4); EXCHANGE EMAILS WITH J. MINGA, J. LIOU RE: PROTECTIVE ORDER ISSUES, INCLUDING REVIEW AND REVISION OF EMAIL TO PASCUZZI (.2); REVIEW MATERIALS TO PRODUCE TO UCC AND EMAILS WITH MCCONNELL RE: SAME (.2). | | | | |
| 07/25/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 57000148 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CEO COMP AND KEIP CALL WITH J. BOKEN, D. MISTRY, J. LOWE AND S. KAROTKIN. | | | | |
| 07/25/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 56975144 |
| | CONFERENCE WITH J. KLEINJAN AND K. BOSTEL RE: CALL WITH F. CHANG TO DISCUSS OUTSTANDING PENSION AND COMPENSATION MATTERS (.3); EMAIL CORRESPONDENCE WITH F. CHANG RE: PROXY QUESTION (.1). | | | | |
| 07/25/19 | Bostel, Kevin | 1.00 | 995.00 | 014 | 57248654 |
| | ATTEND CALL WITH WEIL TEAM, ALIXPARTNERS AND COMPANY RE: CEO AND KEIP ISSUES (.5); CALL WITH COUNSEL TO RETIREES RE: PROOF OF CLAIM ISSUES (.2); CALL WITH S. BARROWS RE: RETIREE/PENSION ISSUES (.2); CONFER WITH M. PERRY RE: OT PAYMENT ISSUES (.1). | | | | |
| 07/25/19 | Gordan, Anna C. | 1.40 | 966.00 | 014 | 56981740 |
| | CONDUCT RESEARCH RE: U.S. TRUSTEE OBJECTIONS TO CEO COMPENSATION MOTION. | | | | |
| 07/25/19 | Gordan, Anna C. | 0.40 | 276.00 | 014 | 56981764 |
| | MEET WITH R. SLACK AND L. ENGELMYER TO DISCUSS DRAFT CEO REPLY BRIEF TO U.S. TRUSTEE OBJECTION. | | | | |
| 07/26/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 014 | 56976117 |
| | REVIEW AND COMMENT ON NEW PROPOSALS AND ALTERNATIVES FOR KEIP AND CEO EQUITY AWARD, RELATED EMAIL CORRESPONDENCE WITH J. LIOU (.8); REVIEW AND COMMENT ON DIRECTOR COMPENSATION PROPOSAL (.3); EMAIL CORRESPONDENCE WITH F. CHANG ON QUESTIONS ABOUT NONQUALIFIED PLANS (.3). | | | | |
| 07/26/19 | Bostel, Kevin | 0.50 | 497.50 | 014 | 56979266 |
| | CALL WITH J. LOWE, F. CHANG, AND J. KLEINJAN RE: OPEN EMPLOYEE ISSUES, INCLUDING RETIREMENT PLAN TREATMENT (.4); FOLLOW-UP WITH COUNSEL TO CERTAIN RETIREES RE: CLAIMS ISSUES (.1). | | | | |
| 07/26/19 | Kleinjan, John M. | 1.50 | 1,185.00 | 014 | 56964966 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DIRECTOR COMPENSATION PROPOSAL (.1); REVIEW QUESTIONS RE: NONQUALIFIED DEFERRED COMPENSATION PLANS (.2); REVIEW NEW CEO COMPENSATION AND KEIP PROPOSAL (.2); WEEKLY COMPENSATION CALL WITH J. LOWE, F. CHANGE AND K. BOSTEL (.4); CALL WITH P. WESSEL RE: DIRECTOR COMPENSATION PROPOSAL, NONQUALIFIED DEFERRED COMPENSATION PLANS QUESTIONS, AND CEO COMPENSATION AND KEIP PROPOSAL (.3); CALL WITH K. BOSTEL RE: NONQUALIFIED DEFERRED COMPENSATION PLANS QUESTIONS (.1); REVIEW CORRESPONDENCE RE: KEIP PROPOSAL (.1); CORRESPOND WITH P. WESSEL RE: DIRECTOR COMPENSATION PROPOSAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 014 | 57025234 |

REVIEW AND REVISE MOTION TO APPROVE BOFD COMPENSATION (1.6); CALLS RE: KEIP MOTION AND CEO MOTION (0.8).

| 07/28/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 014 | 57025321 |

RESEARCH RE: BOARD OF DIRECTOR MOTION.

| 07/29/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 56988891 |

REVIEW EMPLOYEE LETTER OFFER.

| 07/29/19 | Goltser, Lyuba | 0.90 | 1,057.50 | 014 | 57006512 |

REVIEW MATERIALS RE: DIRECTOR COMPENSATION (0.7); CALL WITH P. WESSEL (0.2).

| 07/29/19 | Liou, Jessica | 1.40 | 1,505.00 | 014 | 57000799 |

CONFER WITH K. BOSTEL RE EMPLOYEE ISSUES (.70); CONFER WITH P. WESSEL AND D. FRISKE RE DIRECTOR COMPENSATION (.30); WITH L. CARENS AND J. BOKEN RE VARIOUS OPEN ISSUES RELATING TO KEIP AND CEO COMP ISSUES (.20); CONFER WITH F. CHENG RE COMPENSATION RELATED MATTERS; (.20).

| 07/29/19 | Wessel, Paul J. | 1.60 | 2,560.00 | 014 | 57000809 |

REVIEW BOARD MATERIALS FROM F. CHANG FOR NEW DIRECTOR COMPENSATION PROGRAM AND COMMENTS FROM WTW AND STB (.6); INTERNAL DISCUSSION OF RELATED DESIGN ISSUES, TAX AND SEC ISSUES, TREATMENT UNDER CURRENT PG&E PLANS (.8); CONFERENCE WITH J. KLEINJAN RE: NON-QUALIFIED PLAN QUESTIONS FROM PG&E (.2).

| 07/29/19 | Goren, Matthew | 0.20 | 215.00 | 014 | 56990685 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH L. CARENS RE: CBA EMPLOYEE ISSUES. | | | | |
| 07/29/19 | Bostel, Kevin | 0.50 | 497.50 | 014 | 57046802 |
| | CALL WITH P. WESSEL, J. KLEINJAN, J. LIOU, L. CARENS, AND D. FRISKE (PARTIAL) RE: DIRECTOR COMP ISSUES (.5). | | | | |
| 07/29/19 | Kleinjan, John M. | 4.00 | 3,160.00 | 014 | 56986168 |
| | REVIEW AND REVISE DIRECTOR COMPENSATION BOARD MATERIALS (2.4); DISCUSS DIRECTOR COMPENSATION BOARD MATERIALS WITH P. WESSEL (.4); CORRESPOND WITH J. LIOU RE: SAME (.1); CALL WITH P. WESSEL AND L. GOLTSER RE: SAME (.3); CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: SAME (.4); CALL WITH P. WESSEL, J. LIOU, K. BOSTEL AND D. FRISKE RE: SAME (.2); CORRESPOND WITH P. WESSEL RE: SAME (.2). | | | | |
| 07/29/19 | Carens, Elizabeth Anne | 4.80 | 2,688.00 | 014 | 57025318 |
| | REVIEW AND REVISE MOTION TO APPROVE CBAS (2.9); CALL WITH CLIENT RE MOTION (.3); CALLS RE: BOFD COMPENSATION ISSUES (.8); REVIEW BOFD COMP. MATERIALS (.8). | | | | |
| 07/30/19 | Goltser, Lyuba | 1.30 | 1,527.50 | 014 | 57006794 |
| | DISCUSS DIRECTOR COMPENSATION PROGRAM WITH P. WESSELL (0.5); REVIEW MATERIALS (0.5); DISCUSS WITH H. DICKER (0.3). | | | | |
| 07/30/19 | Liou, Jessica | 5.00 | 5,375.00 | 014 | 57006378 |
| | REVIEW AND REVISE ADDITIONAL RETIREE COMMUNICATIONS AND EMAIL WITH K. BOSTEL RE SAME (.2); CONFER WITH R. SLACK RE VARIOUS EMPLOYEE MATTERS (.3); REVIEW AND RESPOND TO F. CHANG QUESTIONS RE DIRECTOR AND EMPLOYEE COMPENSATION ISSUES (.2); CONFERS WITH J. KLEINJAN, F. CHANG RE DIRECTOR COMPENSATION ISSUES (.9); REVIEW AND COMMENT ON DIRECTOR COMPENSATION DRAFT RESOLUTIONS (1.3); MULTIPLE CONFERS WITH P. WESSEL, F. CHANG, J. KLEINJAN, S. KAROTKIN RE DIRECTOR COMPENSATION (1.3); REVIEW AND REVISE DRAFT FAQ'S FOR PENSIONERS FROM S. BARROWS (.2); REVIEW AND RESPOND TO EMAIL FROM G. GROGAN (SIMPSON) RE DIRECTOR COMPENSATION ISSUES (.2); REVIEW AND REVISE FURTHER AMENDED DIRECTOR COMPENSATION MATERIALS AND EMAILS WITH F. CHANG RE SAME (.4). | | | | |
| 07/30/19 | Wessel, Paul J. | 3.80 | 6,080.00 | 014 | 57178054 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON LATEST DRAFT ON PENSION LETTER (.3); CONFERENCE WITH K. BOSTEL AND J. KLEINJAN RE: PENSION CLAIMS AGAINST SPONSORS, TRUSTS (.3); REVIEW AND REVISE BOARD MATERIALS FOR APPROVAL OF DIRECTOR COMPENSATION (1.2); TELECONFERENCES WITH WTW, SIMPSON AND INTERNAL WEIL TO DISCUSS DIRECTOR COMPENSATION PROPOSAL (1.5); REVIEW RELATED TAX AND SECURITIES ISSUES, TREATMENT UNDER PG&E PLANS (.5).

| 07/30/19 | Bostel, Kevin | 3.20 | 3,184.00 | 014 | 57046537 |

CALL WITH PG&E TEAM, P. WESSEL, AND J. KLEINJAN RE: EMPLOYEE ISSUES, INCLUDING RETIREE ISSUES (.6); FOLLOW-UP CALL WITH P. WESSEL AND J. KLEINJAN RE: SAME (.1); REVIEW AND REVISE EMPLOYEE LETTER, INCLUDING CORRESPONDENCE WITH J. LIOU (.4); REVIEW AND COMMENT ON INITIAL DRAFT OF KEIP REPLY (1.4); MEET WITH L. CARENS RE: KEIP ISSUES AND REVIEW OBJECTIONS (.4); CALL WITH PRIME CLERK RE: SERVICE ISSUES FOR RETIREE LETTER AND FOLLOW-UP WITH S. BARROWS (.2); CALL WITH S. BARROWS RE: FURTHER EDITS TO RETIREE LETTER (.1).

| 07/30/19 | Kleinjan, John M. | 5.60 | 4,424.00 | 014 | 56998822 |

DISCUSS DIRECTOR COMPENSATION BOARD MATERIALS WITH P. WESSEL (.6); REVIEW NEW EMPLOYEE OFFER LETTER (.2); REVIEW EMPLOYEE COMMUNICATIONS RE: DEFERRED COMPENSATION PLANS (.1); CALL WITH F. CHANG AND P. WESSEL RE: DIRECTOR COMPENSATION (.5); CALL WITH P. WESSEL AND L. GOLTSER RE: DIRECTOR COMPENSATION (.2); CORRESPOND WITH F. CHANG RE: DIRECTOR COMPENSATION BOARD MATERIALS (.2); WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.7); CALL WITH P. WESSEL AND K. BOSTEL RE: DEFERRED COMPENSATION PLANS (.1); REVIEW DEFERRED COMPENSATION PLANS (.1); REVIEW AND REVISE DIRECTOR COMPENSATION BOARD MATERIALS (1.4); CALL WITH F. CHANG, P. WESSEL AND J. LIOU RE: SAME (.6); CALL WITH F. CHANG RE: SAME (.5); CALL WITH J. LIOU RE: DIRECTOR COMPENSATION BOARD MATERIALS (.4).

| 07/30/19 | Carens, Elizabeth Anne | 2.80 | 1,568.00 | 014 | 57025287 |

REVIEW AND REVISE MOTION TO APPROVE BOFD COMPENSATION.

| 07/30/19 | Lee, Kathleen | 1.50 | 630.00 | 014 | 57013364 |

ASSIST WITH PREPARATION OF KEIP HEARING.

| 07/31/19 | Liou, Jessica | 2.10 | 2,257.50 | 014 | 57027402 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RESPONSE TO UCC DILIGENCE REQUEST FOR KEIP AND CEO COMP (.30); REVIEW AND REVISE DIRECTOR COMPENSATION MATERIALS (.70); REVIEW AND RESPOND TO EMAILS FROM R. SLACK RE KEIP AND CEO COMP (.20); REVIEW AND RESPOND TO F. CHENG EMAIL RE DIRECTOR COMPENSATION QUESTIONS (.10); REVIEW AND RESPOND TO S. SCHIRLE EMAIL RE WORKERS COMPENSATION CLAIMS (.30); CONFER WITH M. GOREN RE SAME (.10); REVISE EMAIL TO S. SCHIRLE RE SAME (.20); REVIEW DIRECTOR COMP MATERIALS FROM PAY GOVERNANCE (.20). | | | | |
| 07/31/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 014 | 57022695 |
| | FOLLOW UP EMAIL CORRESPONDENCE WITH PG&E, STB AND WEIL ON ISSUES FOR DIRECTOR COMPENSATION AND BOARD APPROVALS (.3); CONFERENCE WITH J. KLEINJAN ON GROOM MEMO RE: PENSION AND DISABILITY (.2); CONFERENCE WITH J. KLEINJAN RE: NONQUALIFIED PLAN LIABILITIES, OBLIGOR FOR CLAIMS UNDER PLAN DOCUMENTS (.3). | | | | |
| 07/31/19 | Bostel, Kevin | 0.80 | 796.00 | 014 | 57046701 |
| | CALL WITH J. KLEINJAN RE: EMPLOYEE BENEFIT ISSUES, REVIEW MATERIALS PROVIDED BY J. KLEINJAN RE: SAME (.2); REVIEW EMPLOYEE BENEFIT PLANS IN CONNECTION WITH SCHEDULE ISSUES (.4); CORRESPOND WITH L. CARENS RE: KEIP REPLY (.2). | | | | |
| 07/31/19 | Engelmyer, Lauren | 3.10 | 2,852.00 | 014 | 57035618 |
| | DRAFT REPLY TO CEO OBJECTION. | | | | |
| 07/31/19 | Kleinjan, John M. | 2.00 | 1,580.00 | 014 | 57039183 |
| | REVIEW DIRECTOR COMPENSATION BOARD MATERIALS (.2); REVIEW SUMMARY OF VOLUNTARY DISABILITY PLAN (.1); REVIEW DEFERRED COMPENSATION PLANS (.2); REVIEW DEFINED BENEFIT PENSION PLAN CORRECTIONS MEMO (.9); CALL WITH P. WESSEL RE: OPEN COMPENSATION-RELATED ISSUES (.2); CALL WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS (.1); CORRESPOND WITH K. BOSTEL RE: RE: DEFERRED COMPENSATION PLANS (.1); CORRESPOND WITH P. WESSEL RE: DEFINED BENEFIT PENSION PLAN CORRECTIONS MEMO (.2). | | | | |
| 07/31/19 | Carens, Elizabeth Anne | 7.10 | 3,976.00 | 014 | 57025202 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF KEIP MOTION (3.9); REVIEW AND REVISE MOTION TO APPROVE BOARD COMPENSATION (3.2). | | | | |
| 07/31/19 | Gordan, Anna C. | 0.10 | 69.00 | 014 | 57007339 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH L. ENGELMYER TO DISCUSS EDITS TO CEO COMPENSATION REPLY BRIEF. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Employee Issues:** | | **259.10** | **$238,116.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Goren, Matthew | 2.80 | 3,010.00 | 016 | 56825666 |

REVIEW 1129 CASE LAW (1.2) AND UPDATE EXCLUSIVITY OBJECTION OUTLINE RE: SAME (1.1); CONFER WITH D. GWEN AND C. SONKIN RE: EXCLUSIVITY RESPONSE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Kramer, Kevin | 5.10 | 5,074.50 | 016 | 57213500 |

REVEW NOTEHOLDERS' EXCLUSIVITY TERMINATION FILINGS (1.2); REVISE EXCLUSIVITY TERMINATION AFFIRMATIVE DISCOVERY, AND EMAILS, DISCUSSIONS RE SAME (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Green, Austin Joseph | 6.80 | 3,808.00 | 016 | 56824999 |

DRAFT DISCOVERY REQUESTS AND DEPOSITION NOTICES IN CONNECTION WITH THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Sonkin, Clifford | 0.50 | 280.00 | 016 | 56861566 |

MEET WITH M GOREN RE: EXCLUSIVITY TERMINATION OBJECTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 016 | 56830699 |

PHONE CALL WITH M. MOORE REGARDING AD HOC MOTION TO TERMINATE EXCLUSIVITY (.4); PARTICIPATE ON BI-WEEKLY PG&E PROFESSIONAL UPDATE CALL (AD HOC MOTION TO TERMINATE EXCLUSIVITY, ETC.) (.8); TELEPHONE CALL WITH C. DUMAS REGARDING MOTION TO TERMINATE EXCLUSIVITY AND WILDFIRE CLAIM (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Slack, Richard W. | 3.10 | 3,952.50 | 016 | 57213879 |

REVIEW PAPERS RE: EXCLUSIVITY MOTION (.7); REVIEW AND REVISE DISCOVERY FOR EXCLUSIVITY MOTION (.5); REVIEW AND REVISE DISCOVERY REQUESTS FOR EXCLUSIVITY MOTIONS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Singh, David R. | 2.00 | 2,250.00 | 016 | 56855537 |

REVIEW AND REVISE EXCLUSIVITY DISCOVERY AND CORRESPOND WITH LITIGATION TEAM RE SAME (1.8); REVIEW R. SLACK COMMENTS TO SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Goren, Matthew | 0.40 | 430.00 | 016 | 56837901 |
| | EMAILS WITH R. SLACK RE: TERMINATION MOTION. | | | | |
| 07/02/19 | Green, Austin Joseph | 5.10 | 2,856.00 | 016 | 56826047 |
| | REVISE DISCOVERY REQUESTS RELATING TO THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY (5.1). | | | | |
| 07/02/19 | Gwen, Daniel | 8.30 | 7,885.00 | 016 | 56869418 |
| | DRAFT OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (6.9); DRAFT AND REVISE DISCUSSION MATERIALS RE: SAME (1.40). | | | | |
| 07/02/19 | Sonkin, Clifford | 2.00 | 1,120.00 | 016 | 56861603 |
| | CONDUCT RESEARCH RE: PATENTLY UNCONFIRMABLE PLAN (0.6); MEETING W D GWEN RE: CLASS 6B CLAIMS AND EXCLUSIVITY TERMINATION OBJECTION (0.3); RESEARCH RE: EXCLUSIVITY TERMINATION OBJECTION (0.4); RESEARCH RE: EXCLUSIVITY TERMINATION OBJECTION (0.7). | | | | |
| 07/03/19 | Slack, Richard W. | 0.20 | 255.00 | 016 | 57214116 |
| | REVIEW AND EXCHANGE EMAILS ON EXCLUSIVITY MOTION DISCOVERY (.2). | | | | |
| 07/03/19 | Singh, David R. | 0.30 | 337.50 | 016 | 56855570 |
| | CORRESPOND WITH R. SLACK, T. THSEKERIDES AND A.J. GREEN RE EXCLUSIVITY DISCOVERY. | | | | |
| 07/03/19 | Green, Austin Joseph | 0.60 | 336.00 | 016 | 56835522 |
| | REVISE DISCOVERY REQUESTS RE: AD HOC GROUP'S MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 07/03/19 | Gwen, Daniel | 1.70 | 1,615.00 | 016 | 56869527 |
| | REVIEW AND REVISE OBJECTION TO AD HOC COMMITTEE MOTION SEEKING TERMINATION OF EXCLUSIVITY (1.30); CONDUCT RESEARCH RE: CASE LAW IN SUPPORT OF SAME (.40). | | | | |
| 07/03/19 | Sonkin, Clifford | 0.20 | 112.00 | 016 | 56861602 |
| | ATTEND MEETING RE: EXCLUSIVITY TERMINATION OBJECTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/04/19 | Gwen, Daniel | 1.10 | 1,045.00 | 016 | 56869424 |
| | REVIEW AND REVISE OBJECTION TO AD HOC COMMITTEE MOTION SEEKING TERMINATION OF EXCLUSIVITY. | | | | |
| 07/05/19 | Karotkin, Stephen | 3.80 | 6,080.00 | 016 | 56846036 |
| | REVIEW PLEADINGS, TRANSCRIPTS, AND OTHER MATERIALS RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (1.4); OUTLINE RESPONSE TO MOTION TO TERMINATE EXCLUSIVE PERIODS AND DRAFT PRELIMINARY STATEMENT (2.4). | | | | |
| 07/05/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 016 | 56836667 |
| | REVISE DISCOVERY ON ELLIOT GROUP RE: PLAN ISSUES. | | | | |
| 07/05/19 | Shaddy, Aaron | 0.20 | 138.00 | 016 | 56852698 |
| | REVIEW CORRESPONDENCE ON EXCLUSIVITY AND TCC MOTIONS. | | | | |
| 07/05/19 | Sonkin, Clifford | 4.80 | 2,688.00 | 016 | 56861589 |
| | REVISE AND RESEARCH EXCLUSIVITY TERMINATION OBJECTION. | | | | |
| 07/06/19 | Karotkin, Stephen | 3.90 | 6,240.00 | 016 | 56846077 |
| | CALL K. ORSINI RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); REVIEW AND REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (3.6). | | | | |
| 07/06/19 | Slack, Richard W. | 0.30 | 382.50 | 016 | 57149378 |
| | REVIEW RFPS FOR EXCLUSIVITY MOTION AND EMAILS RE: SAME. | | | | |
| 07/06/19 | Goren, Matthew | 4.90 | 5,267.50 | 016 | 56837922 |
| | REVIEW AND REVISE RESPONE TO MOTION TO TERMINATE EXCLUSIVITY (4.7) AND EMAILS WITH D. GWEN RE: SAME (0.2). | | | | |
| 07/06/19 | Green, Austin Joseph | 2.20 | 1,232.00 | 016 | 56836971 |
| | REVISE DOCUMENT REQUESTS AND 30(B)(6) DEPOSITION NOTICE TO SERVE ON THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS IN RELATION TO THEIR MOTION TO TERMINATE EXCLUSIVITY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/19 | Gwen, Daniel | 1.80 | 1,710.00 | 016 | 56869519 |
| | REVIEW AND REVISE OBJECTION TO AD HOC COMMITTEE MOTION SEEKING TERMINATION OF EXCLUSIVITY. | | | | |
| 07/06/19 | Sonkin, Clifford | 5.00 | 2,800.00 | 016 | 56861590 |
| | CONDUCT RESEARCH AND REVISE EXCLUSIVITY TERMINATION OBJECTION. | | | | |
| 07/07/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 016 | 56846808 |
| | REVIEW PLEADINGS AND DOCUMENTS RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.6); REVISE RESPONSIVE PLEADING RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (1.8). | | | | |
| 07/07/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 016 | 56871680 |
| | REVIEW REVISED DISCOVERY DEMANDS AND DEP NOTICES (0.4); EMAIL WITH TEAM RE: DISCOVERY ON AD HOC GROUP (0.2). | | | | |
| 07/07/19 | Goren, Matthew | 1.70 | 1,827.50 | 016 | 56863486 |
| | REVISE UPDATED DRAFT OF RESPONSE TO TERMINATE EXCLUSIVITY (1.4) AND EMAILS WITH D. GWEN AND C. SONKIN RE: SAME (0.3). | | | | |
| 07/07/19 | Sonkin, Clifford | 3.80 | 2,128.00 | 016 | 56902301 |
| | CONDUCT RESEARCH AND REVISE EXCLUSIVITY TERMINATION OBJECTION. | | | | |
| 07/08/19 | Karotkin, Stephen | 5.50 | 8,800.00 | 016 | 56874650 |
| | REVIEW AND REVISE OBJECTION TO AD HOC MOTION TO TERMINATE EXCLUSIVE PERIODS (5.2); TELEPHONE B. BENNETT RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3). | | | | |
| 07/08/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 016 | 56879948 |
| | CONFERENCE CALL WITH AD HOC COUNSEL RE: DISCOVERY ISSUES (0.1); ANALYZE ISSUES RE: DISCOVERY ON AD HOC RE: EXCLUSIVITY (0.3); EMAIL WITH TEAM RE: AD HOC NOTEHOLDERS DISCOVERY ISSUES (0.2); ANALYZE ISSUES RE: AREAS FOR APPROACH ON DOCUMENTS AND DEPOSITIONS RE: EXCLUSIVITY (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Liou, Jessica | 2.20 | 2,365.00 | 016 | 56903245 |
| | REVIEW AND COMMENT ON MOTION TO TERMINATE EXCLUSIVITY PRELIMINARY STATEMENT (.2); REVIEW AND RESPOND TO EMAILS FROM M. GOREN, T. TSEKERIDES, S. KAROTKIN RE MOTION TO TERMINATE DISCOVERY (1.5); CONFER WITH S. KAROTKIN RE OBJECTION TO MOTION TO TERMINATE (.5). | | | | |
| 07/08/19 | Goren, Matthew | 0.60 | 645.00 | 016 | 56863438 |
| | EMAILS WITH S. KAROTKIN RE: RESPONSE TO EXCLUSIVITY OBJECTION (0.2); CALLS AND EMAILS WITH T. TSEKERIDES AND S. KAROTKIN RE: NOTEHOLDER COMMITTEE EXCLUSIVITY DISCOVERY (0.4). | | | | |
| 07/08/19 | Green, Austin Joseph | 0.50 | 280.00 | 016 | 56869528 |
| | FINALIZE EXCLUSIVITY DISCOVERY AND PREPARE FOR SERVICE/FILING. | | | | |
| 07/09/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 016 | 56874762 |
| | REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS. | | | | |
| 07/09/19 | Goren, Matthew | 3.20 | 3,440.00 | 016 | 56863538 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO TEMINATE EXCLUSIVITY (2.7) AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); EMAILS WITH LAZARD RE: SAME (0.2). | | | | |
| 07/09/19 | Sonkin, Clifford | 1.10 | 616.00 | 016 | 56902001 |
| | REVISE PG&E EXCLUSIVITY TERMINATION OBJECTION. | | | | |
| 07/10/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 016 | 56876171 |
| | REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS. | | | | |
| 07/10/19 | Slack, Richard W. | 0.10 | 127.50 | 016 | 57213495 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES RE: EXCLUSIVITY DEPOSITIONS. | | | | |
| 07/10/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 016 | 56879675 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH AD HOC NOTEHOLDERS COUNSEL RE: DISCOVERY ISSUES (0.2); EMAIL WITH TEAM RE: DISCOVERY FROM AD HOC NOTEHOLDERS (0.1); ANALYZE ISSUES RE: AREAS FOR EXAMINATION ON EXCLUSIVITY (0.4). | | | | |
| 07/10/19 | Liou, Jessica | 0.10 | 107.50 | 016 | 56903260 |
| | REVIEW AND RESPOND TO EMAIL FROM T. TSEKERIDES RE MOTION TO TERMINATE EXCLUSIVITY DISCOVERY. | | | | |
| 07/10/19 | Goren, Matthew | 1.70 | 1,827.50 | 016 | 56872793 |
| | REVIEW REVISED EXCLUSIVITY TERMINATION OBJECTION (0.9) AND EMAILS WITH C. SONKIN RE: SAME (0.2); CONFER WITH S. KAROTKIN AND C. SONKIN RE: SUPPORTING DECLARATION (0.6). | | | | |
| 07/10/19 | Kramer, Kevin | 0.40 | 398.00 | 016 | 57213509 |
| | EMAILS, DISCUSSIONS RE NOTEHOLDERS MOTION TO TERMINATE EXCLUSIVITY DISCOVERY. | | | | |
| 07/10/19 | Green, Austin Joseph | 0.40 | 224.00 | 016 | 56879444 |
| | REVISE DEPOSITION NOTICES IN CONNECTION WITH THE AD HOC GROUP'S MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 07/10/19 | Sonkin, Clifford | 2.30 | 1,288.00 | 016 | 56902238 |
| | REVISE EXCLUSIVITY OBJECTION (2.0); MEET WITH M GOREN RE: EXCLUSIVITY TERMINATION DECLARATION (0.3). | | | | |
| 07/11/19 | Karotkin, Stephen | 3.20 | 5,120.00 | 016 | 56876202 |
| | TELEPHONE B. BENNETT RE: EXCLUSIVITY OBJECTION AND HEARING (.3); TELEPHONE D. BOTTER RE: EXCLUSIVITY MOTION AND TUBBS STAY MOTIONS (.3); REVIEW AND REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (2.6). | | | | |
| 07/11/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 016 | 56886397 |
| | EMAIL WITH AD HOC COUNSEL RE: DISCOVERY (0.1); ANALYZE ISSUES RE EXCLUSIVITY DISCOVERY (0.3); REVIEW PLEADINGS FOR AREAS OF EXAMINATION AT DEPOSITION (0.4). | | | | |
| 07/11/19 | Singh, David R. | 0.60 | 675.00 | 016 | 56902325 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE DISCOVERY RE EXCLUSIVITY MOTION (.2); REVIEW DRAFT OBJECTION TO MOTION TERMINATING EXCLUSIVITY (.4). | | | | |
| 07/11/19 | Goren, Matthew | 0.70 | 752.50 | 016 | 56888186 |
| | REVISE EXCLUSIVITY OBJECTION AND EMAILS RE: SAME. | | | | |
| 07/11/19 | Kramer, Kevin | 0.40 | 398.00 | 016 | 57214017 |
| | EMAILS WITH DOCUMENT VENDOR RE INCOMING NOTEHOLDERS EXCLUSIVITY TERMINATION MOTION PRODUCTION AND REVIEW OF SAME. | | | | |
| 07/11/19 | Green, Austin Joseph | 0.40 | 224.00 | 016 | 56879343 |
| | REVISE DEPOSITION NOTICES IN CONNECTION WITH THE AD HOC GROUP'S MOTION TO TERMINATE EXCLUSIVITY. | | | | |
| 07/11/19 | Sonkin, Clifford | 0.70 | 392.00 | 016 | 56902308 |
| | REVISE EXCLUSIVITY TERMINATION OBJECTION. | | | | |
| 07/12/19 | Karotkin, Stephen | 0.50 | 800.00 | 016 | 56891760 |
| | TELEPHONE CALL WITH G. BRAY REGARDING 1121 TERMINATION MOTION (.2); TELEPHONE CALL WITH J. SIMON REGARDING 1121 TERMINATION MOTION (.3). | | | | |
| 07/12/19 | Tsekerides, Theodore E. | 2.00 | 2,300.00 | 016 | 56879572 |
| | REVIEW EXCLUSIVITY OBJECTION AND COMMENT ON SAME (1.4); REVIEW EQUITY DRAFT OBJECTION (0.4); ANALYZE ISSUES RE: INTERPLAY OF EXCLUSIVITY WITH LIFT STAY (0.2). | | | | |
| 07/12/19 | Singh, David R. | 0.40 | 450.00 | 016 | 57167483 |
| | REVIEW BACKGROUND INFORMATION FOR 30(B)(6) DEPOSITION RE EXCLUSIVITY TERMINATION MOTION. | | | | |
| 07/12/19 | Singh, David R. | 0.40 | 450.00 | 016 | 57258312 |
| | REVIEW AHC RESPONSES AND OBJECTIONS TO DEBTOR DISCOVERY REQUESTS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/19 | Liou, Jessica | 0.20 | 215.00 | 016 | 57167484 |

EMAILS WITH J. MESTER RE DISCOVERY IN CONNECTION WITH MOTION TO TERMINATE EXCLUSIVITY.

| 07/12/19 | Goren, Matthew | 1.30 | 1,397.50 | 016 | 56887841 |

REVISE DECLARATION IN SUPPORT OF OPPOSITION TO EXCLUSIVITY TERMINATION MOTION (0.6) AND CONFER WITH S. KAROTKIN AND C. SONKIN RE: SAME (0.3); EMAILS WITH LAZARD RE: SAME (0.1); EMAILS WITH AKIN AND K&B RE: OBJECTION EXTENSION (0.3).

| 07/12/19 | Kramer, Kevin | 0.20 | 199.00 | 016 | 57167485 |

EMAILS RE NOTEHOLDERS EXLUSIVITY TERMINATION DEPOSITIONS.

| 07/12/19 | McGrath, Colin | 0.60 | 414.00 | 016 | 56901246 |

REVIEW BACKGROUND MATERIAL RELATED TO EXCLUSIVITY PERIOD DEPOSITIONS, INCLUDING AD HOC EXCLUSIVITY MOTION.

| 07/13/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 016 | 56891460 |

TELEPHONE CALL WITH K. ZIMAN REGARDING PLAN AND MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); REVIEW COMMENTS TO DRAFT REPLY TO AD HOC COMMITTEE MOTION TO TERMINATE EXCLUSIVE PERIODS (.9).

| 07/13/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 016 | 56882354 |

REVIEW AD HOC NOTEHOLDER RESPONSE TO DISCOVERY (0.1); ANALYZE ISSUES RE: FURTHER REVISIONS TO EXCLUSIVITY OBJECTION (0.4).

| 07/13/19 | Liou, Jessica | 0.30 | 322.50 | 016 | 56947325 |

REVIEW DRAFT OBJECTION TO MOTION TO TERMINATE AND EMAILS WITH S. KAROTKIN, T. TSEKERIDES AND M. GOREN RE SAME.

| 07/13/19 | Kramer, Kevin | 0.60 | 597.00 | 016 | 56893215 |

EMAILS RE EXCLUSIVITY TERMINATION NOTEHOLDER DEPOSITIONS.

| 07/13/19 | Minga, Jay | 1.20 | 1,140.00 | 016 | 57214119 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH WEIL TEAM RE MOTION TO TERMINATE EXCLUSIVITY DEPOSITION (.2); REVIEW MATERIALS RE MOTION TO TERMINATE EXCLUSIVITY DEPOSITION (1.0). | | | | |
| 07/14/19 | Karotkin, Stephen | 2.40 | 3,840.00 | 016 | 56891723 |
| | REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (2.1); TELEPHONE CALL WITH J. LODUCA REGARDING SAME (.3). | | | | |
| 07/14/19 | Singh, David R. | 0.10 | 112.50 | 016 | 57171991 |
| | CORRESPOND WITH LITIGATION TEAM RE EXCLUSIVITY DEPOSITIONS. | | | | |
| 07/14/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 016 | 56890182 |
| | CALL WITH ASSOCIATE TEAM RE: TCC EXCLUSIVITY DISCOVERY PLANNING. | | | | |
| 07/14/19 | Kramer, Kevin | 0.50 | 497.50 | 016 | 56904353 |
| | ATTEND CALL WITH TEAM RE EXCLUSIVITY TERMINATION DEPOSITIONS (.2); CONFER WITH C. MCGRATH RE EXCLUSIVITY TERMINATION DEPOSITION OUTLINES (.2); EMAILS RE STAFFING (.1). | | | | |
| 07/14/19 | Africk, Max M. | 0.30 | 262.50 | 016 | 56941739 |
| | EXCLUSIVITY DEPOSITION DISCUSSION WITH TEAM. | | | | |
| 07/14/19 | McGrath, Colin | 2.20 | 1,518.00 | 016 | 56925359 |
| | JOIN CALL WITH K. KRAMER, M. AFRICK, J, J. MISHKIN, AND J. MINGA (.4). REVIEW BACKGROUND MATERIAL RELATED TO EXCLUSIVITY TERMINATION MOTION AND SEND COPIES OF MATERIAL TO J. MINGA (1.8). | | | | |
| 07/15/19 | Karotkin, Stephen | 3.60 | 5,760.00 | 016 | 56935864 |
| | REVISE RESPONSE TO MOTION TO TERMINATE EXCLUSIVE PERIODS (2.9); TELEPHONE J. SIMON AND J. WELLS RE: OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); TELEPHONE A. CATON RE: MOTION TO TERMINATE EXCLUSIVITY (.3). | | | | |
| 07/15/19 | Singh, David R. | 3.20 | 3,600.00 | 016 | 56944649 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE POTENTIAL TOPICS FOR AD HOC NOTEHOLDER COMMITTEE DEPOSITIONS AND ANALYZE LIST OF POTENTIAL TOPICS (.5); REVIEW CORRESPONDENCE WITH LAZARD RE SAME (.3). CORRESPOND WITH T. TSEKERIDES RE START TIME FOR ELLIOT DEPOSITION (.1); REVIEW CORRESPONDENCE WITH AKIN RE DOCUMENT PRODUCTION (.1); REVIEW BACKGROUND DOCUMENTS FOR ELLIOT DEPOSITION (2.2). | | | | |
| 07/15/19 | Liou, Jessica | 0.20 | 215.00 | 016 | 56947820 |
| | REVIEW AND RESPOND TO EMAIL FROM LAZARD RE MOTION TO TERMINATE UPDATE. | | | | |
| 07/15/19 | Goren, Matthew | 1.40 | 1,505.00 | 016 | 56909420 |
| | EMAILS WITH T. TSEKERIDES RE: DEPOSITION SUBJECTS (0.4); CONFER WITH S. KAROTKIN RE: OBJECTION TO MOTION TO TERMINATE AND DEPOSITION TOPICS (0.4); EMAILS WITH LAZARD AND ALIXPARTNERS RE: SAME (0.3); CONFER WITH C. SONKIN RE: SAME (0.1); EMAILS WITH LAZARD RE: SAME (0.2). | | | | |
| 07/15/19 | Kramer, Kevin | 1.10 | 1,094.50 | 016 | 57172022 |
| | CONFER WITH C. MCGRATH RE EXCLUSIVITY TERMINATION OUTLINES (.6); EMAILS AND DISCUSSIONS RE EXCLUSIVITY TERMINATION DEPOSITION STAFFING, LOGISTICS (.5). | | | | |
| 07/15/19 | Minga, Jay | 0.90 | 855.00 | 016 | 57172030 |
| | REVIEW MOTION, DECLARATIONS AND RELATED MATERIAL FOR DEPOSITION OUTLINES FOR AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY DISCOVERY. | | | | |
| 07/15/19 | Sonkin, Clifford | 3.10 | 1,736.00 | 016 | 56971445 |
| | REVISE EXCLUSIVITY TERMINATION OBJECTION. | | | | |
| 07/15/19 | Africk, Max M. | 2.40 | 2,100.00 | 016 | 56941724 |
| | REVIEW SENIOR NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY, AND REQUESTS FOR PRODUCTION RELATED THERETO (1.3); CALL WITH C. MCGRATH TO REVIEW DEPO PREP RE: SENIOR NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY (.7); CALL WITH C. MCGRATH TO DISCUSS DEPO PREP RE: SENIOR NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY (.2); EMAIL TO T. TSEKERIDES TO DISCUSS DOCUMENT REVIEW RE: SENIOR NOTEHOLDERS' MOTION TO TERMINATE EXCLUSIVITY (.2). | | | | |
| 07/15/19 | McGrath, Colin | 11.70 | 8,073.00 | 016 | 56925348 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS PLAN FOR DEPOSITION PREPARATION WITH K. KRAMER (.2). DISCUSS DEPOSITION PREPARATION WITH J. MINGA AND M. AFRICK (.2). ANALYZE EXCLUSIVITY TERMINATION MOTION AND DRAFT OF DEBTORS' OBJECTION (3.2). BEGIN DRAFT OUTLINE OF DEPOSITION QUESTIONS FOR EXCLUSIVITY TERMINATION DEPOSITIONS (8.1). | | | | |
| 07/16/19 | Karotkin, Stephen | 4.40 | 7,040.00 | 016 | 56934800 |
| | REVISE REPLY TO AD HOC MOTION TO TERMINATE EXCLUSIVE PERIODS (2.4); TELEPHONE E. SILVERMAN RE: MOTION TO TERMINATE EXCLUSIVITY (.4); TELEPHONE B. BENNETT RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); CONFERENCE CALL WITH LAZARD AND ALIXPARTNERS RE: OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (.7); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVE PERIODS (.6). | | | | |
| 07/16/19 | Singh, David R. | 0.40 | 450.00 | 016 | 57172158 |
| | REVIEW FILINGS RE MOTION TO TERMINATE EXCLUSIVITY AND CORRESPOND RE SAME (.3); CORRESPOND WITH C. MCGRATH RE NEED TO SOLICIT FINANCIAL ADVISORS FOR INPUT RE EXCLUSIVITY DEPOSITIONS (.1). | | | | |
| 07/16/19 | Singh, David R. | 0.60 | 675.00 | 016 | 57258314 |
| | REVIEW CORRESPONDENCE RE POTENTIAL TOPICS FOR AD HOC NOTEHOLDER COMMITTEE DEPOSITIONS (.6). | | | | |
| 07/16/19 | Goren, Matthew | 2.10 | 2,257.50 | 016 | 56909432 |
| | CALLS AND EMAILS WITH LAZARD RE: DECLARATIONS IN SUPPORT OF EXCLUSIVITY OBJECTION (0.3); REVISE DECLARATIONS (1.2); CONFER WITH C. SONKIN RE: SAME (0.2); CONFER WITH S. KAROTKIN AND K. ZIMAN RE: SAME (0.4). | | | | |
| 07/16/19 | Kramer, Kevin | 2.50 | 2,487.50 | 016 | 57172167 |
| | ANALYSIS, CORRESPONDENCE RE PROCESSING AND REVIEW OF NOTEHOLDERS' EXCLUSIVITY MOTION DOCUMENT PRODUCTION (1.8); CONFER WITH C. MCGRATH, J. MINGA RE NOTEHOLDERS' EXCLUSIVITY MOTION DEPOSITION PREP (.7). | | | | |
| 07/16/19 | Minga, Jay | 2.80 | 2,660.00 | 016 | 57172172 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DEPOSITION OUTLINE DRAFT AND DOCUMENT DISCOVERY REVIEW RE MOTION TO TERMINATE EXCLUSIVITY (.7); REVIEW DOCUMENTS RE SAME (1.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, ALIX PARTNERS AND COUNSEL TO TCC RE KEIP AND CEO COMP MOTION DISCOVERY AND DUE DILIGENCE (.3); REVIEW SAME (.3). | | | | |
| 07/16/19 | Irani, Neeckaun | 3.10 | 1,736.00 | 016 | 56908221 |
| | ANALYZE DOCUMENTS IN ANTICIPATION OF DOCUMENT PRODUCTION RELATING TO THE EXCLUSIVITY TERMINATION DEPOSITION. | | | | |
| 07/16/19 | McGrath, Colin | 9.40 | 6,486.00 | 016 | 56925370 |
| | CALL WITH D. GWEN RE: ARGUMENTS IN OPPOSITION TO EXCLUSIVITY TERMINATION MOTION (.3). REVIEW EMAILS FROM LAZARD, ALIXPARTNERS, AND M. GOREN REGARDING EXCLUSIVITY DEPOSITION QUESTIONS AND ANALYZE ISSUES RAISED IN EMAILS (1.9). DRAFT DEPOSITION QUESTIONS AND SEND DRAFT TO J. MISHKIN, D. SINGH, AND T. TSEKERIDES TO REVIEW (7.2). | | | | |
| 07/17/19 | Karotkin, Stephen | 9.30 | 14,880.00 | 016 | 56934633 |
| | ATTEND MEETING AT PJT RE: CHAPTER 11 PLAN ISSUES AND MOTION TO TERMINATE EXCLUSIVITY (3.1); REVISE OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (3.9); REVIEW PLEADING FILED BY AD HOC BONDHOLDERS RE: AMENDED PLAN TERM SHEET (1.1); AND CONFERENCE CALL WITH LAZARD, ALIXPARTNERS, KELLER AND CRAVATH RE: SAME (.3); TELEPHONE C. DUMAS RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); TELEPHONE J. LODUCA RE: OBJECTION S AND RESPONSES TO MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); TELEPHONE J. MESTERHARM RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3). | | | | |
| 07/17/19 | Karotkin, Stephen | 0.40 | 640.00 | 016 | 57258378 |
| | CONFERENCE WITH LAZARD RE: AD HOC BONDHOLDER AMENDED PLAN TERM SHEET (.4). | | | | |
| 07/17/19 | Tsekerides, Theodore E. | 3.00 | 3,450.00 | 016 | 56925457 |
| | REVIEW AND COMMENT ON DRAFT OBJECTION TO EXCLUSIVITY (2.1); ANALYZE ISSUES RE: DEPOSITIONS OF AHC WITNESSES AND APPROACHES RE: SAME (0.4); REVIEW AHC TERM SHEET (0.5). | | | | |
| 07/17/19 | Singh, David R. | 8.80 | 9,900.00 | 016 | 56926038 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMITMENT LETTER AND AMENDED TERM SHEET RE EXCLUSIVITY MOTION (1.8); CALL WITH T. TSEKERIDES RE ROSENBAUM DEPOSITION PREP (.1); CORRESPOND WITH C. MCGRATH RE SAME (.1); PREPARE FOR ROSENBAUM DEPOSITION (6.8). | | | | |
| 07/17/19 | Liou, Jessica | 0.50 | 537.50 | 016 | 56946230 |
| | CONFER WITH LAZARD, WEIL AND ALIXPARTNERS RE MOTION TO TERMINATE. | | | | |
| 07/17/19 | Goren, Matthew | 4.30 | 4,622.50 | 016 | 56930421 |
| | EMAILS WITH C. SONKIN RE: DECLARATIONS IN SUPPORT OF TERMINATION OBJECTION (0.3); CALLS AND EMAILS WITH ALIXPARTNERS AND LAZARD RE: SAME (0.4); EMAILS WITH S. KAROTKIN RE: RESPONSES TO SAME (0.4); REVIEW RESPONSES FILED BY OTHER PARTIES IN INTEREST (0.7); REVIEW SUMMARY OF OBJECTIONS FOR BOARD (0.4); REVIEW REVISED DRAFT OF THE TERMINATION OBJECTION (0.4) AND CONFER WITH C, SONKIN RE: SAME (0.3); REVIEW REVISED NOTEHOLDER TERM SHEET (0.7); CALL WITH LAZARD, K&B, ALIXPARTNERS AND CRAVATH RE: SAME (0.4); INTERNAL MEETING WITH J. LIOU, S. KAROTKIN AND K. BOSTEL RE: SAME (0.3). | | | | |
| 07/17/19 | Mishkin, Jessie B. | 2.80 | 2,940.00 | 016 | 57172241 |
| | DISCUSS EXCLUSIVITY MOTION DEPOSITION PREPARATION STRATEGY WITH ASSOCIATE TEAM (.3); REVIEW AND COMMENT ON DRAFT DEPOSITION MATERIALS FOR SAME (2.5). | | | | |
| 07/17/19 | Kramer, Kevin | 5.60 | 5,572.00 | 016 | 57172245 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE EXCLUSIVITY TERMINATION MOTION DOCUMENT REVIEW (.6); REVIEW AND DRAFT ANALYSIS RE DOCUMENTS PRODUCED BY NOTEHOLDERS IN PREPARATION FOR UPCOMING EXCLUSIVITY MOTION DEPOSITIONS (3.7); REVIEW AND PROVIDE COMMENTS RE C. MCGRATH EXCLUSIVITY MOTION DEPOSITION OUTLINE (1.3). | | | | |
| 07/17/19 | Kramer, Kevin | 0.50 | 497.50 | 016 | 57214147 |
| | CORRESPONDENCE RE EXCLUSIVITY MOTION DEPOSITIONS. | | | | |
| 07/17/19 | Minga, Jay | 7.30 | 6,935.00 | 016 | 56942477 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DEPOSITION OUTLINE DRAFT AND DOCUMENT DISCOVERY REVIEW RE MOTION TO TERMINATE EXCLUSIVITY (.8); REVIEW DOCUMENTS RE SAME (3.3); REVISE OUTLINE RE SAME (3.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Green, Austin Joseph | 2.20 | 1,232.00 | 016 | 56915204 |
| | REVIEW AKIN PERELLA DOCUMENTS IN CONNECTION WITH AD HOC GROUP'S MOTION FOR EXCLUSIVITY. | | | | |
| 07/17/19 | Fink, Moshe A. | 0.60 | 570.00 | 016 | 57258379 |
| | REVIEW UPDATED AD HOC TERM SHEET (.6). | | | | |
| 07/17/19 | Sonkin, Clifford | 4.20 | 2,352.00 | 016 | 56996253 |
| | REVISE EXCLUSIVITY TERMINATION OBJECTION AND DECLARATIONS (1.0); REVISE EXCLUSIVITY TERMINATION OBJECTION (0.6); PREPARE EXCLUSIVITY TERMINATION DECK (2.6). | | | | |
| 07/17/19 | Irani, Neeckaun | 2.60 | 1,456.00 | 016 | 56937332 |
| | REVIEW DOCUMENTS RE EXCLUSIVITY TERMINATION DEPOSITION. | | | | |
| 07/17/19 | McGrath, Colin | 13.10 | 9,039.00 | 016 | 56925422 |
| | REVIEW EDITS TO DEPOSITION OUTLINE FROM J. MISHKIN AND REVISE DRAFT DEPOSITION OUTLINE (1.5). DOCUMENT REVIEW CONFERENCE CALL WITH K. KRAMER, A.J. GREEN, N. IRANI (.3). REVIEW AND ANALYZE DOCUMENTS PRODUCED RE: EXCLUSIVITY MOTION (3.1). REVIZE DEPOSITION OUTLINE TO INCORPORATE DOCUMENTS (8.2). | | | | |
| 07/17/19 | Peene, Travis J. | 0.50 | 120.00 | 016 | 56954954 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY FOR C. SONKIN. | | | | |
| 07/18/19 | Karotkin, Stephen | 9.40 | 15,040.00 | 016 | 56935146 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FINALIZE OBJECTION TO MOTION OF AD HOC COMMITTEE TO TERMINATE EXCLUSIVE PERIODS (3.7); TELEPHONE J. WELLS RE: SAME (.3); TELEPHONE J. LODUCA RE: SAME (.4); TELEPHONE J. SIMON RE: SAME (.3); TELEPHONE M. MOORE RE: OBJECTION TO MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); TELEPHONE M. FELDMAN RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); TELEPHONE G. BRAY RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); TELEPHONE N. MITCHELL RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); TELEPHONE K. ZIMAN SEVERAL TIMES RE: PLAN ISSUES AND MOTION TO TERMINATE EXCLUSIVE PERIODS (1.1); TELEPHONE E. SILVERMAN SEVERAL TIMES RE: FINANCIAL INFORMATION RE: REPLY TO MOTION TO TERMINATE EXLCUSIVE PERIODS (.9); REVIEW RESPONSES TO AD HOC MOTION TO TERMINATE EXCLUSIVE PERIODS (1.1); TELEPHONE B. BENNETT RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.4).

| 07/18/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 016 | 56925132 |

MEET WITH TEAM TO PREPARE FOR DEPOSITIONS (1.0); REVIEW FILINGS AND UPDATED MATERIALS RE: EXCLUSIVITY (0.6).

| 07/18/19 | Singh, David R. | 11.60 | 13,050.00 | 016 | 56925567 |

REVIEW RESPONSES TO EXCLUSIVITY MOTION (.4); MEET WITH T. TSEKERIDES, C. MCGRATH AND J. M. MINGA RE ROSENBAUM DEPOSITION OUTLINE (1.0); CALL WITH JONES DAY RE ROSENBAUM DEPOSITION (.2); REVIEW LATEST DRAFT OF OBJECTION TO EXCLUSIVITY MOTION (.3); CALL WITH M. GOREN AND T. TSEKERIDES RE OBJECTION TO EXCLUSIVITY MOTION (.2); LITIGATION TEAM CALL (.7); PREPARE FOR ROSENBAUM DEPOSITION (REVIEW/REVISE ROSENBAUM DEPOSITION OUTLINE, MEETINGS WITH C. MCGRATH, REVIEW BINDER OF DISCOVERY DOCUMENTS/POTENTIAL DEPOSITION EXHIBITS) (8.8).

| 07/18/19 | Goren, Matthew | 9.80 | 10,535.00 | 016 | 56930476 |

REVIEW AND REVISE TERMINATION RESPONSE (2.9) AND DECLARATIONS (1.9); CONFERENCES WITH S. KAROTKIN (0.9) AND C. SONKIN RE: SAME (0.8); FINALIZE SAME (1.5); CALLS AND EMAILS WITH K&B RE: SAME (0.4); REVIEW SUMMARY OF RESPONSES RE: TERMINATION MOTION FOR BOARD (1.2) AND EMAILS WITH C. SONKIN AND D. GWEN RE: SAME (0.2).

| 07/18/19 | Kramer, Kevin | 2.80 | 2,786.00 | 016 | 57172256 |

CORRESPONDENCE RE EXCLUSIVITY MOTION DEPOSITIONS (1.6); CORRESPONDENCE RE NOTEHOLDERS' EXCLUSIVITY MOTION DOCUMENT PRODUCTION PROCESSING AND REVIEW (.4); CONFER WITH C. MCGRATH AND J. MINGA RE NOTEHOLDERS EXCLUSIVITY MOTION DEPOSITION PREP (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Minga, Jay | 4.10 | 3,895.00 | 016 | 57214916 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ELLIOTT MANAGEMENT 30(B)(6) AND ALEXANDER TRACY DEPOSITIONS RE MOTION TO TERMINATE EXCLUSIVITY (3.5); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE MOTION TO TERMINATE EXCLUSIVITY, TCC AND SUBRO GROUP ESTIMATE MOTION, STIPULATION TO CONTINUE HEARING ON CLARKE RFS MOTION, CLARKE STIPULATION FOR LIMITED RELIEF FROM STAY, ELWARD AP ORDER APPROVING EXTENSION OF TIME FOR DEBTORS RESPONSE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Engelmyer, Lauren | 8.40 | 7,728.00 | 016 | 56931193 |

REVIEW OBJECTIONS TO CEO AND KEIP MOTIONS (2.3); CALL WITH R. SLACK TO DISCUSS REPLY (.4); CALL WITH BFR TEAM TO DISCUSS REPLY (.4); WEEKLY TEAM CALL (1.0); DRAFT REPLY TO CEO OBJECTION (3.5); REVIEW RELEVANT DILIGENCE DOCUMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Sonkin, Clifford | 8.50 | 4,760.00 | 016 | 56996283 |

REVISE OBJECTION TO EXCLUSIVITY TERMINATION (4.5); REVISE EXCLUSIVITY DECLARATION (2.0); REVISE EXCLUSIVITY DECK (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Carens, Elizabeth Anne | 2.80 | 1,568.00 | 016 | 56946418 |

REVIEW, REVISE AND SUMMARIZE EXCLUSIVITY HEARING OBJECTIONS, AND CIRCULATE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | McGrath, Colin | 13.60 | 9,384.00 | 016 | 56925401 |

MEET WITH T. TSEKERIDES, D. SINGH, J. MINGA REGARDING EXCLUSIVITY TERMINATION DEPOSITION PREP (1.1). REVISE DRAFT DEPOSITION OUTLINE BASED ON COMMENTS IN MEETING (3.5). MEETINGS WITH D. SINGH TO DISCUSS REVISIONS TO DEPOSITION OUTLINE (2.1). REVISE DEPOSITION OUTLINE (5.1). REVIEW ADDITIONAL DOCUMENTS PRODUCED AND INCORPORATE INTO OUTLINE (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Karotkin, Stephen | 6.70 | 10,720.00 | 016 | 56935364 |

ATTEND DEPOSITION OF J. ROSENBAUM RE: MOTION OF AD HOC COMMITTEE TO TERMINATE EXCLUSIVE PERIOD (6.2); TELEPHONE M. MOORE RE: BOARD MEETING AND AD HOC MOTION TO TERMINATE EXCLUSIVITY (.3); TELEPHONE K. ZIMAN RE: ROSENBAUM DEPOSITION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Tsekerides, Theodore E. | 2.20 | 2,530.00 | 016 | 56925111 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR TRACY DEPOSITION (.5); REVIEW ROSENBAUM TRANSCRIPT (.4); MEETING WITH TEAM RE: ROSENBAUM DEPOSITION ISSUES (.4); ANALYZE ISSUES RE: MATERIALS FOR TRACY DEPOSITION (.4); REVIEW AHC DISCOVERY DEMANDS AND ANALYZE ISSUES RE: DOCUMENTS FOR PRODUCTION (.3); EMAIL WITH TEAM AND FAS RE: TRACY OUTLINE (.2).

| 07/19/19 | Singh, David R. | 8.80 | 9,900.00 | 016 | 56925447 |

PREPARE FOR AND TAKE ROSENBAUM DEPOSITION (8.5); DISCUSS FOLLOW-UPS WITH C. MCGRATH (.3).

| 07/19/19 | Liou, Jessica | 0.30 | 322.50 | 016 | 56947305 |

REVIEW AND RESPOND TO EMAIL FROM C. FOSTER RE MOTION TO ESTIMATE AND MOTION TO TERMINATE, EMAILS WITH C. SONKIN RE SAME, EMAILS WITH A. SHADDY AND D. HERMAN RE SAME.

| 07/19/19 | Liou, Jessica | 0.50 | 537.50 | 016 | 57258380 |

REVIEW PLAN TERM SHEET FILED BY AD HOC BONDHOLDERS (.5).

| 07/19/19 | Goren, Matthew | 8.20 | 8,815.00 | 016 | 56930037 |

PREPARE FOR (0.7) AND ATTEND (7.5) DEPOSITION OF J. ROSENBAUM RE: NOTEHOLDER EXCLUSIVITY MOTION.

| 07/19/19 | Kramer, Kevin | 2.30 | 2,288.50 | 016 | 57172346 |

ANALYSIS AND CORRESPONDENCE RE ROSENBAUM DEPOSITION EXHIBITS (.4); DRAFT ANALYSIS RE POTENTIAL EXHIBITS FOR TRACY DEPOSITION (.6); REVIEW AND QUALITY CONTROL TCC 2004 DOCUMENT PRODUCTION (1.1); CONFER WITH J. MINGA RE TRACY DEPOSITION PREP (.2).

| 07/19/19 | Minga, Jay | 7.50 | 7,125.00 | 016 | 56942627 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ELLIOTT MANAGEMENT 30(B)(6) & ALEXANDER TRACY 30(B)(6) AND INDIVIDUAL DEPOSITIONS (2.1); DRAFT AND REVISE DEPOSITION OUTLINES RE SAME (2.6); ATTEND ELLIOTT MANAGEMENT 30(B)(6) (2.8).

| 07/19/19 | McGrath, Colin | 11.50 | 7,935.00 | 016 | 56925378 |

PREPARE FOR AND SERVE AS SECOND CHAIR TO 30(B)(6) DEPOSITION OF J. ROSENBAUM (9.7); DRAFT AND REVISE DEPOSITION OUTLINE AND COORDINATE WITH PARALEGALS TO HAVE DEPOSITION EXHIBITS PRINTED (1.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Chan, Herbert | 3.90 | 1,384.50 | 016 | 56925901 |

ASSIST J. MINGA PREPARE DOCUMENTS FOR A. TRACY DEPOSITION.

| 07/20/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 016 | 56935113 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE A. KORNBERG RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); TELEPHONE M. FELDMAN RE: SUBROGATION CLAIMS AND MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); CONFERENCE CALL WITH K. ORSINI, J. LIOU AND COMPANY RE: HEARING ON MOTION TO TERMINATE EXCLUSIVE PERIODS (.4).

| 07/20/19 | Tsekerides, Theodore E. | 6.10 | 7,015.00 | 016 | 56925122 |
|------|---------------------|-------|--------|------|-------|

REVIEW DOCUMENTS AND FILINGS TO PREP FOR EXCLUSIVITY DEPOSITION, REVISE OUTLINE AND FINISH REVIEW OF ROSENBAUM TRANSCRIPT FOR DEP PREP OF TRACY.

| 07/20/19 | Minga, Jay | 7.90 | 7,505.00 | 016 | 56945458 |
|------|---------------------|-------|--------|------|-------|

REVIEW ROSENBAUM 30(B)(6) DEPOSITION TRANSCRIPT AND DOCUMENT DISCOVERY AND DRAFT AND REVISE DEPOSITION OUTLINE (7.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM, LAZARD TEAM AND ALIX PARTNERS TEAM RE SAME (.5); CONDUCT RESEARCH RE BACKGROUND RE A. TRACY IN PREPARATION FOR DEPOSITION (.2).

| 07/21/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 016 | 56935371 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE K. ZIMAN RE: MOTION TO TERMINATE EXCLUSIVITY AND CONVERSATION WITH A. KORNBERG (.4); TELEPHONE A. KORNBERG RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); REVIEW REPLY PLEADINGS RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (1.1); TELEPHONE B. BENNETT RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.2); PREPARE MEMO TO J. LODUCA RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.6).

| 07/21/19 | Slack, Richard W. | 2.50 | 3,187.50 | 016 | 56938767 |
|------|---------------------|-------|--------|------|-------|

REVIEW EXCLUSIVITY MOTION PAPERS AND PREPARE FOR MESTERHARM DEPOSITION (2.4); TELEPHONE CALL WITH J. MINGA RE: MESTERHARM DEPOSITION PREP (.1).

| 07/21/19 | Tsekerides, Theodore E. | 4.60 | 5,290.00 | 016 | 56965257 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUED PREP FOR ALEX TRACY DEPOSITION, REVISE OUTLINE, REVIEW DOCUMENTS AND REVIEW COMMENTS FROM FAS AND TEAM (3.9); EMAIL WITH K. KRAMER RE: RESPONSES TO OBJECTIONS AND PRODUCTION OF MATERIALS (0.2); EMAIL AHC COUNSEL RE: PRODUCTION (0.1); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO DISCOVERY FROM AHC (0.4). | | | | |
| 07/21/19 | Kramer, Kevin | 2.30 | 2,288.50 | 016 | 57172366 |
| | COORDINATE, REVIEW AND QUALITY CONTROL DOCUMENT PRODUCTION IN RESPONSE TO NOTEHOLDERS' EXCLUSIVITY REQUESTS FOR PRODUCTION (.8); REVISE RESPONSES AND OBJECTIONS TO NOTEHOLDERS' EXCLUSIVITY REQUESTS FOR PRODUCTION (.5); ANALYSIS, CORRESPONDENCE RE CONFIDENTIALITY ISSUES (.6); CORRESPONDENCE WITH NOTEHOLDERS RE EXCLUSIVITY DISCOVERY (.4). | | | | |
| 07/21/19 | Minga, Jay | 10.20 | 9,690.00 | 016 | 56948071 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM, LAZARD TEAM AND ALIX PARTNERS RE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS ALEXANDER TRACY 30(B)(6) AND INDIVIDUAL DEPOSITION RE EXHIBITS (1.4); REVIEW AHC DOCUMENT PRODUCTION RE SAME (1.8); REVIEW ROSENBAUM 30(B)(6) DEPOSITION TRANSCRIPT RE SAME (1.9); DRAFT AND REVISE DEPOSITION OUTLINE AND REVISE EXHIBITS RE SAME (4.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM, LAZARD TEAM AND ALIX PARTNERS TEAM RE MESTERHARM AND PERRY DEPOSITIONS AND DISCOVERY PRODUCTION (.4). | | | | |
| 07/21/19 | Irani, Neeckaun | 0.40 | 224.00 | 016 | 56937253 |
| | PREPARE MATERIALS FOR DEPOSITION OF J. MESTERHAM. | | | | |
| 07/21/19 | Ting, Lara | 2.10 | 756.00 | 016 | 57022551 |
| | PREPARE CLIENT FILES FOR PRODUCTION (1.0); QC PRODUCTION VOLUME AND TRANSFER DOCUMENTS TO OPPOSING COUNSEL (1.1). | | | | |
| 07/21/19 | Biratu, Sirak D. | 2.40 | 792.00 | 016 | 56950627 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOE DEPOSITION (TRACY). | | | | |
| 07/21/19 | Nudelman, Peter | 2.70 | 931.50 | 016 | 56946749 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Karotkin, Stephen | 7.40 | 11,840.00 | 016 | 56954342 |

MULTIPLE CALLS WITH A. KORNBERG RE: ADJOURNMENT OF HEARING RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (1.6); REVISE DRAFT EMAIL TO COURT RE: SAME (.8); PREPARE FOR HEARING ON MOTION TO TERMINATE EXCLUSIVE PERIODS (3.6); TELEPHONE B. BENNETT SEVERAL TIMES RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.7); TELEPHONE C. DUMAS RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); TELEPHONE M. HINKER SEVERAL TIMES O'MELVENY RE: REQUEST TO ADJOURN HEARING RE: MOTION TO TERMINATE EXCLUSIVITY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Slack, Richard W. | 5.70 | 7,267.50 | 016 | 57174184 |

PREPARE FOR MESTERHARM DEPOSITION (1.8); MEET WITH MESTERHARM AND ALIXPARTNERS TEAM RE: DEPOSITION PREPARATION (3.5); MEET WITH S. KAROTKIN RE: EXCLUSIVITY MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Slack, Richard W. | 0.10 | 127.50 | 016 | 57221046 |

EXCHANGE EMAILS WITH MESTERHARM RE: PREP (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Tsekerides, Theodore E. | 6.40 | 7,360.00 | 016 | 56965283 |

REVIEW AND REVISE OUTLINE FOR TRACY DEP (0.4); FURTHER PREP FOR DEPOSITION (1.6); DEPOSITION OF A. TRACY (4.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Singh, David R. | 1.50 | 1,687.50 | 016 | 56997134 |

REVIEW TRACEY DEPOSITION TRANSCRIPT (1.2); CORRESPOND WITH T. TSEKERIDES RE EXCLUSIVITY DEPOSITIONS (.1); REVIEW CORRESPONDENCE RE AD HOC COMMITTEE FOR NOTEHOLDERS MOTION TO FILE OVERSIZED REPLY BRIEF RE EXCLUSIVITY MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Goren, Matthew | 4.50 | 4,837.50 | 016 | 56951986 |

ATTEND ALEX TRACY DEPOSITION RE: EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Kramer, Kevin | 0.40 | 398.00 | 016 | 56946787 |

PREPARE FOR MESTERHARM, PERRY DEPOSITIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Minga, Jay | 6.90 | 6,555.00 | 016 | 56948785 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE REVISIONS TO EXHIBITS FOR AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS ALEXANDER TRACY 30(B)(6) AND INDIVIDUAL DEPOSITION (.6); ASSIST WEIL LITIGATION TEAM WITH AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS ALEXANDER TRACY 30(B)(6) AND INDIVIDUAL DEPOSITION (6.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DISCOVERY PRODUCTION IN CONNECTION WITH MESTERHAM AND PERRY DEPOSITIONS (.1).

07/22/19   Carens, Elizabeth Anne          2.10      1,176.00      016      57082173
REVIEW AND REVISE EXCLUSIVITY LETTER.

07/22/19   Peene, Travis J.          0.40      96.00      016      56955456
ASSIST WITH PREPARATION OF MATERIALS RE: TERMINATION MOTION AND RELATED.

07/23/19   Karotkin, Stephen          12.60      20,160.00      016      56954323
EMAILS, TELEPHONE, WITH A. KORNBERG AND N. MITCHELL RE: HEARING ON MOTION TO TERMINATE EXCLUSIVE PERIODS AND REQUEST FOR ADJOURNMENT (1.4); REVISE EMAIL TO COURT RE: SAME (.8); TELEPHONE G. BRAY RE: SAME (.2); TELEPHONE A. CATON RE: SAME (.2); PREPARE FOR COURT HEARING RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (6.1); CONFERENCE WITH J. MESTERHARM RE: DEPOSITION PREPARATION RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.8); TELEPHONE M. MOORE RE: HEARING ON MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); CONFERENCE K. ZIMAN RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3); REVIEW AD HOC SUBRO MOTION TO TERMINATE EXCLUSIVE PERIODS (.6); REVIEW AKIN REPLY PLEADING IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVE PERIODS (.8); CONFERENCE J. LODUCA RE: HEARING ON MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); CONFERENCE B. JOHNSON RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.4); CONFERENCE J. SIMON RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (.3).

07/23/19   Slack, Richard W.          6.60      8,415.00      016      56958974
PREPARE FOR AND ATTEND MESTERHARM DEPOSITION, INCLUDING REVIEW OF AD HOC GROUP REPLY (5.3); MEET WITH BANKRUPTCY AND LITIGATION TEAMS RE: EXCLUSIVITY MOTION PREPARATION AND UPDATE ON DEPOSITIONS (1.2); MEET WITH J. LIOU AND EMAILS WITH J. LIOU, J. MINGA RE: SUBROGATION LANGUAGE (.1).

07/23/19   Tsekerides, Theodore E.          7.10      8,165.00      016      56965262

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS TO PREPARE FOR PERRY DEPOSITION (2.0); MEETING WITH TOMER PERRY TO PREPARE FOR DEPOSITION (1.0); REVIEW AHC REPLY AND ANALYZE ISSUES FOR HEARING (1.2); ANALYZE ISSUES RE: PREP FOR EXCLUSIVITY HEARING AND ARGUMENTS FOR SAME (0.4); ATTEND PERRY DEPOSITION (1.1); CONFERENCE WITH R. SLACK RE: DEPOSITIONS (0.3); ANALYZE ISSUES RE: CPUC EMAIL REQUESTING EXTENSION AND DISCUSSION WITH TEAM RE: SAME (0.4); REVIEW SUBRO MOTION RE: TERMINATION OF EXCLUSIVITY (0.7). | | | | |
| 07/23/19 | Singh, David R. | 1.50 | 1,687.50 | 016 | 57215216 |
| | REVIEW AND ANALYZE AD HOC COMMITTEE OF SUBROGATION CLAIM HOLDERS MOTION TO TERMINATE EXCLUSIVITY (.8); REVIEW AND ANALYZE TERM SHEET FOR SAME (.7). | | | | |
| 07/23/19 | Liou, Jessica | 2.30 | 2,472.50 | 016 | 57006352 |
| | EMAILS WITH S. KAROTKIN, LITIGATION TEAM RE MOTION TO TERMINATE, REVIEW SUBRO MOTION TO TERMINATE (2.1); REVIEW AND REVISE DRAFT EMAIL TO CHAMBERS RE CPUC PROTOCOL AND EXCLUSIVITY HEARING (.2). | | | | |
| 07/23/19 | Goren, Matthew | 1.50 | 1,612.50 | 016 | 56951972 |
| | REVIEW SUBROGATION CLAIMANTS MOTION TO TERMINATE EXCLUSIVITY (0.6); PREPARE FOR HEARING ON NOTEHOLDER EXCLUSIVITY MOTION (0.9). | | | | |
| 07/23/19 | Bostel, Kevin | 0.90 | 895.50 | 016 | 56979519 |
| | REVIEW PLEADINGS FILED IN CONNECTION WITH EXLCUSIVITY (.7); CONFER WITH J. LIOU RE: SAME (.2). | | | | |
| 07/23/19 | Fink, Moshe A. | 0.60 | 570.00 | 016 | 57176342 |
| | REVIEW EXCLUSIVITY BRIEFING AND SUBROGATION TERM SHEET. | | | | |
| 07/23/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 016 | 57082236 |
| | REVIEW AND REVISE EXCLUSIVITY LETTER. | | | | |
| 07/23/19 | McGrath, Colin | 3.60 | 2,484.00 | 016 | 56971002 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SUBROGATION GROUP MOTION TO TERMINATE EXCLUSIVITY AND BONDHOLDER REPLY IN SUPPORT OF MOTION TO TERMINATE EXCLUSIVITY (1.5). REVIEW RFPS SERVED ON SUN GROUP AND PREPARE DRAFT OF RFPS FOR DISCOVERY AGAINST SUBROGATION GROUP IN RESPONSE TO MOTION TO TERMINATE EXCLUSIVITY (2.1). | | | | |
| 07/24/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 016 | 56954334 |
| | PREPARE FOR HEARING ON MOTION OF AD HOC COMMITTEE TO TERMINATE EXCLUSIVE PERIODS. | | | | |
| 07/24/19 | Slack, Richard W. | 0.80 | 1,020.00 | 016 | 56961357 |
| | MEET WITH S. KAROTKIN, MESTERHARM, OTHERS RE: EXCLUSIVITY HEARING PREPARATION (0.5); REVIEW MESTERHARM TRANSCRIPT (0.3). | | | | |
| 07/24/19 | Slack, Richard W. | 0.40 | 510.00 | 016 | 57220702 |
| | MEET WITH J. LIOU, T. TSEKERIDES AND OTHERS RE: POST-EXCLUSIVITY. | | | | |
| 07/24/19 | Tsekerides, Theodore E. | 2.50 | 2,875.00 | 016 | 56972494 |
| | PREPARE FOR HEARING WITH TEAM ON EXCLUSIVITY TERMINATION MOTIONS AND RELATED ISSUES (1.6); ANALYZE ISSUES RE: EXCLUSIVITY DISCOVERY FROM SUBROGATION CLAIMANTS (0.2); ANALYZE ISSUES RE: PLAN PROTOCOL APPROACH AND RESPONSE TO SUBRO MOTION TO TERMINATE EXCLUSIVITY (0.7). | | | | |
| 07/24/19 | Bostel, Kevin | 0.50 | 497.50 | 016 | 56979197 |
| | REVIEW PLEADINGS FILED BY AD HOC NOTEHOLDERS RELATING TO EXCLUSIVITY MOTION. | | | | |
| 07/24/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 016 | 57082259 |
| | EXTERNAL CIRCULATION OF EXCLUSIVITY PLEADINGS. | | | | |
| 07/26/19 | Singh, David R. | 0.10 | 112.50 | 016 | 56984194 |
| | REVIEW CORRESPONDENCE FROM TCC RE EXHIBITS AT EXCLUSIVITY DEPOSITIONS. | | | | |
| 07/26/19 | Goren, Matthew | 0.30 | 322.50 | 016 | 56969149 |
| | EMAILS WITH CLIENT RE: EXCLUSIVITY HEARING TRANSCRIPT. | | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/28/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 016 | 56971896 |
| | REVIEW TRANSCRIPT RE: JULY 24, 2019 HEARING. | | | | |
| 07/29/19 | Goren, Matthew | 2.30 | 2,472.50 | 016 | 56990662 |
| | REVIEW SUBROGATION PLAINTIFFS MOTION TO TERMINATE EXCLUSIVE PERIODS AND TERM SHEET (0.8); ANALYZE ISSUES RE: SAME (0.9); CONFER WITH C. SONKIN RE: SAME (0.6). | | | | |
| 07/29/19 | Minga, Jay | 0.40 | 380.00 | 016 | 57258319 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE AD HOC GROUP DEPOSITION NOTICES AND REQUESTS (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE AD HOC GROUP PROTECTIVE ORDER DISPUTE (.2). | | | | |
| 07/29/19 | Sonkin, Clifford | 1.70 | 952.00 | 016 | 56996675 |
| | MEET WITH M GOREN RE: SUBROGATION EXCLUSIVITY TERMINATION OBJECTION (0.6); REVIEW SUBROGATION GROUP EXCLUSIVITY MOTION (1.1). | | | | |
| 07/30/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 016 | 57000351 |
| | DRAFT PRELIMINARY STATEMENT RE: OBJECTION TO SUBROGATION EXCLUSIVITY TERMINATION MOTION. | | | | |
| 07/30/19 | Goren, Matthew | 1.50 | 1,612.50 | 016 | 57009043 |
| | ANALYZE ISSUES RE: SUBROGATION CLAIMANTS' MOTION TO TERMINATE EXCLUSIVITY (1.3) AND CONFER WITH C. SONKIN RE: SAME (0.2). | | | | |
| 07/30/19 | Sonkin, Clifford | 1.10 | 616.00 | 016 | 57041188 |
| | CALL WITH M GOREN RE: SUBROGATION GROUP MOTION TO TERMINATE EXCLUSIVITY (0.2); REVISE SUBROGATION GROUP EXCLUSIVITY TERMINATION MOTION OBJECTION (0.9). | | | | |
| 07/31/19 | Sonkin, Clifford | 10.70 | 5,992.00 | 016 | 57041054 |
| | CONDUCT RESEARCH AND DRAFT SUBROGATION GROUP EXCLUSIVITY TERMINATION OBJECTION. | | | | |

**SUBTOTAL TASK 016 - Exclusivity:** **515.20** **$523,382.50**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Bostel, Kevin | 0.70 | 696.50 | 017 | 57248757 |
| | REVIEW AND COMMENT ON REVISED DRAFT OF CPSI MOTION (.7). | | | | |
| 07/01/19 | Liou, Jessica | 0.40 | 430.00 | 017 | 56858352 |
| | REVIEW CPSI MOTION, PROPOSED ORDER AND RELATED DOCUMENTS. | | | | |
| 07/01/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 56825399 |
| | CALLS AND EMAILS WITH FIRST SOLAR COUNSEL RE: CSA (0.2) AND EMAILS WITH CLIENT RE: SAME (0.1); CALLS AND EMAILS WITH CLIENT AND COUNSEL RE: CON ED PPA SETTLEMENT (0.2). | | | | |
| 07/01/19 | Carens, Elizabeth Anne | 4.60 | 2,576.00 | 017 | 56954009 |
| | REVIEW, REVISE AND CORRESPOND WIITH ALIXPARTNERS RE: RECLAMATION NOTICE AND EXHIBIT (2.1); REVIEW, REVISE AND CORRESPOND WIITH ALIXPARTNERS RE: 503(B)(9) OBJECTION AND EXHIBIT (2.5). | | | | |
| 07/01/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 017 | 56843725 |
| | DRAFT CPSI MOTION AND PROPOSED ORDER. | | | | |
| 07/02/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56837886 |
| | EMAILS WITH T. SCHINCKLE RE: MUTUAL AID MOTION (0.2). | | | | |
| 07/02/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 017 | 56831838 |
| | REVIEW LEASE STIPULATIONS AND SENDING UPDATE EMAIL TO M REDFORD (0.6); DRAFT FINAL ORDER FOR MUTUAL ASSISTANCE MOTION (0.2); REVIEW FILINGS RELATING TO MUTUAL ASSISTANCE MOTION (0.4). | | | | |
| 07/03/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 56837877 |
| | CALLS AND EMAILS WITH PGE AND FIRST SOLAR COUNSEL RE: STIPULATION (0.3); CALLS AND EMAILS WITH CON ED COUNSEL AND CLIENT RE: AMENDMENTS AND TIMING ISSUES (0.3); EMAILS WITH T. SCHINCKLE RE: FINAL MUTUAL AID ORDER (0.3). | | | | |
| 07/03/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 017 | 56831831 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER DOCKET ORDER REGARDING MUTUAL ASSISTANCE MOTION (0.1); DRAFT FINAL ORDER AND SCHEDULE FOR MUTUAL ASSISTANCE MOTION (0.3); CONFER WITH M GOREN REGARDING FORM OF FINAL ORDER (0.1); EMAIL TO T RUPP (0.1); CONSIDER SERVICE OF FINAL ORDER ON MUTUAL ASSISTANCE COUNTERPARTIES AND RESEARCH INTO REQUIREMENTS REGARDING THE SAME (0.5); EMAIL PG&E AND ALIXPARTNERS TEAM REGARDING MUTUAL ASSISTANCE MOTION (0.2); EMAIL J LODUCA REGARDING MUTUAL ASSISTANCE MOTION. | | | | |
| 07/03/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 017 | 56831860 |
| | CONFER WITH J LIOU REGARDING CPSI MOTION (0.1); CONSIDER UCC DILIGENCE REQUEST (0.1). | | | | |
| 07/08/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 56863426 |
| | EMAILS WITH CLIENT RE: FIRST SOLAR PPA. | | | | |
| 07/08/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 017 | 56858031 |
| | CONFER WITH J. LIOU REGARDING MOTION (0.2); UPDATE DRAFT OF MOTION (0.3); CALL WITH S HUGHES (0.1). | | | | |
| 07/08/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 017 | 56858057 |
| | REVIEW LEASE STIPULATIONS RECEIVED (0.5); RESEND STIPULATION TO COUNTERPARTY (0.2); UPDATE EMAIL TO CLIENTS (0.1). | | | | |
| 07/08/19 | Chan, Herbert | 2.00 | 710.00 | 017 | 56882685 |
| | REVIEW AND REVISE MOTION TO APPROVE ASSUMPTION OF CPSI AGREEMENT AND REDACTION MOTION. | | | | |
| 07/09/19 | Liou, Jessica | 0.60 | 645.00 | 017 | 56903253 |
| | CONFER WITH T. SCHINCKEL RE QUESTIONS RE MOTION TO SEAL (.1); REVIEW AND REVISE MOTION TO SEAL (.5). | | | | |
| 07/09/19 | Goren, Matthew | 1.80 | 1,935.00 | 017 | 56863480 |
| | CALL WITH CLIENT RE: AMENDMENT TO SFPUC AGREEMENT (0.4); CALL WITH ALIXPARTNERS RE: CONTRACT CURE ISSUE (0.3) AND ANALYZE ISSUES RE: SAME (0.9); EMAILS WITH L. CARENS RE: CONTRACT CURE RESEARCH (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 017 | 56863442 |
| | RESEARCH CONFIDENTIALITY ISSUES (0.5); DRAFT MOTION DOCUMENTS (1.4); EMAIL S HUGHES (0.1); REVIEW DILIGENCE MATERIALS (0.3). | | | | |
| 07/10/19 | Liou, Jessica | 0.20 | 215.00 | 017 | 56903198 |
| | REVIEW AND RESPOND TO EMAIL FROM T. SCHINCKEL RE CPSI MOTION (.1); EMAIL PGE RE ENVIRONMENTAL REMEDIATION AGREEMENTS (.1). | | | | |
| 07/10/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56905517 |
| | REVIEW DILIGENCE RESPONSES TO CPSI MOTION AND CORRESPOND WITH ALIXPARTNERS TEAM RE: SAME (.2). | | | | |
| 07/10/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 017 | 56886531 |
| | CONFER WITH K BOSTEL AND T RUPP REGARDING CPSI MOTION (0.2); DRAFT CPSI MOTION AND SUPPORTING DOCUMENTS (1.8); NOTE TO K BOSTEL ON CPSI MOTION (0.1). | | | | |
| 07/11/19 | Goren, Matthew | 0.40 | 430.00 | 017 | 56888363 |
| | CALLS AND EMAILS WITH M. FINK, T. SCHINCKLE AND CLIENT RE: PPA AMENDMENTS AND MOTION TO ASSUME SAME. | | | | |
| 07/11/19 | Bostel, Kevin | 0.10 | 99.50 | 017 | 56905483 |
| | CORRESPOND WITH P. ARANI AND K. SAMSOM RE: EASEMENT ISSUES. | | | | |
| 07/11/19 | Fink, Moshe A. | 0.20 | 190.00 | 017 | 57258382 |
| | EMAIL WITH TEAM RE PPA MOTION (.2). | | | | |
| 07/12/19 | Steel, Patrick M. | 1.30 | 1,027.00 | 017 | 56891801 |
| | CONDUCT RESEARCH RE MOTIONS TO ASSUME REMEDIATION AGREEMENTS. | | | | |
| 07/13/19 | Steel, Patrick M. | 2.80 | 2,212.00 | 017 | 56891881 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: MOTION TO ASSUME REMEDIATION AGREEMENTS (.9); DRAFT MOTION TO ASSUME SAME (1.9). | | | | |
| 07/14/19 | Steel, Patrick M. | 1.50 | 1,185.00 | 017 | 56891905 |
| | DRAFT MOTION TO ASSUME REMEDIATION AGREEMENTS. | | | | |
| 07/15/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 56909442 |
| | CONFER WITH T. SCHNICKLE RE: PPA AMENDMENTS AND RELATED MOTION (0.2) AND EMAILS WITH CLIENT RE: SAME (0.1); CALLS AND EMAILS WITH COUNSEL RE: FIRST SOLAR PPA (0.3) AND EMAILS WITH CLIENT AND K&B RE: SAME (0.2); EMAILS WITH CLIENT RE: MNOC PPA AMENDMENT (0.3). | | | | |
| 07/15/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 017 | 56945329 |
| | CALL WITH CLIENT RE PPA ASSUMPTION (.7); PREPARE FOR SAME (.1); CORR. WITH TEAM RE EPP TRANSACTION (.3). | | | | |
| 07/15/19 | Steel, Patrick M. | 2.80 | 2,212.00 | 017 | 56903522 |
| | DRAFT MOTION TO ASSUME REMEDIATION AGREEMENTS (2.2); CONDUCT RESEARCH RE: SAME (.2); EMAIL CORRESPONDENCE RE: SAME (.4). | | | | |
| 07/15/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 017 | 56946546 |
| | CONDUCT RESEARCH RE: CONTRACT CURE ISSUES. | | | | |
| 07/15/19 | Schinckel, Thomas Robert | 5.30 | 3,657.00 | 017 | 56903500 |
| | DRAFT MOTION TO ASSUME PPAS (2.1); PREPARE FOR AND ATTEND CALL WITH M FINK AND A CAPELLE REGARDING PPA MOTION (0.8); REVIEW LEASE STIPULATIONS (0.6); CALL E ANDERSON REGARDING LEASE EXTENSION (0.5); REVIEW DRAFT EXTENSION MOTION AND INSTRUCTING S SENG ON AMENDMENTS (0.7); EMAILS TO CLIENTS REGARDING CALL ON CPSI MOTION (0.2); REVIEW CPSI MOTION DOCUMENTS (0.4). | | | | |
| 07/16/19 | Liou, Jessica | 0.30 | 322.50 | 017 | 56946261 |
| | CONFER WITH T. SHINCKEL AND K. BOSTEL RE CPSI FILINGS. | | | | |
| 07/16/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 56909388 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MNOC PPA AND EMAILS WITH CLIENT RE: SAME (0.4); EMAILS WITH T. SMITH RE: GAS SUPPLY CONTRACTS (0.2); CALL WITH THE CLIENT AND ALIXPARTNERS RE: EXECUTORY CONTRACT AMENDMENTS (0.5). | | | | |
| 07/16/19 | Bostel, Kevin | 0.60 | 597.00 | 017 | 56945570 |
| | CALL WITH S. HUGHES, T. SCHINCKEL AND J. LIOU RE: CSPI PLEADINGS. | | | | |
| 07/16/19 | Fink, Moshe A. | 1.80 | 1,710.00 | 017 | 56944943 |
| | REVIEW AND REVISE PPA ASSUMPTION MOTION (1.3); CALL WITH CLIENT AND COUNTERPARTY RE PPA AMENDMENT (.5). | | | | |
| 07/16/19 | Steel, Patrick M. | 3.90 | 3,081.00 | 017 | 56909677 |
| | DRAFT MOTION TO ASSUME REMEDIATION AGREEMENTS (1.9); EMAIL CORRESPONDENCE RE: SAME (.4); DRAFT DECLARATION FOR SAME (1.5); CALL M. PIETRASZ RE: SAME (.1). | | | | |
| 07/16/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 017 | 56909626 |
| | REVIEW LEASE STIPULATIONS RECEIVED (0.6); DRAFT LEASE STIPULATION (0.3); EMAILS TO CLIENTS AND LEASE COUNTERPARTIES (0.1); CALL WITH J ECHOLSL; S HUGHES; K BOSTEL AND J LIOU REGARDING CPSI MOTION (0.7); DRAFT CPSI MOTION DOCUMENTS (0.7). | | | | |
| 07/16/19 | Schinckel, Thomas Robert | 4.40 | 3,036.00 | 017 | 56909667 |
| | DRAFT MOTION TO ASSUME PPAS. | | | | |
| 07/17/19 | Goren, Matthew | 1.60 | 1,720.00 | 017 | 56930413 |
| | EMAILS WITH CLIENT RE: INTERCONNECTION AGREEMENTS (0.2); REVISE FIRST SPRING STIPULATION AND ORDER (0.3) AND EMAILS WITH CLIENT AND COUNSEL RE: SAME (0.2); CONFER WITH M. FINK AND T. SCHINCKLE RE: PPA AMENDMENTS (0.3); CALL WITH CLIENT RE: SAME (0.4); FOLLOW-UP EMAILS WITH ALIXPARTNERS RE: SAME (0.2). | | | | |
| 07/17/19 | Bostel, Kevin | 0.30 | 298.50 | 017 | 56945674 |
| | REVIEW UPDATED DRAFTS OF CPSI PLEADINGS AND CONFER WITH T. SCHINCKEL RE SAME. | | | | |
| 07/17/19 | Fink, Moshe A. | 3.20 | 3,040.00 | 017 | 56945361 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PPA ASSUMPTION MOTION (2.2); CALL WITH T. SCHINCKEL AND M. GOREN RE SAME (.2); CALL WITH CLIENT RE SAME (.5); CORR. WITH TEAM RE COUNTERPARTY PPAS (.3). | | | | |
| 07/17/19 | Steel, Patrick M. | 0.20 | 158.00 | 017 | 56914529 |
| | EMAIL CORRESPONDENCE RE: MOTION TO ASSUME REMEDIATION AGREEMENTS. | | | | |
| 07/17/19 | Schinckel, Thomas Robert | 2.90 | 2,001.00 | 017 | 56914245 |
| | DRAFT MOTION TO ASSUME PPAS (2.0); REVIEW LEASE STIPULATIONS AND SENDING UPDATE EMAIL TO CLIENTS (0.2); CALL WITH J LIOU REGARDING LEASE STIPULATION AMENDMENTS (0.1); DRAFT CPSI MOTION AND SUPPORTING DOCUMENTS. (0.6). | | | | |
| 07/18/19 | Fink, Moshe A. | 0.90 | 855.00 | 017 | 56945499 |
| | CALL WITH CLIENT RE PPA CONTRACTS (.5); REVISE BOARD SUMMARIES FOR PPA MOTION (.4). | | | | |
| 07/18/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 017 | 56923808 |
| | DRAFT MOTION TO ASSUME PPAS (1.2); DRAFT AMENDED LEASE STIPULATION (0.5). | | | | |
| 07/19/19 | Goren, Matthew | 1.40 | 1,505.00 | 017 | 56930249 |
| | REVIEW AND REVISE MOTION TO ASSUME AMENDED ENERGY CONTRACTS (0.9) AND CONFER WITH M. FINK RE: SAME (0.2); CALL WITH ALIXPARTNERS AND M. FINK RE: SUPPLIER CONTRACT NEGOTIATIONS (0.3). | | | | |
| 07/19/19 | Fink, Moshe A. | 1.20 | 1,140.00 | 017 | 56944855 |
| | REVISE EEI AGREEMENTS (.7); CALLS WITH ALIXPARTNERS AND M. GOREN RE CONTRACT ASSUMPTIONS (.5). | | | | |
| 07/19/19 | Peene, Travis J. | 2.10 | 504.00 | 017 | 56954912 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: TERMINATION MOTION AND RELATED PLEADINGS FOR TEAM. | | | | |
| 07/20/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 017 | 56931243 |
| | DRAFT MOTION TO ASSUME PPAS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Liou, Jessica | 2.10 | 2,257.50 | 017 | 57000270 |

REVIEW AND RESPOND TO EMAILS RE CPSI FILINGS (.2); REVIEW AND REVISE CPSI DOCUMENTS FOR FILING, INCLUDING SEALING MOTION, SEALING ECHOLS DECLARATION, PROPOSED SEALING ORDER (.1); REVIEW AND REVISE CPSI MOTION, PROPOSED ORDER, ECHOLS DECLARATION, EXHIBITS (1.0); REVIEW AND REVISE CPSI SEALING DECLARATION AND MOTION AND CONFER WITH T. SCHINCKEL RE SAME (.4); REVIEW CASES FOR MOTION TO SEAL AND CONFER WITH T. SCHINCKEL RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Goren, Matthew | 0.60 | 645.00 | 017 | 56951989 |

REVIEW AND REVISE PPA ASSUMPTION MOTION (0.4); EMAILS WITH CLIENT RE: PPA AMENDMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 56979268 |

CORRESPOND WITH T. SCHINCKEL RE: CPSI PLEADINGS, INCLUDING NOTICE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Steel, Patrick M. | 0.20 | 158.00 | 017 | 56960018 |

CONFER WITH J. LIOU RE: REMEDIATION AGREEMENTS ASSUMPTION MOTION (.1); EMAIL CORRESPONDENCE RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Schinckel, Thomas Robert | 2.30 | 1,587.00 | 017 | 56950378 |

EMAILS TO PRIMECLERK, K BOSTEL AND J LIOU REGARDING NOTICE ISSUE (0.4); DRAFT CPSI MOTION DOCUMENTS (1.1); EMAIL M ZIMNEY REGARDING LINE 306 (0.2); DRAFT MOTION TO ASSUME PPAS. (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/19 | Karotkin, Stephen | 0.30 | 480.00 | 017 | 56954282 |

CONFERENCE WITH J. SIMON RE: EXECUTORY CONTRACT ASSUMPTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/19 | Liou, Jessica | 1.60 | 1,720.00 | 017 | 57006328 |

EMAILS WITH T. SCHINCKEL RE CPSI MOTION TO SEAL (0.2); REVIEW AND REVISE CPSI SEALING DECLARATION AND MOTION (1.3); REVIEW AND RESPOND TO EMAILS RE ASSUMPTION OF REMEDIATION AGREEMENTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/19 | Goren, Matthew | 1.20 | 1,290.00 | 017 | 56951979 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS AND EMAILS WITH COUNSEL RE: FIRST SOLAR STIPULATION AND MOTION (0.4); EMAILS WITH CLIENT RE: SAME (0.2); REVISE FIRST SOLAR STIPULATION (0.3); CALLS AND EMAILS WITH CLIENT AND T. SCHINCKLE RE: LSPOWER (0.3).

07/23/19  Bostel, Kevin     0.70   696.50   017   56979071
CORRESPOND WITH M. FINK AND D. LORENZO RE: CONTRACT AND CURE ISSUES (.3); CONFER WITH T. SCHINCKEL RE: CPSI PLEADINGS AND REVIEW UPDATED DRAFTS OF SAME (.4).

07/23/19  Fink, Moshe A.     2.40   2,280.00   017   56983634
CALL WITH CLIENT RE PPA AMENDMENTS (1.1); TEAM CALL RE SAME (.4); REVIEW PPA AMENDMENT REDLINES (.6); CORR. WITH TEAM RE SAME (.3).

07/23/19  Schinckel, Thomas Robert     2.60   1,794.00   017   56950403
CALL WITH J ECHOLS (0.3); UPDATE DRAFTS OF CPSI DOCUMENTS (1.0); EMAILS TO J LIOU AND K BOSTEL REGARDING CPSI MOTION (0.3); CALL REGARDING PPA MOTION WITH M GOREN AND M FINKE (0.4); REVIEW LEASE STIPULATIONS RECEIVED AND UPDATING M REDFORD (0.6).

07/24/19  Liou, Jessica     1.20   1,290.00   017   57006361
REVIEW AND REVISE REMEDIATION AGREEMENT ASSUMPTION MOTION (0.9), REVIEW AND FINALIZE CPSI DOCUMENTS FOR FILING AND EMAILS RE SAME WITH KELLER BENVENUTTI AND T. SCHINCKEL (0.3).

07/24/19  Bostel, Kevin     0.50   497.50   017   56979144
REVIEW REVISED CPSI DOCUMENTS AND CONFER WITH T. SCHINCKEL RE: SAME (.4): CALL WITH J. LIOU RE: SEALING MOTION FOR SAME (.1).

07/24/19  Fink, Moshe A.     0.70   665.00   017   56983691
REVIEW AND COMMENT ON PPA ASSUMPTION MOTION (.4); REVIEW PPA AMENDMENTS AND CORR WITH TEAM AND CLIENT RE SAME (.3).

07/24/19  Steel, Patrick M.     5.50   4,345.00   017   56960125
REVIEW AND REVISE REMEDIATION AGREEMENTS ASSUMPTION MOTION (4.5); EMAIL CORRESPONDENCE RE: SAME (.6); CALL M. PIETRASZ RE: SAME (.2); CALL T. GOSLIN RE: SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 017 | 56954451 |

FURTHER DRAFT AND FINALISING CPSI MOTION (1.1); LIAISE WITH CLIENTS, PRIMECLERK AND KELLER & BENVENUTTI REGARDING FINALISING FILING AND SERVICE (0.6); EMAILS TO M REDFORD REGARDING LEASE STIPULATIONS (0.3); CONSIDER LEASE EXTENSION MOTION AND DRAFT EMAIL WITH ISSUES LIST TO KELLER & BENVENUTTI (0.6).

| 07/25/19 | Liou, Jessica | 1.20 | 1,290.00 | 017 | 57000330 |

REVIEW AND RESPOND TO EMAIL RE SEVERANCE DILIGENCE FOR FTI, REVIEW AND RESPOND TO EMAIL FROM CITY OF SAN FRANCISCO RE CPSI MOTION (.7); CONFER WITH P. STEEL RE REMEDIATION AGREEMENT ASSUMPTION (.5).

| 07/25/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 56969124 |

EMAILS WITH CLIENT AND COUNSEL RE: FIRST SOLAR PPA (0.4); REVISE SAME (0.2); EMAILS WITH T. SCHINCKLE RE: LS POWER STIPULATION (0.2); EMAILS WITH CLIENT RE: CURE ISSUES (0.1).

| 07/25/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 57248666 |

REVIEW INQUIRY FROM ALIXPARTNERS TEAM ON CONTRACT RENEWAL AND RESPOND TO SAME (.2).

| 07/25/19 | Fink, Moshe A. | 0.70 | 665.00 | 017 | 56983635 |

REVIEW PPA AMENDMENTS (.2); EMAIL WITH TEAM RE SAME (.2); REVIEW PPA ASSUMPTION MOTION (.3).

| 07/25/19 | Steel, Patrick M. | 0.90 | 711.00 | 017 | 56960160 |

CONFER WITH J. LIOU RE: REMEDIATION AGREEMENTS ASSUMPTION MOTION (.6); EMAIL CORRESPONDENCE RE: SAME (.3).

| 07/25/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 017 | 56961368 |

CALL WITH D SASS REGARDING PPAS (0.1); REVIEW LYONS LAND AND CATTLE CORRESPONDENCE AND EMAIL TO M REDFORD REGARDING SAME (0.4).

| 07/25/19 | Schinckel, Thomas Robert | 2.90 | 2,001.00 | 017 | 56961391 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT PPA MOTION (1.2); CALL CCSF COUNSEL REGARDING CPSI MOTION (0.2); REVIEW DOCKET AND EMAILS TO CLIENT REGARDING CPSI MOTION (0.2); CONSIDER LEASE EXTENSION MOTION (0.9); EMAILS TO CLIENTS AND LOCAL COUNSEL REGARDING LEASE EXTENSION (0.4). | | | | |
| 07/25/19 | Peene, Travis J. | 1.60 | 384.00 | 017 | 56974657 |
| | ASSIST WITH PREPARATION OF MOTION EXTENDING THE DEADLINE TO ASSUME OR REJECT CERTAIN NONRESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. 365(D)(4). | | | | |
| 07/26/19 | Liou, Jessica | 0.90 | 967.50 | 017 | 57000315 |
| | CONFER WITH P. STEEL AND S. GROSS RE REMEDIATION ASSUMPTION (0.3); MULTIPLE EMAILS WITH T. SCHINCKEL RE VARIOUS MOTIONS TO ASSUME AND CURE ISSUES (.6). | | | | |
| 07/26/19 | Goren, Matthew | 1.00 | 1,075.00 | 017 | 56969165 |
| | CALLS AND EMAILS WITH COUNSEL AND CLIENT RE: FIRST SOLAR PPA (0.4); EMAILS WITH UCC AND TCC RE: SAME (0.2); REVISE MOTION TO ASSUME PPAS (0.4). | | | | |
| 07/26/19 | Bostel, Kevin | 0.60 | 597.00 | 017 | 56979108 |
| | CALL WITH T. SCHINCKEL RE: CPSI NOTICE AND CURE ISSUES (.2); REVIEW AND COMMENT ON SUPPLEMENTAL LETTER TO CPSI COUNTERPARTIES (.4). | | | | |
| 07/26/19 | Fink, Moshe A. | 1.80 | 1,710.00 | 017 | 56983628 |
| | CALL WITH CLIENT RE PPA ASSUMPTION MOTION (1.1); REVIEW REVISED DRAFT OF MOTION (.4); CORR WITH TEAM RE SAME (.3). | | | | |
| 07/26/19 | Steel, Patrick M. | 1.00 | 790.00 | 017 | 56970757 |
| | CONFER WITH J. LIOU RE: REMEDIATION AGREEMENTS ASSUMPTION MOTION (.3); CALL WITH J. LIOU AND S. GROSS RE: SAME (.1); EMAIL CORRESPONDENCE RE: SAME (.6). | | | | |
| 07/26/19 | Schinckel, Thomas Robert | 6.90 | 4,761.00 | 017 | 56969416 |
| | DRAFT PPA MOTION (0.8); CALL WITH PG&E REGARDING PPA ASSUMPTION MOTION (1.0); FURTHER DRAFT PPA MOTION (0.5); CONSIDER CURE ISSUES IN CONNECTION WITH CPSI MOTION AND DRAFT CURE NOTICE (1.6); DRAFT MOTION TO ASSUME LEASES (2.8); EMAIL TO CLIENTS REGARDING LEASE MOTIONS (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Peene, Travis J. | 2.60 | 624.00 | 017 | 56974939 |
| | ASSIST WITH PREPARATION OF MOTION EXTENDING THE DEADLINE TO ASSUME OR REJECT CERTAIN NONRESIDENTIAL REAL PROPERTY LEASES PURSUANT TO 11 U.S.C. 365(D)(4). | | | | |
| 07/27/19 | Schinckel, Thomas Robert | 7.30 | 5,037.00 | 017 | 56969458 |
| | DRAFT MOTION TO ASSUME LEASES AND SUPPORTING DOCUMENTS (4.1); DRAFT MOTION FOR EXTENSION OF TIME TO ASSUME LEASE (2.8); DRAFT MOTION TO ASSUME PPAS (0.4). | | | | |
| 07/28/19 | Liou, Jessica | 1.20 | 1,290.00 | 017 | 56974240 |
| | REVIEW AND REVISE MOTION TO ASSUME EXECUTORY AGREEMENTS. | | | | |
| 07/28/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 017 | 56969398 |
| | DRAFT MOTION FOR EXTENSION OF TIME TO ASSUME LEASES. | | | | |
| 07/29/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 017 | 56988874 |
| | REVIEW AND REVISE MOTION TO ASSUME POWER CONTRACTS. | | | | |
| 07/29/19 | Liou, Jessica | 0.20 | 215.00 | 017 | 57000896 |
| | CONFER WITH J. KIM RE LEASE ASSUMPTION ISSUES. | | | | |
| 07/29/19 | Goren, Matthew | 1.00 | 1,075.00 | 017 | 56990664 |
| | REVISE PPA ASSUMPTION MOTION, ORDER AND SUPPORTING DECLARATION (0.7) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.3). | | | | |
| 07/29/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 017 | 57258390 |
| | REVIEW AND COMMENT ON PPA ASSUMPTION MOTION AND CORR WITH TEAM RE SAME (.7); REVIEW COMMENT ON DECLARATION (.4); EMAIL TEAM AND CLIENT RE CONFIDENTIALITY (.3). | | | | |
| 07/29/19 | Steel, Patrick M. | 1.00 | 790.00 | 017 | 57035380 |
| | EMAIL CORRESPONDENCE RE: MOTION TO ASSUME ENVIRONMENTAL AGREEMENTS (.8); CONFER WITH J. LIOU RE: SAME (.1); REVIEW AND REVISE MOTION TO ASSUME ENVIRONMENTAL AGREEMENTS (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Schinckel, Thomas Robert | 6.20 | 4,278.00 | 017 | 56985485 |
| | DRAFT PPA MOTION DOCUMENTS (2.8); EMAILS REGARDING LEASE EXTENSION MOTION (0.4); DRAFT LEASE STIPULATION (0.4); CALL REGARDING LEASE MOTIONS WITH CLIENT AND ALIXPARTNERS TEAMS (1.0); DRAFT LEASE SCHEDULE (1.6). | | | | |
| 07/29/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 57023362 |
| | ASSIST WITH PREPARATION OF MOTION FOR SECOND LEASE EXTENSION. | | | | |
| 07/30/19 | Liou, Jessica | 1.30 | 1,397.50 | 017 | 57006320 |
| | REVIEW AND REVISE DRAFT LEASE ASSUMPTION EXTENSION MOTION (1.0); CONFER WITH T. SCHINCKEL RE LEASE ASSUMPTION EXTENSION MOTION (.2); EMAILS WITH P. STEEL RE REMEDIATION MOTION NEXT STEPS (.1). | | | | |
| 07/30/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 57009096 |
| | EMAILS AND CALLS WITH T. SCHINCKLE AND M. FINKE RE: PPA MOTION. | | | | |
| 07/30/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 017 | 57048592 |
| | CALL WITH CLIENT RE PPA ASSUMPTION MOTION (.8); REVISE MOTION AND EMAIL WITH TEAM RE SAME (.6). | | | | |
| 07/30/19 | Steel, Patrick M. | 0.60 | 474.00 | 017 | 57035382 |
| | EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS (.2); CONFER WITH J. LIOU RE: SAME (.2); DRAFT MOTION TO ASSUME RE: SAME (.2). | | | | |
| 07/30/19 | Schinckel, Thomas Robert | 6.90 | 4,761.00 | 017 | 57011282 |
| | DRAFT PPA MOTION (2.8); CALL WITH CLIENTS REGARDING PPA MOTION (1.0); DRAFT LEASE EXTENSION MOTION AND SUPPORTING DOCUMENTS (3.1). | | | | |
| 07/30/19 | Hoilett, Leason | 3.80 | 1,463.00 | 017 | 57046226 |
| | REVIEW AND REVISE MOTION FOR SECOND LEASE EXTENSION. | | | | |
| 07/30/19 | Chan, Herbert | 3.30 | 1,171.50 | 017 | 57035483 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST T. SCHINCKEL REVIEW AND REVISE EP ASSUMPTION MOTION (2); ASSIST T. SCHINCKEL REVIEW AND REVISE LEASE ASSUMPTION MOTION (1.3). | | | | |
| 07/30/19 | Peene, Travis J. | 2.50 | 600.00 | 017 | 57023425 |
| | ASSIST WITH PREPARATION OF MOTION FOR SECOND LEASE EXTENSION. | | | | |
| 07/31/19 | Karotkin, Stephen | 0.60 | 960.00 | 017 | 57013525 |
| | REVIEW AND REVISE MOTION TO ASSUME POWER PURCHASE AGREEMENT. | | | | |
| 07/31/19 | Liou, Jessica | 1.10 | 1,182.50 | 017 | 57027412 |
| | REVIEW AND REVISE CURE NOTICE (.30); CONFER WITH T. SCHINCKEL AND K. BOSTEL RE SAME (.20); REVIEW AND REVISE REMEDIATION MOTION (.60). | | | | |
| 07/31/19 | Goren, Matthew | 4.10 | 4,407.50 | 017 | 57009021 |
| | CALLS AND EMAILS WITH T. SCHINKLE (0.9), PG&E (0.4) AND COUNSEL (0.4) RE: PPA MOTION; FINALIZE SAME (2.4). | | | | |
| 07/31/19 | Bostel, Kevin | 0.40 | 398.00 | 017 | 57046726 |
| | REVIEW CPSI LETTER AND CORRESPOND WITH T. SCHINCKEL RE: SAME (.2); REVIEW SERVICE AND NOTICE ISSUES IN CONNECTION WITH CPSI MOTION AND CORRESPOND WITH WEIL TEAM (.2). | | | | |
| 07/31/19 | Fink, Moshe A. | 0.90 | 855.00 | 017 | 57048544 |
| | REVIEW PPA AMENDMENT MOTION AND DECLARATION (.5); CORR WITH TEAM RE FINALIZING SAME (.4). | | | | |
| 07/31/19 | Steel, Patrick M. | 0.20 | 158.00 | 017 | 57035417 |
| | EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS (.1); CALL J. LIOU RE: SAME (.1). | | | | |
| 07/31/19 | Schinckel, Thomas Robert | 6.60 | 4,554.00 | 017 | 57010981 |

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER ES VOLTA AMENDMENTS TO PPA MOTION AND ORDER (0.8); EMAIL ES VOLTA COUNSEL (0.1); CONSIDER COMPANY AND INTERNAL COMMENTS TO PPA MOTION DOCUMENTS AND UPDATES TO THE SAME (3.2); CONFER WITH PPA COUNTERPARTIES (0.8); DRAFT DECLARATION FOR LEASE EXTENSION MOTION (0.9); COLLATING NOTICE DETAILS FOR PPA MOTION (0.5); DRAFT LEASE STIPULATION (0.2); CONSIDER CPSI CURE LETTER (0.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **175.50** | **$134,758.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 56858368 |
| | CONFER WITH S. KAROTKIN RE CHAPTER 11 STRATEGY. | | | | |
| 07/01/19 | Bostel, Kevin | 2.90 | 2,885.50 | 018 | 56851975 |
| | ATTEND MEETING AT CRAVATH RE: CASE STRATEGY ISSUES. | | | | |
| 07/01/19 | Irani, Neeckaun | 0.40 | 224.00 | 018 | 56853834 |
| | ANALYZE AND RESPONSE TO EMAILS REGARDING STRATEGY, PENDING TASKS AND UPCOMING DEADLINES. | | | | |
| 07/01/19 | Foust, Rachael L. | 0.20 | 138.00 | 018 | 57008068 |
| | PARTICIPATE ON WEEKLY CALL WITH KB RE: UPCOMING FILINGS AND HEARINGS. | | | | |
| 07/02/19 | Slack, Richard W. | 0.80 | 1,020.00 | 018 | 57213880 |
| | TELEPHONE CALL WITH S. KAROTKIN RE: CASE UPDATE (.1); ATTEND LITIGATION CALL (.7). | | | | |
| 07/02/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 018 | 56836462 |
| | LITIGATION TEAM CALL RE: UPDATES AND STRATEGIES RE:OPEN ITEMS. | | | | |
| 07/02/19 | Singh, David R. | 0.80 | 900.00 | 018 | 57213895 |
| | LITIGATION TEAM MEETING (.8). | | | | |
| 07/02/19 | Liou, Jessica | 0.90 | 967.50 | 018 | 56858363 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 07/02/19 | Goren, Matthew | 0.80 | 860.00 | 018 | 56837874 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL WITH ALIXPARTNERS AND LAZARD. | | | | |
| 07/02/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 018 | 57213898 |
| | ATTEND LITIGATION TEAM STRATEGY AND PLANNING CALL (.6). | | | | |
| 07/02/19 | Tran, Hong-An Nguyen | 0.70 | 696.50 | 018 | 57213942 |
| | PARTICIPATE ON LITIGATION TEAM CALL (.7). | | | | |
| 07/02/19 | Bostel, Kevin | 1.20 | 1,194.00 | 018 | 56852007 |
| | ATTEND UPDATE CALL WITH WEIL TEAM AND OTHER ADVISORS (PARTIAL) (.4); CALL WITH K. SAMPSON RE: CAISO ISSUES AND REVIEW BACKGROUND RE: SAME (.3); CONFER WITH S. KAROTKIN AND B. MANHEIM (PARTIAL) RE: SAME (.5). | | | | |
| 07/02/19 | Green, Austin Joseph | 0.60 | 336.00 | 018 | 57214025 |
| | PARTICIPATE ON LITIGATION TEAM STATUS CALL (0.6). | | | | |
| 07/02/19 | Shaddy, Aaron | 0.50 | 345.00 | 018 | 57216259 |
| | WEEKLY CALL WITH LITIGATION TEAM (0.5). | | | | |
| 07/02/19 | McNulty, Shawn C. | 0.90 | 621.00 | 018 | 56831016 |
| | WEEKLY STATUS AND STRATEGY CALL WITH BFR AND LITIGATION TEAM. | | | | |
| 07/02/19 | McNulty, Shawn C. | 0.60 | 414.00 | 018 | 56855571 |
| | STATUS AND STRATEGY MEETING WITH PGE LIT TEAM. | | | | |
| 07/02/19 | Cohen, Dori Y. | 0.10 | 92.00 | 018 | 56851728 |
| | MEET WITH ASSOCIATE RE DISCOVERY BACKGROUND. | | | | |
| 07/02/19 | Evans, Steven | 0.70 | 392.00 | 018 | 57214032 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM TO DISCUSS NEXT STEPS (.7). | | | | |
| 07/02/19 | Africk, Max M. | 0.70 | 612.50 | 018 | 56852207 |
| | CALL WITH LITIGATION TEAM. | | | | |
| 07/02/19 | McGrath, Colin | 0.60 | 414.00 | 018 | 56842200 |
| | JOIN LITIGATION TEAM WEEKLY CONFERENCE CALL. | | | | |
| 07/03/19 | Liou, Jessica | 1.10 | 1,182.50 | 018 | 56858523 |
| | PARTICIPATE ON CALL WITH PJT, JONES DAY, PGE, WEIL AND LAZARD. | | | | |
| 07/03/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56852166 |
| | REVIEW BACKGROUND INFORMATION FROM K. SAMSON ON CASIO ISSUES. | | | | |
| 07/04/19 | Goren, Matthew | 0.60 | 645.00 | 018 | 56858033 |
| | REVIEW EMAILS RE: LEGISLATION AND OTHER STATUS UPDATES. | | | | |
| 07/05/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 57216264 |
| | CONFERENCE CALL WITH MERIDEE MOORE, DOMINIQUE RE: CHAPTER 11 ISSUES (.6). | | | | |
| 07/05/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 56858379 |
| | PARTICIPATE ON CASE STRATEGY CALL WITH S. KAROTKIN, T. TSEKERIDES, M. GOREN, K. ORSINI, K. BOSTEL. | | | | |
| 07/05/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 56852373 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 07/05/19 | Pitcher, Justin R. | 0.20 | 158.00 | 018 | 56846107 |
| | REVIEW TEAM EMAILS REGARDING STATUS OF TERM SHEET AND UPDATES ON THE ESTIMATION ISSUE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 56916491 |
| | CALL WITH K. SAMSON RE: CONTROL AREA TRANSFER ISSUES (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.5). | | | | |
| 07/08/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 57221429 |
| | PARTICIPATE ON UPDATE CALL WITH TEAM AND EQUITY ADVISORS. | | | | |
| 07/08/19 | Brookstone, Benjamin | 2.00 | 1,750.00 | 018 | 57150612 |
| | PARTICIPATE ON WEEKLY UPDATE CALL AND RELATED FOLLOW-UP. | | | | |
| 07/09/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 56903224 |
| | EMAIL M. FINK RE COMMODITIES QUESTION FROM ALIXPARTNERS; EMAIL S. KAROTKIN RE PUBLIC ENTITIES DISCUSSION (.1); PARTICIPATE ON ADVISORS CALLS (.2); CALL WITH PJT/JONES DAY (.4). | | | | |
| 07/09/19 | Schrock, Ray C. | 0.50 | 775.00 | 018 | 56891184 |
| | REVIEW PLEADINGS RELATED TO OMNIBUS HEARING. (0.5). | | | | |
| 07/09/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 56863512 |
| | PARTICIPATE ON WEEKLY ADVISOR CALL WITH JONES DAY AND PJT. | | | | |
| 07/09/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56905510 |
| | ATTEND ADVISOR UPDATE CALL WITH WEIL, ALIXPARTNERS, AND LAZARD RE: OPEN ISSUES AND CASE UPDATES (.3). | | | | |
| 07/10/19 | Liou, Jessica | 1.30 | 1,397.50 | 018 | 56903227 |
| | EMAILS WITH K. KRAMER, R. SLACK AND S. KAROTKIN (.2); REVIEW PRESS REPORTS AND PUBLIC FILINGS FOR PG&E (.5); REVIEW PRESS RE PGE (.6). | | | | |
| 07/10/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 56947316 |
| | CONFER WITH K. BOSTEL RE OPEN ISSUES, INCLUDING EMPLOYMENT, REAL ESTATE ISSUES, AND CHAPTER 11 PLAN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 018 | 56890443 |
| | CALL WITH KAROTKIN RE STRATEGIC MATTERS (0.6); REVIEW PLEADINGS RE KEY CASE STRATEGY MATTERS. (0.5);. | | | | |
| 07/10/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 56905525 |
| | MEET WITH J. LIOU RE: OPEN ISSUES AND NEXT STEPS, INCLUDING PLAN AND EMPLOYEE ISSUES (0.3); REVIEW AND RESPOND TO EMAILS RE: CASE STRATEGY (0.3). | | | | |
| 07/11/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56876270 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS UPDATE CALL RE: PENDING MATTERS, MEETINGS AND MOTIONS. | | | | |
| 07/11/19 | Bond, W. Michael | 1.00 | 1,600.00 | 018 | 56894842 |
| | PARTICIPATE ON WEEKLY WEIL CALL (.8); CORRESPONDENCE WITH E. ANDERSON (.2). | | | | |
| 07/11/19 | Slack, Richard W. | 1.50 | 1,912.50 | 018 | 57213939 |
| | PARTICIPATE ON WEEKLY UPDATE CALL (.8); PARTICIPATE ON WEEKLY LITIGATION CALL (.7). | | | | |
| 07/11/19 | Tsekerides, Theodore E. | 1.60 | 1,840.00 | 018 | 56886444 |
| | ATTEND BFR TEAM MEETING TO DISCUSS STRATEGIES AND NEXT STEPS (0.8); ATTEND LITIGATION TEAM MEETING TO DISCUSS OPEN LITIGATION MATTERS AND APPROACHES (0.6); CONFERENCES WITH K. KRAMER RE: OPEN LITIGATION ITEMS (0.2). | | | | |
| 07/11/19 | Liou, Jessica | 2.80 | 3,010.00 | 018 | 56903250 |
| | PARTICIPATE ON TWICE WEEKLY ADVISORS CALL (.3); CALL WITH UCC ADVISORS (.7); CONFER WITH P. STEEL RE NEXT STEPS AND ASSIGNMENTS (.2); REVIEW HERNDON DECISION (.3); TEAM MEETING, CONFER WITH K. ORSINI AND T. TSEKERIDES (1.0); REVIEW AND RESPOND TO EMAIL FROM R. REILLY (PGE) (.1); PTJ/JONES DAY TOUCH BASE CALL (.2). | | | | |
| 07/11/19 | Goslin, Thomas D. | 0.80 | 840.00 | 018 | 56876378 |
| | PARTICIPATE ON WEIL TEAM CALL. | | | | |
| 07/11/19 | Goren, Matthew | 1.40 | 1,505.00 | 018 | 56888007 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL (0.3); WEEKLY WEIL WIP MEETING (1.1). | | | | |
| 07/11/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 018 | 56901261 |
| | PARTICIPATE ON TEAM CONFERENCE CALLS. | | | | |
| 07/11/19 | Kramer, Kevin | 1.20 | 1,194.00 | 018 | 57153556 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL (.8); ATTEND WEEKLY LITIGATION TEAM CALL (.4). | | | | |
| 07/11/19 | Bostel, Kevin | 1.40 | 1,393.00 | 018 | 56905500 |
| | ATTEND ADVISOR UPDATE CALL (.3); ATTEND WEEKLY TEAM WEIL CALL RE: CASE UPDATE AND OPEN ISSUES (1.1). | | | | |
| 07/11/19 | Fink, Moshe A. | 0.50 | 475.00 | 018 | 56901851 |
| | PARTICIPATE ON WEEKLY TEAM CALL (PARTIAL). | | | | |
| 07/11/19 | Shaddy, Aaron | 1.50 | 1,035.00 | 018 | 57167069 |
| | PARTICIPATE ON WEEKLY BFR/LITIGATION CALL (0.8); PARTICIPATE ON WEEKLY LITIGATION CALL (0.7). | | | | |
| 07/11/19 | McNulty, Shawn C. | 1.40 | 966.00 | 018 | 56873117 |
| | PARTICIPATE ON BFR / LIT. WEEKLY STATUS AND STRATEGY CALL (.8); PARTICIPATE ON LIT. WEEKLY STATUS AND STRATEGY CALL (.6). | | | | |
| 07/11/19 | Kleinjan, John M. | 0.80 | 632.00 | 018 | 56882625 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |
| 07/11/19 | Steel, Patrick M. | 2.50 | 1,975.00 | 018 | 56876490 |
| | CONFER WITH J. LIOU RE: CASE UPDATE AND STRATEGY (.9); EMAIL CORRESPONDENCE RE: CASE STRATEGY (.6); ATTEND TEAM UPDATE MEETING (1.0). | | | | |
| 07/11/19 | Cohen, Dori Y. | 1.00 | 920.00 | 018 | 56898363 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY LITIGATION TEAM CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Evans, Steven | 1.40 | 784.00 | 018 | 57167479 |
| | CALL WITH TEAM TO DISCUSS ALL PENDING MATTERS (.8); CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION MATTERS (.6). | | | | |
| 07/11/19 | Foust, Rachael L. | 1.00 | 690.00 | 018 | 57008239 |
| | ATTEND WIP MEETING. | | | | |
| 07/11/19 | McGrath, Colin | 1.40 | 966.00 | 018 | 56901253 |
| | ATTEND BANKRUPTCY WEEKLY TEAM MEETING (.8); ATTEND LITIGATION TEAM WEEKLY MEETING (.6). | | | | |
| 07/12/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 56903431 |
| | REVIEW NEWS RE PGE (.1); CONFER WITH C. SONKIN RE PENALTIES RESEARCH (.2); CONFER WITH T. PEENE RE BINDERS (.1); REVIEW DOCUMENT PRODUCTION LETTER AND EMAILS WITH K. KRAMER RE SAME (.2). | | | | |
| 07/12/19 | Zangrillo, Anthony | 0.60 | 414.00 | 018 | 56880495 |
| | CALL WITH COMPANY, CRAVATH AND M. GOREN. | | | | |
| 07/15/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 56947468 |
| | CONFER WITH EQUITY HOLDER RE STATUS UPDATE (.6); REVIEW JONES DAY TERM SHEET (.2). | | | | |
| 07/15/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 56947529 |
| | CONFER WITH K. BOSTEL RE PENDING MOTIONS, NEXT STEPS, PLAN, REAL ESTATE AND EMPLOYEE MATTERS (.5). | | | | |
| 07/15/19 | Tran, Hong-An Nguyen | 0.90 | 895.50 | 018 | 57172012 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 07/15/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 56945670 |
| | CALL WITH J. LIOU RE: CASE UPDATES AND OPEN ISSUES. | | | | |
| 07/15/19 | Steel, Patrick M. | 2.90 | 2,291.00 | 018 | 56903553 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. LIOU RE: CASE STRATEGY (.3); DRAFT ILLUSTRATIVE CHAPTER 11 TIMELINE (2.6). | | | | |
| 07/16/19 | Karotkin, Stephen | 0.40 | 640.00 | 018 | 56934896 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONALS UPDATE CALL. | | | | |
| 07/16/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56946192 |
| | CONFER WITH J. KIM RE NEXT STEPS RE EXTENSIONS, FILING DEADLINES AND OTHER HEARING LOGISTICS. | | | | |
| 07/16/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 56946206 |
| | REVIEW AND RESPOND TO EMAIL FROM ALIXPARTNERS AND LAZARD. | | | | |
| 07/16/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 56909398 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL. | | | | |
| 07/16/19 | Tran, Hong-An Nguyen | 0.80 | 796.00 | 018 | 56949750 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 07/16/19 | Bostel, Kevin | 0.80 | 796.00 | 018 | 56945584 |
| | ATTEND ADVISOR UPDATE CALL (.3); CALL WITH COUNSEL TO PUBLIC ENTITY GROUP AND J. LIOU RE: OPEN PLAN ISSUES AND CASE TIMELINE (.5). | | | | |
| 07/16/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 57221475 |
| | CALL WITH EQUITY ADVISORS AND WEIL. | | | | |
| 07/16/19 | Gwen, Daniel | 1.00 | 950.00 | 018 | 56952598 |
| | ATTEND WIP MEETING WITH WEIL TEAMS. | | | | |
| 07/17/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 56946221 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH K. ORSINI RE STATUS OF CASES (.2); CONFER WITH S. KAROTKIN, M. GOREN RE STRATEGY AND NEXT STEPS (.2); CONFER WITH K. BOSTEL RE OPEN ISSUES AND NEXT STEPS (.2); REVIEW AND RESPOND TO EMAILS WITH T. KRELLER; CONFER WITH P. STEEL (.2). | | | | |
| 07/17/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 56930399 |
| | CALLS AND EMAILS WITH JLF RE: UPCOMING HEARINGS AND STATUS UPDATE. | | | | |
| 07/17/19 | Tran, Hong-An Nguyen | 1.20 | 1,194.00 | 018 | 57172240 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 07/17/19 | Gwen, Daniel | 1.00 | 950.00 | 018 | 56944282 |
| | INTERNAL MEETING RE: WORKSTREAMS. | | | | |
| 07/17/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 018 | 56914219 |
| | CONFER WITH K BOSTEL REGARDING NDAS (0.2); DRAFT NDA FOR EQUITYHOLDERS (1.2). | | | | |
| 07/18/19 | Karotkin, Stephen | 0.50 | 800.00 | 018 | 56935205 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 07/18/19 | Slack, Richard W. | 0.90 | 1,147.50 | 018 | 57172253 |
| | WEEKLY BK MEETING RE: PG&E UPDATES, TASKS (.4); LITIGATION TEAM WEEKLY MEETING (.5). | | | | |
| 07/18/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 018 | 56925110 |
| | MEETING WITH BFR RE: UPDATES AND STRATEGIES (0.4); LIT TEAM CALL RE: OPEN ITEMS AND NEXT STEPS (0.5). | | | | |
| 07/18/19 | Liou, Jessica | 1.10 | 1,182.50 | 018 | 56946370 |
| | PARTICIPATE ON ADVISOR CALL WITH ALIXPARTNERS, WEIL, LAZARD (.3); CONFER WITH S. KAROTKIN AND M. GOREN RE STRATEGY AND NEXT STEPS (.2); CONFER WITH WEIL TEAM RE STRATEGY, NEXT STEPS, ETC. (.6). | | | | |
| 07/18/19 | Goslin, Thomas D. | 0.50 | 525.00 | 018 | 56923112 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL WEEKLY UPDATE CALL. | | | | |
| 07/18/19 | Goren, Matthew | 0.60 | 645.00 | 018 | 56930177 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL. | | | | |
| 07/18/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 018 | 56933467 |
| | ATTEND WEEKLY WEIL TEAM STRATEGY CALL(.5); ATTEND WEEKLY LITIGATION PLANNING AND STRATEGY CALL (.4). | | | | |
| 07/18/19 | Kramer, Kevin | 1.60 | 1,592.00 | 018 | 57172255 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL (.6); ATTEND WEEKLY LITIGATION TEAM CALL (.4); UPDATE LITIGATION CASE CALENDAR AND TASK LIST, AND CORRESPONDENCE RE SAME (.6). | | | | |
| 07/18/19 | Bostel, Kevin | 2.20 | 2,189.00 | 018 | 56945646 |
| | ATTEND ADVISOR UPDATE CALL (.4); REVIEW AND COMMENT ON UPDATED NDA FOR INVESTORS (.4); CONFER WITH T. SCHINCKEL RE: SAME (.2); FURTHER REVIEW OF REVISED NDA AND CALL WITH M. CRUZ RE: SAME (.3); ATTEND WEEKLY TEAM MEETING RE: CASE UPDATES AND OPEN ISSUES (.9). | | | | |
| 07/18/19 | Green, Austin Joseph | 0.90 | 504.00 | 018 | 56924287 |
| | PARTICIPATE ON TEAM CALL (0.5); PG&E LITIGATION TEAM CALL (0.4). | | | | |
| 07/18/19 | Fink, Moshe A. | 0.90 | 855.00 | 018 | 56945476 |
| | WEEKLY TEAM MEETING AND FOLLOW-UP RE SAME. | | | | |
| 07/18/19 | Shaddy, Aaron | 0.90 | 621.00 | 018 | 57172260 |
| | PARTICIPATE ON WEEKLY BFR/LIT CALL (0.4); PARTICIPATE ON WEEKLY CALL WITH LIT TEAM ON CASE STATUS (0.5). | | | | |
| 07/18/19 | Zangrillo, Anthony | 0.60 | 414.00 | 018 | 56926321 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/18/19 | McNulty, Shawn C. | 0.60 | 414.00 | 018 | 56915933 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY BFR STATUS AND STRATEGY CALL. | | | | |
| 07/18/19 | McNulty, Shawn C. | 0.60 | 414.00 | 018 | 56923545 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 07/18/19 | Gwen, Daniel | 0.60 | 570.00 | 018 | 56944332 |
| | WIP MEETING WITH WEIL TEAMS. | | | | |
| 07/18/19 | Sonkin, Clifford | 0.60 | 336.00 | 018 | 56996305 |
| | MEETING WITH INTERNAL TEAM RE: WIP. | | | | |
| 07/18/19 | Kleinjan, John M. | 0.50 | 395.00 | 018 | 56930230 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 07/18/19 | Steel, Patrick M. | 0.80 | 632.00 | 018 | 56918777 |
| | ATTEND WEEKLY TEAM MEETING (.6); EMAIL CORRESPONDENCE RE: CASE STRATEGY (.2). | | | | |
| 07/18/19 | Cohen, Dori Y. | 0.40 | 368.00 | 018 | 57172261 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY LITIGATION CALL. | | | | |
| 07/18/19 | Irani, Neeckaun | 1.70 | 952.00 | 018 | 56937171 |
| | ANALYZE EMAIL CORRESPONDENCE REGARDING CASE STATUS, STRATEGY, AND UPCOMING DEADLINES AND TASKS (.9); CONFERENCE WITH TEAM REGARDING CASE STRATEGY, PENDING TASKS, AND UPCOMING DEADLINES (.8). | | | | |
| 07/18/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 018 | 57172262 |
| | ATTEND WIP MEETING. | | | | |
| 07/18/19 | Evans, Steven | 0.50 | 280.00 | 018 | 57172264 |
| | CALL WITH TEAM TO DISCUSS PENDING MATTERS. | | | | |
| 07/18/19 | Gordan, Anna C. | 0.30 | 207.00 | 018 | 56924911 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION AND BANKRUPTCY TEAMS REGARDING NEXT STEPS. | | | | |
| 07/18/19 | Africk, Max M. | 0.50 | 437.50 | 018 | 56941058 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL. | | | | |
| 07/18/19 | Foust, Rachael L. | 0.70 | 483.00 | 018 | 57008435 |
| | ATTEND WIP MEETING. | | | | |
| 07/18/19 | Pitcher, Justin R. | 0.60 | 474.00 | 018 | 56934054 |
| | PARTICIPATE ON WEIL WEEKLY WIP CALL. | | | | |
| 07/18/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 018 | 56923705 |
| | WEIL TEAM WIP MEETING. | | | | |
| 07/18/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 018 | 56923769 |
| | DRAFT EQUITYHOLDER NDA. | | | | |
| 07/19/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 56947312 |
| | REVIEW AND COMMENT ON DRAFT EQUITYHOLDER NDA (.2); REVIEW AND RESPOND TO EMAILS RE EQUITYHOLDER NDA (.2); CONFER WITH D. HAAREN (CRAVATH) RE SAME (.2). | | | | |
| 07/19/19 | Liou, Jessica | 0.90 | 967.50 | 018 | 56947315 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS (.3); CONFER WITH K. BOSTEL RE PLAN, EMPLOYEE ISSUES, AND OTHER OPEN ITEMS (.5); DAILY CALL WITH PJT AND JD (.1). | | | | |
| 07/19/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 018 | 56949653 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE ADMINISTRATION AND STRATEGY. | | | | |
| 07/19/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 56945610 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 018 | 56931572 |
| | REVIEW CSM DRAFT OF NDA (0.5); CALL WITH D HAAREN (0.1); DRAFT AMENDMENTS TO NDA (0.7); CALL WITH K BOSTEL, D HAAREN AND A ELKEN REGARDING NDA (0.4); CALL WITH J LIOU REGARDING NDA (0.1). | | | | |
| 07/20/19 | Liou, Jessica | 0.80 | 860.00 | 018 | 56946444 |
| | CONFER WITH J. LODUCA, J. SIMON, J. WELLS, K. ORSINI, S. KAROTKIN (.3); CONFER WITH S. KAROTKIN (.3); CONFER WITH F. ADAMS, S. KAROTKIN RE CORPORATE WORKSTREAMS (.2). | | | | |
| 07/20/19 | Steel, Patrick M. | 0.20 | 158.00 | 018 | 56924842 |
| | EMAIL CORRESPONDENCE RE: CASE STRATEGY. | | | | |
| 07/21/19 | Liou, Jessica | 1.60 | 1,720.00 | 018 | 56932753 |
| | REVIEW AND RESPOND TO EMAILS FROM M. MOORE RE NDA (.7); CONFER WITH D. HAAREN RE SAME (.2); CONFER WITH T. SCHINCKEL RE SAME (.1); REVIEW 2019 STATEMENT FOR EQUITY HOLDERS (.2); CONFER WITH S. KAROTKIN RE SAME (.1); EMAILS WITH CRAVATH RE SAME (.3). | | | | |
| 07/22/19 | Slack, Richard W. | 0.90 | 1,147.50 | 018 | 56959006 |
| | ATTEND TEAM MEETING (.9). | | | | |
| 07/22/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 57000189 |
| | REVIEW PRESS AND DOCKET (.1); CALL WITH JD AND PJT GROUP RE STATUS AND OTHER ISSUES (.2). | | | | |
| 07/22/19 | Tran, Hong-An Nguyen | 1.00 | 995.00 | 018 | 57174347 |
| | CORRESPONDENCE AND COMMUNICATION REGARDING CASE STRATEGY. | | | | |
| 07/22/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 56979376 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING PLAN ISSUES, CASE UPDATES, AND EXCLUSIVITY HEARING ISSUES (.6). | | | | |
| 07/22/19 | Irani, Neeckaun | 0.40 | 224.00 | 018 | 56955830 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TEAM COMMUNICATIONS REGARDING CASE STRATEGY, PENDING TASKS, AND CASE STATUS. | | | | |
| 07/23/19 | Bostel, Kevin | 0.90 | 895.50 | 018 | 56979432 |
| | CALL WITH J. LIOU RE: CASE UPDATES, INCLUDING STATUS OF EXCLUSIVITY PROCEEDINGS (.2); CONFER WITH L. CARENS AND R. FOUST RE: SAME (.2); FOLLOW-UP WITH M FINK AND T. SCHINCKEL RE: OPEN ISSUES (.1); REVIEW AND REPSOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4). | | | | |
| 07/24/19 | Bostel, Kevin | 0.70 | 696.50 | 018 | 56979493 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATE AND OPEN ISSUES (.4); REVIEW AND COMMENT ON SUMMARY OF CASH MANAGEMENT ORDER (.3). | | | | |
| 07/25/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 018 | 56972099 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); WEEKLY CALL WITH UCC PROFESSIONALS (.4). | | | | |
| 07/25/19 | Goldring, Stuart J. | 0.50 | 800.00 | 018 | 57177047 |
| | INTERNAL WEEKLY TEAM CALL. | | | | |
| 07/25/19 | Slack, Richard W. | 1.40 | 1,785.00 | 018 | 57177050 |
| | ATTEND WEEKLY MEETING (.5); PARTICIPATE ON LITIGATION CALL (.9). | | | | |
| 07/25/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 018 | 56979168 |
| | TEAM BFR MEETING TO DISCUSS OPEN ISSUES AND STRATEGIES (0.9); LITIGATION TEAM CALL TO DISCUSS BRIEFING ON MOTIONS, RESEARCH AND NEXT STEPS (0.8); CALL WITH M. GOREN RE: CASE STRATEGIES (0.2). | | | | |
| 07/25/19 | Singh, David R. | 1.10 | 1,237.50 | 018 | 56984462 |
| | PARTICIPATE ON WEEKLY TEAM CALL (.5); PARTICIPATE ON WEEKLY LITIGATION CALL (.6). | | | | |
| 07/25/19 | Liou, Jessica | 1.80 | 1,935.00 | 018 | 57000354 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL (.6); WEIL TEAM MEETING (1.0); CONFER WITH K. BOSTEL RE NEXT STEPS AND OPEN ISSUES (.2). | | | | |
| 07/25/19 | Pari, Joseph M. <br> PARTICIPATE ON UPDATE CALL. | 0.70 | 1,120.00 | 018 | 56970249 |
| 07/25/19 | Goren, Matthew <br> CONFERENCE WITH S. KAROTKIN RE: CASE STATUS AND UPDATE (0.3); PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.4); WEEKLY WIP MEETING (1.1); UPDATE CALL WITH S. KAROTKIN, J. LIOU, PJT AND JONES DAY (0.7). | 2.50 | 2,687.50 | 018 | 56969151 |
| 07/25/19 | Mishkin, Jessie B. <br> ATTEND WEEKLY INTERNAL STRATEGY CALL (.8); ATTEND WEEKLY LITIGATION STRATEGY CALL (PARTIAL) (.4). | 1.20 | 1,260.00 | 018 | 56971855 |
| 07/25/19 | Kramer, Kevin <br> ATTEND WEEKLY BANKRUPTCY TEAM MEETING (.9); ATTEND WEEKLY LITIGATION TEAM CALL (.7). | 1.60 | 1,592.00 | 018 | 56961500 |
| 07/25/19 | Bostel, Kevin <br> ATTEND WEEKLY TEAM UPDATE MEETING (1.0); PREPARE FOR SAME (.1); CORRESPOND WITH TEAM RE: UPDATES FOR BOARD (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE AND CASE UPDATES (.6); FOLLOW-UP WITH TEAM RE: BOARD UPDATES AND REVIEW OF AB LANGUAGE (.3). | 2.10 | 2,089.50 | 018 | 57248667 |
| 07/25/19 | Green, Austin Joseph <br> PARTICIPATE ON LITIGATION TEAM CALL. | 0.70 | 392.00 | 018 | 56964332 |
| 07/25/19 | Fink, Moshe A. <br> PARTICIPATE ON WEEKLY TEAM CALL (1.1); PARTICIPATE ON WEEKLY ADVISOR CALL (.4); PARTICIPATE ON WEEKLY CALL WITH TEAM AND UCC ADVISORS (.8). | 2.30 | 2,185.00 | 018 | 56983630 |
| 07/25/19 | Shaddy, Aaron <br> PARTICIPATE ON WEEKLY LITIGATION CALL (0.7). | 0.70 | 483.00 | 018 | 57216564 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/19 | Zangrillo, Anthony | 0.60 | 414.00 | 018 | 56964239 |
| | ATTEND WIP MEETING. | | | | |
| 07/25/19 | McNulty, Shawn C. | 1.80 | 1,242.00 | 018 | 56962040 |
| | WEEKLY BFR STATUS AND STRATEGY MEETING WITH ASSOCIATE AND PARTNER TEAM (1.1); WEEKLY LITIGATION STATUS AND STRATEGY MEETING WITH ASSOCIATE AND PARTNER TEAM (0.7). | | | | |
| 07/25/19 | Sonkin, Clifford | 0.50 | 280.00 | 018 | 56996270 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 07/25/19 | Kleinjan, John M. | 0.80 | 632.00 | 018 | 56964994 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 07/25/19 | Steel, Patrick M. | 1.10 | 869.00 | 018 | 56960090 |
| | ATTEND WEEKLY WEIL WIP MEETING. | | | | |
| 07/25/19 | Irani, Neeckaun | 0.90 | 504.00 | 018 | 56983511 |
| | CONFERENCE WITH TEAM REGARDING CASE STRATEGY, PENDING TASKS, AND CASE STATUS. | | | | |
| 07/25/19 | Evans, Steven | 0.60 | 336.00 | 018 | 56964676 |
| | CALL WITH LITIGATION TEAM TO DISCUSS OUTSTANDING ISSUES. | | | | |
| 07/25/19 | Gordan, Anna C. | 1.40 | 966.00 | 018 | 56981942 |
| | CALL WITH R. SLACK AND LITIGATION TEAM TO DISCUSS STATUS OF UPCOMING HEARINGS (1.0); PARTICIPATE ON WEEKLY ALL-WEIL TEAM CALL REGARDING CASE STATUS UPDATES AND STRATEGY (0.4). | | | | |
| 07/25/19 | Africk, Max M. | 0.70 | 612.50 | 018 | 56981036 |
| | ATTEND TEAM LITIGATION MEETING. | | | | |
| 07/25/19 | Foust, Rachael L. | 1.10 | 759.00 | 018 | 56985103 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 07/25/19 | Pitcher, Justin R. | 1.00 | 790.00 | 018 | 56964102 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 07/25/19 | McGrath, Colin | 1.00 | 690.00 | 018 | 56971668 |
| | JOIN BANKRUPTCY TEAM WEEKLY MEETING (.5). JOIN WEEKLY LITIGATION TEAM MEETING (.5). | | | | |
| 07/25/19 | Schinckel, Thomas Robert | 1.20 | 828.00 | 018 | 56961390 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 07/26/19 | Bostel, Kevin | 0.70 | 696.50 | 018 | 56979247 |
| | CORRESPOND WITH M. GOREN AND J. LIOU RE: WILDFIRE FUND ISSUES AND APPROVALS NEEDED (.3); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.4). | | | | |
| 07/26/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 57025262 |
| | CALL WITH KELLER RE: STATUS UPDATES. | | | | |
| 07/26/19 | Foust, Rachael L. | 0.90 | 621.00 | 018 | 56985127 |
| | PARTICIPATE ON WEEKLY CALL WITH LOCAL COUNSEL TEAM RE: UPCOMING HEARINGS AND FILINGS. | | | | |
| 07/26/19 | McGrath, Colin | 0.10 | 69.00 | 018 | 56971998 |
| | REVIEW EMAILS FROM K. KRAMER AND P. BENVENUTTI RE: LITIGATION ISSUES. | | | | |
| 07/29/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 56988833 |
| | CONFERENCE M. GOREN RE: PENDING MOTIONS, ASSIGNMENTS AND RESPONSIVE PLEADINGS. | | | | |
| 07/29/19 | Bostel, Kevin | 2.80 | 2,786.00 | 018 | 57046733 |
| | ATTEND MEETING WITH JONES DAY, CRAVATH, LAZARD, PJT, WEIL AND SIMPSON RE: OPEN CASE ISSUES (2.3); FOLLOW-UP WITH WEIL. CRAVATH AND LAZARD RE: SAME (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Steel, Patrick M. | 0.20 | 158.00 | 018 | 57035403 |
| | EMAIL CORRESPONDENCE RE: CASE STRATEGY. | | | | |
| 07/30/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 57000188 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL RE: PENDING MOTIONS AND OTHER MATTERS (.6). | | | | |
| 07/30/19 | Liou, Jessica | 0.70 | 752.50 | 018 | 57006356 |
| | CONFER WITH EQUITY HOLDER RE UPDATE. | | | | |
| 07/30/19 | Liou, Jessica | 1.30 | 1,397.50 | 018 | 57006380 |
| | PARTICIPATE ON ADVISOR CALL WITH ALIXPARTNERS, WEIL, LAZARD (.8); CONFER WITH S. KAROTKIN AND M. GOREN RE NEXT STEPS AND OPEN ISSUES (.1); CONFER WITH K. BOSTEL RE STATUS AND UPDATES (.3); CONFER WITH S. KAROTKIN RE STATUS UPDATE AND NEXT STEPS (.1). | | | | |
| 07/30/19 | Goren, Matthew | 0.60 | 645.00 | 018 | 57009093 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 07/30/19 | Fink, Moshe A. | 0.60 | 570.00 | 018 | 57048632 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 07/30/19 | Sonkin, Clifford | 0.60 | 336.00 | 018 | 57041094 |
| | MEET WITH INTERNAL TEAM RE: WIP (.6). | | | | |
| 07/31/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 57027400 |
| | CONFER WITH JONES DAY AND PJT RE STATUS. | | | | |
| 07/31/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 57009031 |
| | PARTICIPATE ON WEEKLY ADVISOR UPDATE CALL WITH EQUITY ADVISORS. | | | | |
| 07/31/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 57046619 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4); CALLS WITH J. LIOU RE: OPEN ISSUES AND UPATES (.2). | | | | |
| 07/31/19 | Irani, Neeckaun | 0.30 | 168.00 | 018 | 57015988 |
| | ANALYZE TEAM CORRESPONDENCE REGARDING STRATEGY, CASE STATUS, AND UPCOMING DEADLINES. | | | | |

| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | **146.70** | **$139,105.00** | | |
|------|------|------|------|------|
| 06/26/19 | Bostel, Kevin | 3.50 | 3,482.50 | 019 | 56982649 |
| | ATTEND HEARING (TELEPHONICALLY) ON BAR DATE AND OTHER MATTERS. | | | | |
| 07/09/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 019 | 56874746 |
| | PREPARE AND ATTEND COURT HEARING ON MOTION TO OBTAIN D&O COVERAGE. | | | | |
| 07/09/19 | Slack, Richard W. | 5.00 | 6,375.00 | 019 | 57150624 |
| | PREPARE FOR AND ATTEND OMNIBUS HEARING, INCLUDING ON PROTECTIVE ORDER (5.0). | | | | |
| 07/09/19 | Tsekerides, Theodore E. | 2.80 | 3,220.00 | 019 | 56871683 |
| | ATTEND COURT HEARING ON D/O INSURANCE AND PROTECTIVE ORDER. | | | | |
| 07/09/19 | Singh, David R. | 1.50 | 1,687.50 | 019 | 56902030 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 07/09/19 | Liou, Jessica | 3.00 | 3,225.00 | 019 | 56903223 |
| | ATTEND HEARING RE D&O MOTION AND PROTECTIVE ORDER. | | | | |
| 07/09/19 | Bostel, Kevin | 1.30 | 1,293.50 | 019 | 56905496 |
| | ATTEND HEARING ON D&O MOTION AND PROTECTIVE ORDER (PARTIAL). | | | | |
| 07/09/19 | Minga, Jay | 3.80 | 3,610.00 | 019 | 57213454 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND OMNIBUS HEARING RE PROTECTIVE ORDER AND PENDING MOTIONS. | | | | |
| 07/09/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 019 | 57008257 |
| | DIAL-IN FOR HEARING AND TAKE NOTES FOR CLIENT SUMMARY. | | | | |
| 07/21/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 019 | 56953931 |
| | ATTENTION TO PREPARING TOC AND BINDER FOR HEARING PREP. | | | | |
| 07/22/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 019 | 56974839 |
| | REVIEW MATEIRALS FOR OMNIBUS HEARING. | | | | |
| 07/23/19 | Schrock, Ray C. | 4.50 | 6,975.00 | 019 | 56974699 |
| | REVIEW MATERIALS EN ROUTE TO TRAVEL FOR OMNIBUS HEARING TO SFO. | | | | |
| 07/24/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 019 | 56954362 |
| | ATTEND COURT HEARING RE: AD HOC MOTION OT TERMINATE EXCLUSIVE PERIODS AND OTHER MATTERS. | | | | |
| 07/24/19 | Slack, Richard W. | 3.50 | 4,462.50 | 019 | 57176387 |
| | ATTEND HEARING ON EXCLUSIVITY. | | | | |
| 07/24/19 | Tsekerides, Theodore E. | 2.70 | 3,105.00 | 019 | 56972592 |
| | ATTEND COURT HEARING. | | | | |
| 07/24/19 | Singh, David R. | 1.80 | 2,025.00 | 019 | 56984802 |
| | ATTEND OMNIBUS HEARING (TELEPHONIC). | | | | |
| 07/24/19 | Liou, Jessica | 3.30 | 3,547.50 | 019 | 57006296 |
| | ATTEND COURT HEARING RE MOTION TO TERMINATE EXCLUSIVITY AND OTHER RELATED MATTERS. | | | | |
| 07/24/19 | Schrock, Ray C. | 7.20 | 11,160.00 | 019 | 56974743 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETINGS WITH TEAM AND CLIENT BEFORE OMNIBUS HEARING (1.5); REVIEW MATERIALS FOR OMNIBUS HEARING (1.5); ATTEND OMNIBUS HEARING (3.0); ATTEND FOLLOW UP MEETINGS WITH LAZARD AND S. KAROTKIN RE PLAN PROCESS WITH CPUC AND OTHER STAKEHOLDERS (1.2). | | | | |
| 07/24/19 | Schrock, Ray C. | 7.50 | 11,625.00 | 019 | 56974830 |
| | RETURN TRAVEL FROM OMNIBUS HEARING AND REVIEW OF MATERIALS AND PREPARATION OF COMMENTS ON TRIP FOR PROCESS. | | | | |
| 07/24/19 | Goren, Matthew | 4.30 | 4,622.50 | 019 | 56969085 |
| | PREPARE FOR (0.9) AND ATTEND (0.3) JULY 24 OMNIBUS HEARING (3.1). | | | | |
| 07/24/19 | Bostel, Kevin | 1.60 | 1,592.00 | 019 | 56979508 |
| | ATTEND (TELEPHONICALLY) OMNIBUS HEARING. | | | | |
| 07/24/19 | Foust, Rachael L. | 2.00 | 1,380.00 | 019 | 56985062 |
| | DIAL IN FOR HEARING (1.8); CORRESPOND WITH LOCAL COUNSEL REGARDING ENTRY OF ORDERS (0.2). | | | | |
| 07/25/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 019 | 56974613 |
| | RETURN TRAVEL FROM OMNIBUS HEARING AND REVIEW OF MATERIALS AND PREPARATION OF COMMENTS ON TRIP FOR PROCESS. | | | | |
| 07/31/19 | Liou, Jessica | 0.60 | 645.00 | 019 | 57027405 |
| | DIAL INTO HEARING RE LIFT STAY ISSUES (.50) EMAILS WITH R. SLACK AND M. GOREN RE UPCOMING HEARINGS AND LOGISTICS (.10). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **72.40** | **$89,893.00** | | |
| 07/01/19 | Karotkin, Stephen | 0.40 | 640.00 | 020 | 56846145 |
| | TELEPHONE J. SIMON RE: PROPOSED LEGISLATION (.4). | | | | |
| 07/01/19 | Brookstone, Benjamin | 3.40 | 2,975.00 | 020 | 56838199 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH CLIENT AND ORRICK TO DISCUSS LEGISLATIVE PROPOSAL AND FOLLOW-UP (2.0); REVIEW AND MARKUP LEGISLATIVE PROPOSAL (1.4). | | | | |
| 07/01/19 | Silber, Gary | 3.90 | 3,880.50 | 020 | 57221444 |
| | CALL WITH TAX GROUP TO DISCUSS LEGISLATIVE EFFORTS (1.1); REVIEW LEGISLATIVE PROPOSAL TEXTS (2.8). | | | | |
| 07/02/19 | Pari, Joseph M. | 0.90 | 1,440.00 | 020 | 57221450 |
| | REVIEW AND ANALYZE PROPOSED LEGISLATION (0.9). | | | | |
| 07/02/19 | Brookstone, Benjamin | 1.50 | 1,312.50 | 020 | 57216547 |
| | REVIEW AND REVISE PROPOSED LEGISLATION (1.5). | | | | |
| 07/02/19 | Silber, Gary | 1.00 | 995.00 | 020 | 56880386 |
| | REVIEW PROPOSED WILDFIRE LEGISLATION AND COMMENTS THERETO. | | | | |
| 07/03/19 | Karotkin, Stephen | 0.60 | 960.00 | 020 | 56846366 |
| | CONFERENCE CALL WITH COMPANY, PJT AND JONES DAY RE: LEGISLATION STATUS. | | | | |
| 07/03/19 | Karotkin, Stephen | 0.20 | 320.00 | 020 | 56847047 |
| | TELEPHONE N. MITCHELL RE: LEGISLATION STATUS. | | | | |
| 07/03/19 | Brookstone, Benjamin | 0.40 | 350.00 | 020 | 57148691 |
| | REVIEW LEGISLATION. | | | | |
| 07/05/19 | Karotkin, Stephen | 0.60 | 960.00 | 020 | 57216265 |
| | TELEPHONE B. BENNETT RE: LEGISLATION AND CLAIMS (.3); TELEPHONE N. MITCHELL RE: LEGISLATION STATUS (.3). | | | | |
| 07/05/19 | Silber, Gary | 0.10 | 99.50 | 020 | 56880374 |
| | REVIEW CORRESPONDENCE RELATING TO PROPOSED LEGISLATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/19 | Karotkin, Stephen | 0.30 | 480.00 | 020 | 57216278 |
| | CALL B. MANHEIM RE: DRAFT LEGISLATION (.3). | | | | |
| 07/08/19 | Brookstone, Benjamin | 1.70 | 1,487.50 | 020 | 57150613 |
| | REVIEW PROPOSED WILDFIRE LEGISLATION. | | | | |
| 07/09/19 | Karotkin, Stephen | 0.30 | 480.00 | 020 | 57150621 |
| | CONFERENCE WITH J. MESTERHARM RE: LEGISLATION. | | | | |
| 07/12/19 | Karotkin, Stephen | 0.40 | 640.00 | 020 | 56891656 |
| | REVIEW EMAIL REGARDING NEW LEGISLATION (.2) AND CALL WITH H. WEISSMAN REGARDING SAME (.2). | | | | |
| 07/12/19 | Goldring, Stuart J. | 2.90 | 4,640.00 | 020 | 56902324 |
| | REVIEW AND PROPOSE COMMENTS TO DRAFT LEGISLATION, INCLUDING EMAIL EXCHANGE WITH TAX WORKING GROUP REGARDING SAME (2.6); FURTHER EMAIL EXCHANGE AND DISCUSSION WITH B. BROOKSTONE AND J. PARI REGARDING SAME (.3). | | | | |
| 07/12/19 | Pari, Joseph M. | 1.90 | 3,040.00 | 020 | 56889359 |
| | REVIEW AND ANALYZE MATERIALS REGARDING ECB LEGISLATION. | | | | |
| 07/12/19 | Brookstone, Benjamin | 2.90 | 2,537.50 | 020 | 57167490 |
| | REVIEW LEGISLATION. | | | | |
| 07/12/19 | Silber, Gary | 0.60 | 597.00 | 020 | 56880382 |
| | REVIEW PROPOSED LEGISLATION CHANGES. | | | | |
| 07/14/19 | Goldring, Stuart J. | 0.30 | 480.00 | 020 | 56931842 |
| | CONSIDER EMAIL EXCHANGE WITH D. CRIDDLE (ORRICK) AND T. SMITH REGARDING PROPOSED LEGISLATION (.3). | | | | |
| 07/17/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 020 | 57221489 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH T. SMITH REGARDING CALIFORNIA LEGISLATION (.2); REVIEW ADDITIONAL DRAFT LEGISLATION (.5). | | | | |
| 07/17/19 | Silber, Gary | 1.30 | 1,293.50 | 020 | 57221492 |
| | REVIEW PROPOSED LEGISLATION. | | | | |
| 07/18/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 020 | 57221554 |
| | EMAIL EXCHANGES WITH T. SMITH, M. CARON AND OTHERS REGARDING DRAFT LEGISLATION (.5); DISCUSS SAME WITH G. SILBER (.2). | | | | |
| 07/26/19 | Foust, Rachael L. | 1.60 | 1,104.00 | 020 | 56985116 |
| | REVIEW CA LEGISLATION AND DEADLINES IMPOSED THEREBY. | | | | |
| 07/30/19 | Liou, Jessica | 0.20 | 215.00 | 020 | 57006387 |
| | CONFER WITH H. WEISSMAN RE AB 1054 LEGISLATION. | | | | |
| **SUBTOTAL TASK 020 - Legislative Issues/Inverse Reform:** | | **28.80** | **$33,167.00** | | |
| 07/02/19 | Tsekerides, Theodore E. | 4.50 | 2,587.50 | 022 | 56836476 |
| | TRAVEL TO SAN FRAN FOR INSURANCE DEPOSITION. | | | | |
| 07/02/19 | Schinckel, Thomas Robert | 2.40 | 828.00 | 022 | 56831830 |
| | TRAVEL FROM NEW YORK TO SAN FRANCISCO. | | | | |
| 07/03/19 | Tsekerides, Theodore E. | 4.50 | 2,587.50 | 022 | 56835111 |
| | TRAVEL BACK FROM DEPOSITION. | | | | |
| 07/03/19 | Schinckel, Thomas Robert | 4.10 | 1,414.50 | 022 | 56831835 |
| | TRAVEL FROM SAN FRANCISCO TO NEW YORK. | | | | |
| 07/08/19 | Karotkin, Stephen | 5.20 | 4,160.00 | 022 | 56874656 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 07/08/19 | Slack, Richard W. | 2.30 | 1,466.25 | 022 | 56894219 |
| | TRAVEL FROM NYC TO SAN FRANCISCO. | | | | |
| 07/08/19 | Tsekerides, Theodore E. | 4.50 | 2,587.50 | 022 | 56879904 |
| | FLIGHT TO SF FOR HEARING. | | | | |
| 07/08/19 | Liou, Jessica | 3.80 | 2,042.50 | 022 | 56903248 |
| | NON-WORKING TRAVEL TO SAN FRANCISCO. | | | | |
| 07/09/19 | Karotkin, Stephen | 1.70 | 1,360.00 | 022 | 56874729 |
| | TRAVEL TO AND FROM COURT FOR HEARING (.8); TRAVEL TO AND FROM MEETING WITH CPUC (.9). | | | | |
| 07/09/19 | Slack, Richard W. | 2.60 | 1,657.50 | 022 | 56894493 |
| | TRAVEL FROM SAN FRANCISCO TO NYC. | | | | |
| 07/09/19 | Tsekerides, Theodore E. | 4.50 | 2,587.50 | 022 | 56871674 |
| | TRAVEL BACK FROM SF. | | | | |
| 07/09/19 | Liou, Jessica | 7.90 | 4,246.25 | 022 | 56903251 |
| | TRAVEL FROM SAN FRANCISCO TO NY (7.2); TRAVEL FROM AIRPORT TO HOME (.7). | | | | |
| 07/09/19 | Liou, Jessica | 1.00 | 537.50 | 022 | 57150646 |
| | TRAVEL TO HEARING (.5); TRAVEL FROM HEARING TO PGE OFFICES (.5). | | | | |
| 07/11/19 | Karotkin, Stephen | 5.10 | 4,080.00 | 022 | 56876267 |
| | TRAVEL TO NEW YORK. | | | | |
| 07/19/19 | Singh, David R. | 6.20 | 3,487.50 | 022 | 57172337 |
| | TRAVEL BACK TO CA FROM NY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/19 | Karotkin, Stephen | 6.20 | 4,960.00 | 022 | 56935122 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 07/21/19 | Slack, Richard W. | 3.20 | 2,040.00 | 022 | 56938964 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 07/22/19 | Karotkin, Stephen | 2.60 | 2,080.00 | 022 | 56954352 |
| | TRAVEL TO SAN FRANCISCO (COMPLETION OF OVERNIGHT TRIP). | | | | |
| 07/22/19 | Tsekerides, Theodore E. | 4.00 | 2,300.00 | 022 | 56965279 |
| | ATTEMPTED TRAVEL TO SAN FRANCISCO FOR DEPOSITION (4.0). | | | | |
| 07/22/19 | Goren, Matthew | 4.00 | 2,150.00 | 022 | 56951975 |
| | TRAVEL TO SAN FRANCISCO FOR OMNIBUS HEARING AND DEPOSITIONS. | | | | |
| 07/23/19 | Tsekerides, Theodore E. | 5.00 | 2,875.00 | 022 | 56965255 |
| | TRAVEL TO SAN FRANCISCO FOR PERRY DEPOSITION. | | | | |
| 07/23/19 | Liou, Jessica | 2.50 | 1,343.75 | 022 | 57006304 |
| | NON-WORKING TRAVEL FROM NY JFK TO SFO - PGE OFFICE. | | | | |
| 07/23/19 | Goren, Matthew | 8.50 | 4,568.75 | 022 | 56951984 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 07/24/19 | Karotkin, Stephen | 7.00 | 5,600.00 | 022 | 56954356 |
| | TRAVEL TO AND FROM COURT RE: OMNIBUS HEARING (.8); TRAVEL TO NEW YORK (6.2). | | | | |
| 07/24/19 | Slack, Richard W. | 5.00 | 3,187.50 | 022 | 56961380 |
| | TRAVEL FROM SAN FRANCISCO TO NYC. | | | | |
| 07/24/19 | Tsekerides, Theodore E. | 5.30 | 3,047.50 | 022 | 56972763 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FLIGHT BACK FROM HEARING. | | | | |
| 07/24/19 | Liou, Jessica | 0.50 | 268.75 | 022 | 57006336 |
| | TRAVEL TO AND FROM PGE OFFICES TO COURTHOUSE FOR HEARING. | | | | |
| 07/24/19 | Liou, Jessica | 9.70 | 5,213.75 | 022 | 57006362 |
| | NON-WORKING TRAVEL HOME FROM SAN FRANCISCO. | | | | |
| 07/24/19 | Goren, Matthew | 8.30 | 4,461.25 | 022 | 56969225 |
| | TRAVEL TO NY FROM SF. | | | | |
| 07/24/19 | Kramer, Kevin | 1.90 | 945.25 | 022 | 56961517 |
| | ATTEND OMBNIBUS HEARING. | | | | |
| 07/25/19 | Karotkin, Stephen | 2.60 | 2,080.00 | 022 | 56971371 |
| | TRAVEL TO NEW YORK. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **136.60** | **$82,751.50** | | |
| 07/02/19 | Kramer, Kevin | 0.10 | 99.50 | 023 | 57214021 |
| | EMAILS RE FERC ORDER SCOPE (.1). | | | | |
| 07/03/19 | Kramer, Kevin | 0.60 | 597.00 | 023 | 57214446 |
| | EMAILS RE SPC FERC ORDER SCOPE INQUIRY (.2); EMAILS WITH CLIENT, LATHAM RE PERA DISCOVERY REQUEST (.4). | | | | |
| 07/08/19 | Shaddy, Aaron | 1.10 | 759.00 | 023 | 57214913 |
| | ANALYZE RECORD FOR FERC APPEALS (1.1). | | | | |
| 07/09/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 56871675 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT 9TH CIRCUIT FILING RE: APPEAL AND EMAIL TO TEAM RE: SAME (0.3); ANALYZE ISSUES RE: DIRECT APPEAL AND ISSUES RE: SUPPLEMENTING RECORD (0.3). | | | | |
| 07/09/19 | Shaddy, Aaron | 0.40 | 276.00 | 023 | 57213458 |
| | REVIEW DOCKET AND DRAFT EMAIL TO E. GOLDENBERG AND S. GONZALEZ ON RECORD FOR FERC APPEALS. | | | | |
| 07/10/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 023 | 56879667 |
| | REVIEW MATERIALS FOR APPEAL AND EMAIL WITH TEAM RE SAME (0.3); REVIEW REVISED SUBMISSION FOR STAY OF BRIEFING (0.2); ANALYZE ISSUES RE: RECORD ON APPEAL (0.1). | | | | |
| 07/10/19 | Shaddy, Aaron | 0.10 | 69.00 | 023 | 57213884 |
| | DRAFT NOTICE FOR DESIGNATION OF RECORD FOR FERC APPEAL. | | | | |
| 07/15/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 023 | 56925716 |
| | REVIEW FERC FILINGS ON APPEAL ISSUES AND ANALYZE ISSUES RE: SAME. | | | | |
| 07/25/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 023 | 56979424 |
| | REVIEW FILING RE: DIRECT APPEAL (0.2); CALL WITH E. GOLDENBERG RE: FERC ISSUES (0.1). | | | | |
| 07/30/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 57023622 |
| | REVIEW REVISED PORTSWOOD CONTRACT (.5) REVIEW COMMENTS TO PORTSWOOD CONTRACT. (.5) SEND SUMMARY OF COMMENTS TO M. BOND. (1.0). | | | | |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **6.20** | **$5,975.50** | | |
| 07/01/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56824959 |
| | REVIEW DRAFT 503(B)(9) OBJECTION MATERIALS WITH L. CARENS (0.4) AND EMAILS WITH PRIME CLERK RE: SAME (0.2). | | | | |
| 07/01/19 | Foust, Rachael L. | 0.50 | 345.00 | 024 | 57008114 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO RECLAMATION AND 503(B)(9) CLAIM INQUIRIES. | | | | |
| 07/02/19 | Goren, Matthew | 0.90 | 967.50 | 024 | 56837884 |
| | MULTIPLE CALLS AND EMAILS WITH L. CARENS AND ALIXPARTNERS RE: 503(B)(9) OBJECTIONS (0.6); MULTIPLE EMAILS WITH ALIXPARTNERS AND R. FOUST RE: RECLAMATION RESPONSES (0.3). | | | | |
| 07/02/19 | Carens, Elizabeth Anne | 3.70 | 2,072.00 | 024 | 56965086 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND VENDORS RE: 503(B)(9) CLAIMS AND RECLAMATION DEMANDS AND PREPARING RECLAMATION NOTICE AND EXHIBITE. | | | | |
| 07/03/19 | Goren, Matthew | 2.30 | 2,472.50 | 024 | 56837925 |
| | REVIEW AND REVISE 503(B)(9) (1.7) OBJECTION AND CALLS AND EMAILS WITH L. CARENS RE: SAME (0.4); CONFER WITH R. FOUST RE: RECLAMATION RESPONSES (0.2). | | | | |
| 07/03/19 | Carens, Elizabeth Anne | 4.70 | 2,632.00 | 024 | 56965090 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND VENDORS RE: 503(B)(9) CLAIMS AND RECLAMATION DEMANDS AND PREPARING RECLAMATION NOTICE AND EXHIBIT (4.3); CALL RE: RECLAMATION ISSUES (.4). | | | | |
| 07/05/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 024 | 56863334 |
| | REVIEW AND REVISE 503(B)(9) OBJECTION; REVIEW AND REVISE 503(B)(9) EXHIBIT. | | | | |
| 07/07/19 | Goren, Matthew | 1.90 | 2,042.50 | 024 | 56863469 |
| | REVIEW AND REVISE FIRST OBJECTION TO 503(B)(9) CLAIMS (0.7), SUPPORING DECLARATION (0.5), AND PROPOSED ORDER (0.4) AND EMAILS WITH L. CARENS RE: SAME (0.3). | | | | |
| 07/07/19 | Carens, Elizabeth Anne | 4.60 | 2,576.00 | 024 | 56863329 |
| | REVIEW AND REVISE 503(B)(9) OBJECTION; REVIEW AND REVISE 503(B)(9) EXHIBIT. | | | | |
| 07/08/19 | Goren, Matthew | 3.30 | 3,547.50 | 024 | 56863541 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXHIBIT TO FIRST 503(B)(9) REPORT (1.1) AND CONFER WITH L. CARENS RE: SAME (0.2); REVIEW AND REVISE OBJECTION AND DECLARATION (1.8) AND CONFER WITH L. CARENS RE: SAME (0.2). | | | | |
| 07/08/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 57008269 |
| | REVIEW RECLAMATION DEMANDS. | | | | |
| 07/09/19 | Foust, Rachael L. | 0.30 | 207.00 | 024 | 57008217 |
| | CALL WITH ALIXPARTNERS REGARDING RECLAMATION DEMAND. | | | | |
| 07/10/19 | Carens, Elizabeth Anne | 2.30 | 1,288.00 | 024 | 57082069 |
| | VENDOR CALLS RE: RECLAMATION / 503(B)(9) DEMANDS (.7); RESEARCH RE: 503(B)(9) ISSUES IN 9TH CIRCUIT (1.6). | | | | |
| 07/11/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56888282 |
| | EMAILS WITH ALIXPARTNERS AND K&B RE: 503(B)(9) AND RECLAMATION RESPONSES (0.3); EMAILS AND CALLS WITH VARIOUS CREDITORS RE: SAME (0.3). | | | | |
| 07/12/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56888080 |
| | CALL WITH ALIXPARTNERS, L. CARENS AND R. FOUST RE: RECLAMATION AND 503(B)(9) OBJECTIONS AND PROCESS (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 07/15/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56909426 |
| | EMAILS WITH ALIXPARTNERS, K&B AND L. CARENS RE: 503B9 AND RECLAMATION OBJECTION EXTENSIONS (0.2); AND EMAILS WITH COUNTERPARTIES RE: SAME (0.4). | | | | |
| 07/15/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 024 | 56946570 |
| | CORRESPOND WITH ALIXPARTNERS AND VENDORS RE: 503(B)(9) CLAIMS AND RECLAMATION DEMANDS. | | | | |
| 07/16/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 56909421 |
| | EMAILS WITH COUNTERPARTIES RE: 503(B)(9)/RECLAMATION DEADLINES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Carens, Elizabeth Anne | 3.50 | 1,960.00 | 024 | 56946406 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND VENDORS RE: 503(B)(9) CLAIMS AND RECLAMATION DEMANDS AND COLLECT SIGNATURE PAGES TO STIPULATION TO EXTEND RECLAMATION RESPONSE DEADLINE. | | | | |
| 07/17/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 024 | 56946545 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND VENDORS RE: 503(B)(9) CLAIMS AND RECLAMATION DEMANDS AND COLLECT SIGNATURE PAGES TO STIPULATION TO EXTEND RECLAMATION RESPONSE DEADLINE. | | | | |
| 07/17/19 | Foust, Rachael L. | 0.20 | 138.00 | 024 | 57008393 |
| | CORRESPOND INTERNALLY REGARDING RECLAMATION AND 503B9 CLAIMS (0.2). | | | | |
| 07/18/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 024 | 56946449 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND VENDORS RE: 503(B)(9) CLAIMS (1.1); COORDINATE FILING AND REVIEW SIGNATURE PAGES OF STIPULATION TO EXTEND RECLAMATION RESPONSE DEADLINE (1). | | | | |
| 07/19/19 | Goren, Matthew | 0.30 | 322.50 | 024 | 56930443 |
| | REVIEW AND REVISE 503B9 STIPULATION AND EMAILS WITH ALIXPARTNERS AND K&B RE: SAME. | | | | |
| 07/19/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 56946453 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND VENDORS RE: 503(B)(9) CLAIMS. | | | | |
| 07/22/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 024 | 57082268 |
| | CALL WITH COMPANY AND ALIXPARTNERS RE: 503(B)(9) CLAIMS (.5); CORRESPONDENCE TO VENDORS RE: CLAIMS AND REVIEW AND REVISE CLAIMS TRACKER (2.0). | | | | |
| 07/22/19 | Foust, Rachael L. | 1.10 | 759.00 | 024 | 56985045 |
| | CONDUCT RESEARCH RELATED TO RECLAMATION AND 503(B)(9) CLAIIMS (0.8); TRACK AND FOLLOW-UP REGARDING INFORMAL 503(B)(9) NOTICE OBJECTIONS (0.3). | | | | |
| 07/23/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 024 | 57082195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY AND ALIXPARTNERS RE: 503(B)(9) CLAIMS (.5); CORRESPONDENCE TO VENDORS RE: CLAIMS AND REVIEW AND REVISE CLAIMS TRACKER (1.6). | | | | |
| 07/24/19 | Carens, Elizabeth Anne | 3.60 | 2,016.00 | 024 | 57082211 |
| | CALL WITH COMPANY AND ALIXPARTNERS RE: 503(B)(9) CLAIMS (.5); CORRESPONDENCE TO VENDORS RE: CLAIMS AND REVIEW AND REVISE CLAIMS TRACKER (3.1). | | | | |
| 07/25/19 | Goren, Matthew | 0.10 | 107.50 | 024 | 56969302 |
| | CONFER WITH L. CARENS RE: 503B9 CLAIM PROCESS (0.1). | | | | |
| 07/25/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 024 | 57025229 |
| | CALL WITH COMPANY AND ALIXPARTNERS RE: 503(B)(9) CLAIMS (.5); CORRESPONDENCE TO VENDORS RE: CLAIMS AND REVIEW AND REVISE CLAIMS TRACKER (1.6). | | | | |
| 07/25/19 | Foust, Rachael L. | 0.60 | 414.00 | 024 | 56985124 |
| | CORRESPOND INTERNALLY AND WITH ALIXPARTNERS RE 503(B)9) INQUIRIES (0.4); FOLLOW-UP EXTERNALLY RE: REQUESTED RESPONSE DEADLINE EXTENSIONS (0.2). | | | | |
| 07/26/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 024 | 57025352 |
| | CALL WITH COMPANY AND ALIXPARTNERS RE: 503(B)(9) CLAIMS (.5); CORRESPONDENCE TO VENDORS RE: CLAIMS AND REVIEW AND REVISE CLAIMS TRACKER (1.6). | | | | |
| 07/26/19 | Foust, Rachael L. | 0.70 | 483.00 | 024 | 56985141 |
| | CORRESPOND WITH COUNTERPARTIES AND ALIXPARTNERS REGARDING INFORMATION OBJECTION OF 503(B)(9) NOTICE (0.5); RESEARCH RELATED TO 503B9 CLAIMS (0.2). | | | | |
| 07/29/19 | Carens, Elizabeth Anne | 4.20 | 2,352.00 | 024 | 57025316 |
| | CALL WITH VENDORS RE: 503(B)(9) CLAIMS (.6); REVIEW AND REVISE 503(B)(9) TRACKER (3.6). | | | | |
| 07/30/19 | Goren, Matthew | 0.80 | 860.00 | 024 | 57009104 |
| | EMAILS AND CALLS WITH R. FOUST RE: 503(B)(9) OBJECTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/19 | Carens, Elizabeth Anne | 5.10 | 2,856.00 | 024 | 57025305 |
| | CALL WITH ALIXPARTNERS RE: 503(B)(9) CLAIMS (.4); REVIEW AND REVISE 503(B)(9) TRACKER (3.6); PREPARE STIPULATION TO EXTEND 503(B)(9) RESPONSE DEADLINE (1.1). | | | | |
| 07/31/19 | Goren, Matthew | 0.70 | 752.50 | 024 | 57009084 |
| | MULTIPLE EMAILS WITH CLAIMANTS RE: 503(B)(9) OBJECTIONS. | | | | |
| 07/31/19 | Carens, Elizabeth Anne | 5.10 | 2,856.00 | 024 | 57025252 |
| | CALL WITH ALIXPARTNERS RE: 503(B)(9) CLAIMS (.4); REVIEW AND REVISE 503(B)(9) TRACKER (3.6); PREPARE STIPULATION TO EXTEND 503(B)(9) RESPONSE DEADLINE (1.1). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **73.30** | **$48,365.50** | | |
| 07/02/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 025 | 56830669 |
| | PARTICIPATE IN MEETING BY TELEPHONE WITH COMPANY AND CPUC (1.1); TELEPHONE CALL WITH A. KORNBERG REGARDING CPUC MEETING (.3). | | | | |
| 07/02/19 | Liou, Jessica | 0.60 | 645.00 | 025 | 56858307 |
| | CPUC CALL WITH PG&E, S. KAROTKIN, A. KORNBERG (PARTIAL). | | | | |
| 07/02/19 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 56852823 |
| | REVIEW EMAIL FROM M. PIETRASZ RE PAYMENT OF REMEDIATION COSTS. | | | | |
| 07/03/19 | Karotkin, Stephen | 0.60 | 960.00 | 025 | 56847037 |
| | CALL WITH MUNGER TOLLES RE: BUTTE COUNTY INVESTIGATION. | | | | |
| 07/06/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 025 | 56845781 |
| | TELEPHONE H. WEISSMAN RE: CPUC REGULATORY ISSUES AND INVESTIGATIONS (2X) (.7); TELEPHONE A. KORNBERG RE: CPUC MEETING AND OUTSTANDING ISSUES (.4). | | | | |
| 07/09/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 025 | 56874709 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH CPUC AND ADVISORS. | | | | |
| 07/09/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56894295 |
| | REVIEW AND COMMENT ON NOTIFICATION REGARDING ECOLOGICAL RIGHTS FOUNDATION CONSENT DECREE (.3); DRAFT EMAIL TO CLIENT RE PAYMENT TO VENDORS (.3). | | | | |
| 07/12/19 | Karotkin, Stephen | 0.20 | 320.00 | 025 | 56891708 |
| | TELEPHONE CALL WITH H. WEISSMAN REGARDING CPUC SETTLEMENT ISSUES. | | | | |
| 07/15/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 56935877 |
| | CONFERENCE CALL WITH E. SILVERMAN AND H. WEISSMAN RE: CPUC APPROVAL PROCESS AND TIMING (.3). | | | | |
| 07/16/19 | Goslin, Thomas D. | 1.70 | 1,785.00 | 025 | 56923065 |
| | REVIEW CONTRACTS CONTAINING ENVIRONMENTAL OBLIGATIONS SCHEDULED FOR ASSUMPTION. | | | | |
| 07/22/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 57000203 |
| | REVIEW AND RESPOND TO EMAILS RE CPUC DISCOVERY (FROM F. CHANG), EMAILS WITH R. SLACK RE SAME. | | | | |
| 07/24/19 | Goslin, Thomas D. | 0.50 | 525.00 | 025 | 56979947 |
| | CALL WITH P. STEELE RE ASSUMPTION OF ENVIRONMENTAL AGREEMENTS (.2); EMAIL CORRESPONDENCE RE SAME (.3). | | | | |
| 07/25/19 | Liou, Jessica | 1.00 | 1,075.00 | 025 | 57000205 |
| | CALL WITH JONES DAY AND PJT RE CPUC PROCESS, STRATEGY,ETC. (.8); CONFER WITH S. KAROTKIN, K. ZIMAN RE SAME (.2). | | | | |
| 07/25/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56980237 |
| | ATTEND TO CORRESPONDENCE RE SAN FRANCISCO HERRING ASSOCIATION CONSENT DECREE (.5); REVIEW INFORMATION RE ASSUMED ENVIRONMENTAL CONTRACTS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 57022987 |
| | REVIEW CONSENT DECREE RELATED TO SAN FRANCISCO HERRING ASSOCIATION MATTER (.4); PARTICIPATE ON CALL WITH COUNSEL FOR HERRING ASSOCIATION RE SAME (.4). | | | | |
| 07/29/19 | Goren, Matthew | 0.30 | 322.50 | 025 | 56990659 |
| | CALL WITH R. FOUST AND JENNER & BLOCK RE: OII LOCATE AND MARK PROCEEDING. | | | | |
| 07/30/19 | Goslin, Thomas D. | 0.50 | 525.00 | 025 | 57023292 |
| | DRAFT EMAIL TO CLIENT RE CONSENT DECREE ASSUMPTION (.3); ATTEND TO EMAIL CORRESPONDENCE RE SAME (.2). | | | | |
| 07/31/19 | Goslin, Thomas D. | 1.70 | 1,785.00 | 025 | 57023705 |
| | REVIEW INFORMATION RE CONSENT DECREES WITH OUTSTANDING OBLIGATIONS. | | | | |
| 07/31/19 | Goren, Matthew | 0.70 | 752.50 | 025 | 57009103 |
| | CALL WITH CLIENT AND MTO RE: OII TIMING. | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **14.30** | **$17,780.00** | | |
| 07/01/19 | Foust, Rachael L. | 0.40 | 276.00 | 026 | 57008159 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |
| 07/02/19 | Friedman, Julie T. | 6.40 | 3,840.00 | 026 | 56837418 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/08/19 | Friedman, Julie T. | 8.80 | 5,280.00 | 026 | 56893405 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/08/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 026 | 57008036 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Goren, Matthew | 0.30 | 322.50 | 026 | 56863424 |
| | EMAILS WITH J. FRIEDMAN AND ACCOUNTING RE: INFORMATION FOR FEE EXAMINER. | | | | |
| 07/09/19 | Friedman, Julie T. | 0.50 | 300.00 | 026 | 56893588 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/09/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 026 | 57081747 |
| | REVIEW AND REVISE SUPPLEMENTAL WEIL DISCLOSURE. | | | | |
| 07/09/19 | Foust, Rachael L. | 4.20 | 2,898.00 | 026 | 57008191 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 07/10/19 | Karotkin, Stephen | 3.30 | 5,280.00 | 026 | 56876214 |
| | REVIEW AND REVISE BILLING STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 07/10/19 | Goren, Matthew | 2.90 | 3,117.50 | 026 | 56872789 |
| | EMAILS WITH S. KAROTKIN AND J. FRIEDMAN RE: APRIL INVOICE AND FEE EXAMINER INFO REQUESTS (0.2); REVIEW AND REVISE FEE APPLICATION (2.3); CONFER WITH R. FOUST RE: SAME (0.4). | | | | |
| 07/10/19 | Foust, Rachael L. | 8.70 | 6,003.00 | 026 | 57008218 |
| | REVIEW AND SUMMARIZE TASK CODE ENTRIES (6.4); DRAFT, REVIEW AND REVISE INTERIM FEE APPLICATION (2.3). | | | | |
| 07/10/19 | Peene, Travis J. | 0.30 | 72.00 | 026 | 56954951 |
| | ASSIST WITH PREPARATION OF BIOGRAPHICAL INFORMATION OF WEIL TIMEKEEPERS FOR FEE EXAMINER. | | | | |
| 07/11/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 026 | 56876162 |
| | REVIEW BILLING STATEMENT FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 07/11/19 | Goren, Matthew | 4.30 | 4,622.50 | 026 | 56887821 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE FEE APPLICATION (3.9) AND CONFER WITH J. FRIEDMAN AND R. FOUST RE: SAME (0.4). | | | | |
| 07/11/19 | Kramer, Kevin | 0.20 | 199.00 | 026 | 57214015 |
| | CONFER WITH J. MINGA RE FEE APPLICATION LITIGATION TASKS SUMMARY. | | | | |
| 07/11/19 | Foust, Rachael L. | 3.70 | 2,553.00 | 026 | 57008282 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 07/11/19 | Zaslav, Benjamin | 4.00 | 960.00 | 026 | 56901733 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT FOR R. FOUST. | | | | |
| 07/12/19 | Goren, Matthew | 1.40 | 1,505.00 | 026 | 56888104 |
| | REVISE FEE APPLICATION AND FEE STATEMENT (0.8) AND CONFER WITH J. FRIEDMAN AND R. FOUST RE: SAME (0.4); FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 07/12/19 | Friedman, Julie T. | 3.50 | 2,100.00 | 026 | 56893229 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/12/19 | Minga, Jay | 0.20 | 190.00 | 026 | 57214099 |
| | REVISE SUMMARY FOR FEE APPLICATION. | | | | |
| 07/12/19 | Foust, Rachael L. | 3.40 | 2,346.00 | 026 | 57008376 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 07/12/19 | Zaslav, Benjamin | 1.10 | 264.00 | 026 | 56901821 |
| | ASSIST WITH PREPARATION OF THIRD MONTHLY FEE STATEMENT. | | | | |
| 07/12/19 | Peene, Travis J. | 4.40 | 1,056.00 | 026 | 56955251 |
| | ASSIST WITH PREPARATION OF THE FIRST INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES. | | | | |
| 07/13/19 | Karotkin, Stephen | 2.20 | 3,520.00 | 026 | 56891509 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 07/13/19 | Goren, Matthew | 0.70 | 752.50 | 026 | 56888171 |
| | REVIEW FEE APPLICATION AND EMAILS WITH R. FOUST RE: SAME. | | | | |
| 07/13/19 | Friedman, Julie T. | 1.50 | 900.00 | 026 | 56893430 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 07/13/19 | Foust, Rachael L. | 3.80 | 2,622.00 | 026 | 57008394 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 07/14/19 | Goren, Matthew | 0.40 | 430.00 | 026 | 56909445 |
| | MULTIPLE CALLS AND EMAILS WITH R. FOUST AND J. FRIEDMAN RE: FEE APPLICATION. | | | | |
| 07/14/19 | Friedman, Julie T. | 0.50 | 300.00 | 026 | 56906976 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 07/14/19 | Foust, Rachael L. | 1.80 | 1,242.00 | 026 | 56887309 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION (1.8). | | | | |
| 07/15/19 | Goren, Matthew | 4.00 | 4,300.00 | 026 | 56909412 |
| | MULTIPLE CONFERENCES WITH J. FRIEDMAN AND R. FOUST RE: FINALIZING FEE APPLICATION (0.7); EMAILS AND CONFERENCES WITH R. FOUST AND K&B RE: FEE APP HEARING (0.2); REVIEW AND REVISE APRIL INVOICE FOR CONFIDENTIALITY (3.1). | | | | |
| 07/15/19 | Friedman, Julie T. | 0.20 | 120.00 | 026 | 56906954 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/15/19 | Foust, Rachael L. | 3.40 | 2,346.00 | 026 | 57008352 |
| | REVIEW, FINALIZE, AND FILE INTERIM FEE APPLICATION. | | | | |
| 07/15/19 | Peene, Travis J. | 0.80 | 192.00 | 026 | 56955286 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE FIRST INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES. | | | | |
| 07/17/19 | Friedman, Julie T. | 5.10 | 3,060.00 | 026 | 56912896 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/18/19 | Goren, Matthew | 0.70 | 752.50 | 026 | 56930529 |
| | REVIEW MAY INVOICE FOR CONFIDENTIALITY. | | | | |
| 07/20/19 | Friedman, Julie T. | 1.00 | 600.00 | 026 | 56929344 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/22/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 56951976 |
| | EMAILS WITH J. FRIEDMAN AND CLIENT RE: MARCH FEE STATEMENT. | | | | |
| 07/22/19 | Friedman, Julie T. | 3.50 | 2,100.00 | 026 | 56986698 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/22/19 | Lee, Kathleen | 0.50 | 210.00 | 026 | 56973388 |
| | REVIEW CONFLICTS (.2); DRAFT SUPPLEMENTAL RETENTION DISCLOSURE (.2); CORRESPOND WITH L. CARENS RE: SAME (.1). | | | | |
| 07/24/19 | Peene, Travis J. | 1.00 | 240.00 | 026 | 56955380 |
| | ASSIST WITH PREPARATION OF FOURTH MONTHLY FEE STATEMENT OF WEIL GOTSHAL AND MANGES (0.7); ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION OF THE SECOND MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES (0.3). | | | | |
| 07/30/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 57009075 |
| | EMAILS WITH J. FRIEDMAN RE: U.S. TRUSTEE FEE APPLICATION REQUEST. | | | | |
| 07/30/19 | Friedman, Julie T. | 4.80 | 2,880.00 | 026 | 57047571 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (4.6); EMAILS WITH M. GOREN RE: U.S. TRUSTEE REQUEST (0.2). | | | | |
| 07/31/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 026 | 57013495 |
| | REVIEW MAY TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 07/31/19 | Friedman, Julie T. | 4.30 | 2,580.00 | 026 | 57047572 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **109.30** | **$81,310.50** | | |
| 07/01/19 | Foust, Rachael L. | 0.40 | 276.00 | 027 | 57008067 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONALS REGARDING TIMING OF PAYMENT (0.4). | | | | |
| 07/02/19 | Lee, Kathleen | 0.60 | 252.00 | 027 | 56847645 |
| | RESEARCH ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND QUESTIONNAIRES FOR C. SONKIN. | | | | |
| 07/08/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 027 | 57081787 |
| | REVIEW AND CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONALS BILLING AND PAYMENTS. | | | | |
| 07/17/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 027 | 56946571 |
| | REVIEW E&Y AND ACCENTURE DATA SHARE REQUESTS (.4); CORRESPONDENCE RE: E&Y CONTRACTS (.3). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **2.30** | **$1,256.00** | | |
| 07/01/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 028 | 56953967 |
| | REVIEW AND REVISE PWC FEE STATEMENTS FOR FILING. | | | | |
| 07/01/19 | Foust, Rachael L. | 1.40 | 966.00 | 028 | 57008075 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DELOITTE RETENTION DOCUMENTS (1.2); CORRESPOND WITH DELOITTE RE: SAME (0.2). | | | | |
| 07/03/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56837893 |
| | CALLS AND EMAILS WITH R. FOUST RE: COBLENTZ OBJECTIONS AND REPLY. | | | | |
| 07/08/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 028 | 57081815 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION (0.5); CORRESPONDENCE RE: PROFESSIONAL FEE REIMBURSEMENTS (0.2). | | | | |
| 07/08/19 | Foust, Rachael L. | 2.00 | 1,380.00 | 028 | 57008245 |
| | REVIEW AND REVISE PROFESSIONAL RETENTION MATERIALS (0.7); CORRESPOND WITH PROFESSIONALS REGARDING FEE APPLICATION PROCESS (1.3). | | | | |
| 07/09/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 028 | 57081924 |
| | CORRESPOND WITH KPMG RE: FILING FEE STATEMENTS/INTERIM FEE APPS (.3); REVIEW AND REVISE WTW RETENTION APPLICATION (1.2); CORRESPONDENCE WITH ALIXPARTNERS RE: PROFESSIONAL FEE TRACKING (.4). | | | | |
| 07/09/19 | Lee, Kathleen | 2.50 | 1,050.00 | 028 | 56878083 |
| | UPDATE MASTER RETENTION CHECKLIST (2.1); REVIEW CONFLICTS (.4). | | | | |
| 07/11/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 028 | 57082052 |
| | CORRESPONDENCE WITH PWC RE: FILING FEE STATEMENTS/INTERIM FEE APPS (.3); REVIEW AND REVISE WTW RETENTION APPLICATION (1.1). | | | | |
| 07/11/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 57008264 |
| | REVIEW OTHER PROFESSIONAL'S RETENTION DOCUMENTS (0.6); DISCUSS PROCESS FOR SUBMISSIONAND PAYMENT OF INVOICES WITH PROFESSIONALS (0.3). | | | | |
| 07/12/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 56888121 |
| | CALL WITH CLIENT AND WTW RE: RETENTION ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Carens, Elizabeth Anne | 2.00 | 1,120.00 | 028 | 57082031 |
| | CORRESPONDENCE AND CALL WITH WTW RE: RETENTION APPLICATION (.5); REVIEW AND REVISE WTW RETENTION APPLICATION (1.5). | | | | |
| 07/12/19 | Foust, Rachael L. | 2.30 | 1,587.00 | 028 | 57008370 |
| | REVIEW AND REVISE PROFESSIONAL'S RETENTION DOCUMENTS (1.8); CORRESPOND WITH RETAINED PROFESSIONALS REGARDING INTERIM APPLICATION PROCESS (0.5). | | | | |
| 07/13/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 57082281 |
| | ANSWER PROFESSIONAL QUESTIONS RE: INTERIM FEE APPLICATION. | | | | |
| 07/15/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56909430 |
| | REVIEW WTW APPLICATION AND CONFER WITH L. CARENS RE: SAME. | | | | |
| 07/15/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 56946373 |
| | CORRESPONDENCE WITH WTW RE: RETENTION APPLICATION (.2); AND ARRANGE FILING KPMG FEE STATEMENTS (.2). | | | | |
| 07/15/19 | Foust, Rachael L. | 0.70 | 483.00 | 028 | 57008416 |
| | REVISE DELOITTE RETENTION REPLY. | | | | |
| 07/16/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 028 | 56946428 |
| | CORRESPOND WITH WTW RE: RETENTION APPLICATION. | | | | |
| 07/17/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 56930500 |
| | EMAILS WITH J. FRIEDMAN AND S. KAROTKIN RE: FEE PROTOCOL. | | | | |
| 07/17/19 | Foust, Rachael L. | 0.90 | 621.00 | 028 | 57008392 |
| | REVISE DELOITTE RETENTION REPLY. | | | | |
| 07/18/19 | Goren, Matthew | 1.40 | 1,505.00 | 028 | 56930284 |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REPLY IN SUPPORT OF DELOITTE RETENTION APPLICATION (0.9) AND CONFER WITH R. FOUST RE: SAME (0.3); CONFER WITH R. FOUST RE: DELOITTE RETENTION APPLICATION (0.2). | | | | |
| 07/18/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 028 | 56946432 |
| | CALL AND CORRESPONDENCE WITH WTW RE: RETENTION APPLICATION. | | | | |
| 07/18/19 | Foust, Rachael L. | 3.00 | 2,070.00 | 028 | 57008387 |
| | REVIEW AND REVISE DELOITTE REPLY AND SUPPLEMENTAL DECLARATION (3.0). | | | | |
| 07/19/19 | Foust, Rachael L. | 0.20 | 138.00 | 028 | 57008400 |
| | REVISE DELOITTE RETENTION REPLY. | | | | |
| 07/22/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56951982 |
| | CALLS AND EMAILS WITH K. KRAMER AND L. CARENS RE: MCDERMOTT FEES. | | | | |
| 07/22/19 | Goren, Matthew | 0.30 | 322.50 | 028 | 56951985 |
| | REVIEW DELOITTE REPLY AND CONFER WITH R. FOUST RE: SAME. | | | | |
| 07/22/19 | Carens, Elizabeth Anne | 1.00 | 560.00 | 028 | 57082280 |
| | INTERNAL DISCUSSION RE: OCP / RETAINED PROFESSIONAL QUESTIONS (.5); ORGANIZE FILING KPMG FEE STATEMENT (.3); CORRESPONDENCE WITH WTW RE: RETENTION APPLICATION (.2). | | | | |
| 07/22/19 | Foust, Rachael L. | 4.10 | 2,829.00 | 028 | 56985064 |
| | CORRESPOND WITH DELOITTE AND FINALIZE AND FILE RESPONSIVE RETENTION PLEADINGS (3.4); CORRESPOND WITH ALIXPARTNERS AND PROFESSIONAL'S REGARDING RETENTION PROCESS FOR TWO ORDINARY COURSE FIRMS (0.7). | | | | |
| 07/23/19 | Foust, Rachael L. | 0.80 | 552.00 | 028 | 56985088 |
| | CORRESPOND WITH ALIXPARTNERS AND PROFESSIONALS REGARDING TIMING OF PAYMENT OF INVOICES (0.4); CORRESPOND WITH OTHER PROFESSIONALS REGARDING FEE EXAMINER'S GUIDELINES (0.2); CORRESPOND WITH UST REGARDING DELOITTE RETENTION REPLY (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 028 | 57082202 |
| | REVIEW AND COORDINATE FILING OF RETAINED PROFESSIONAL FEE STATEMENT CNOS (0.5); REVIEW AND REVISE CONFLICTS CHECKLIST (0.3). | | | | |
| 07/24/19 | Foust, Rachael L. | 3.30 | 2,277.00 | 028 | 56985102 |
| | CORRESPOND WITH MCKINSEY RE: MOTION TO EMPLOY (0.3); CORRESPOND WITH ALIXPARTNERS AND PROFESSIONAL'S REGARDING TIMING OF APPROVAL OF INVOICES (0.8); CORRESPOND WITH DELOITTE REGARDING APPROVAL OF RETENTION APPLICATION (0.1); CONDUCT RESEARCH RE: RETENTION PROCESS IN CA (2.1). | | | | |
| 07/25/19 | Foust, Rachael L. | 0.70 | 483.00 | 028 | 56985106 |
| | CORRESPOND WITH MCKINSEY RE; RETENTION PROCESS (0.4); CORRESPOND WITH PROFESSIONALS REGARDING INVOICES AND TIMING OF PAYMENT (0.3). | | | | |
| 07/26/19 | Goren, Matthew | 0.60 | 645.00 | 028 | 56969337 |
| | CALLS AND EMAILS WITH CLIENT RE: RETENTION ISSUES AND CONFLICTS (0.4); UPDATE WITH R. FOUST RE: MCKINSEY RETENTION AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 07/26/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 028 | 57025333 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION, DECLARATION AND PROPOSED ORDER (1.4); CORRESPONDENCE WITH U.S. TRUSTEE RE: PLEADINGS (.3). | | | | |
| 07/26/19 | Foust, Rachael L. | 0.70 | 483.00 | 028 | 56985137 |
| | CALL WITH U.S. TRUSTEE AND MCKINSEY REGARDING MOTION TO APPROVE TERMS OF ENGAGEMENT (0.3); FOLLOW-UP INTERNALLY RE: SAME (0.1); CORRESPOND WITH PROFESSIONALS REGARDING OUTSTANDING INVOICES AND PROCEDURES FOR PAYMENT (0.3). | | | | |
| 07/29/19 | Goren, Matthew | 0.90 | 967.50 | 028 | 56990696 |
| | EMAILS WITH CLIENT RE: TRIDENT RETENTION APPLICATION (0.3) AND ANALYZE ISSUES RELATED TO SAME (0.6). | | | | |
| 07/29/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 57025290 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC COMMUNICATION RETENTION APPLICATION. | | | | |
| 07/30/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 57009117 |
| | EMAILS WITH CRAVATH AND S. KAROTKIN RE: FEE EXAMINER PROTOCOL (0.2); EMAILS WITH CRAVATH RE: FEE EXAMINER PROTOCOL (0.2). | | | | |
| 07/31/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 57009041 |
| | EMAILS AND CONFERENCES WITH S. KAROTKIN RE: U.S. TRUSTEE AND FEE APPLICATION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Fee Application: Other Professionals:** | | **41.10** | **$28,228.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Goren, Matthew | 0.20 | 215.00 | 029 | 56863468 |
| | EMAILS WITH S. KAROTKIN AND ALIXPARTNERS RE: AMENDMENTS TO SCHEDULE G. | | | | |
| 07/10/19 | Goren, Matthew | 0.70 | 752.50 | 029 | 56872778 |
| | EMAILS WITH ALIXPARTNERS AND PRIME CLERK RE: AMENDMENT TO SCHEDULE G (0.4) AND REVISE NOTICE RE: SAME (0.3). | | | | |
| 07/12/19 | Goren, Matthew | 0.60 | 645.00 | 029 | 56888353 |
| | REVIEW TCC MOTION TO AMEND SCHEDULES (0.4) AND EMAILS RE: SAME (0.2). | | | | |
| 07/15/19 | Goren, Matthew | 0.60 | 645.00 | 029 | 56909394 |
| | MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS RE: MOTION TO AMEND SCHEDULES AND RELATED DILIGENCE REQUESTS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **2.10** | **$2,257.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Goldring, Stuart J. | 5.80 | 9,280.00 | 030 | 56864448 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH ORRICK, M. CARON, J. PARI AND OTHERS REGARDING SECURITIZATION CONSIDERATIONS (.6); DISCUSS DRAFT PLAN TERM SHEET WITH B. BROOKSTONE AND G. SILBER (.5); ALSO DISCUSS SECURITIZATION AND PLAN TERM SHEET WITH J. PARI (.3); EMAIL EXCHANGE WITH T. SMITH AND OTHERS REGARDING DRAFT SECURITIZATION LEGISLATION (.2); REVIEW DRAFT SECURITIZATON LEGISLATION (1.7); REVIEW B. BROOKSTONE MARK-UP OF DRAFT PLAN TERM SHEET (.6); CALL WITH T. SMITH, DEBTOR ADVISORS, ORRICK, PJT AND OTHERS REGARDING DRAFT SECURITIZATION LEGISLATION (1.0); DISCUSS SAME WITH B. BROOKSTONE AND G. SILBER (.3); DISCUSS DRAFT PLAN TERM SHEET WITH B. BROOKSTONE AND G. SILBER (.5); REVIEW FURTHER MARK-UP OF DRAFT LEGISLATION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Pari, Joseph M. | 3.40 | 5,440.00 | 030 | 56831464 |

PARTICIPATE ON CALLS WITH PG&E TAX (M.CARON) REGARDING POTENTIAL FINANCING TRANSACTION (1.5); ANALYSIS REGARDING POTENTIAL FINANCING TRANSACTION (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 030 | 57216546 |

DRAFT RULING REQUEST (3.0); REVISE TERM SHEET (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Silber, Gary | 1.00 | 995.00 | 030 | 56853550 |

CALL WITH ORRICK (.4); REVIEW TERM SHEET DRAFT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Goldring, Stuart J. | 4.60 | 7,360.00 | 030 | 56864360 |

REVIEW AND CONSIDER ORRICK'S DRAFT CHANGES TO SECURITIZATION LEGISLATION (1.2); DISCUSS SAME WITH B. BROOKSTONE (1.6); FOLLOW-UP WITH TAX WORKING GROUP REGARDING SAME (.5); EMAIL EXCHANGE WITH S. KAROTKIN REGARDING PLAN ALTERNATIVES (.3); CALL WITH ACCOUNTANTS, PJT, DEBTOR AND OTHERS REGARDING FINANCIAL REPORTING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Pari, Joseph M. | 2.90 | 4,640.00 | 030 | 56831413 |

PARTICIPATE ON CALL WITH PG&E TAX (M. CARON) (1.1); FURTHER ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH POTENTIAL FINANCING TRANSACTION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Brookstone, Benjamin | 3.70 | 3,237.50 | 030 | 56838156 |

BALANCE SHEET CALL WITH LAZARD (1.0); DRAFT RULING REQUEST (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Goldring, Stuart J. | 2.40 | 3,840.00 | 030 | 56864331 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT TERM SHEET (.5); DISCUSS SAME WITH B. BROOKSTONE (.1); REVIEW VARIOUS VERSIONS OF DRAFT SECURITIZATION LEGISLATION (.9); EMAIL EXCHANGE WITH TAX WORKING GROUP REGARDING SAME (.2); DISCUSS DRAFT SECURITIZATION LEGISLATION WITH B. BROOKSTONE (.2); EMAIL EXCHANGES WITH J. PARI, B. BROOKSTONE AND G. SILBER REGARDING DRAFT TERM SHEET (.1); EMAIL EXCHANGE WITH T. SMITH AND OTHERS REGARDING DRAFT LEGISLATION (.4). | | | | |
| 07/03/19 | Pari, Joseph M. | 2.60 | 4,160.00 | 030 | 56847689 |
| | ANALYSIS REGARDING TAX ISSUES RELATING TO POTENTIAL SECURITIZATION AND RIGHTS OFFERING. | | | | |
| 07/03/19 | Brookstone, Benjamin | 1.00 | 875.00 | 030 | 57148690 |
| | REVISE TERM SHEET. | | | | |
| 07/03/19 | Silber, Gary | 1.00 | 995.00 | 030 | 56853469 |
| | REVIEW ECB LEGISLATION LANGUAGE AND RELATED TAX MATTERS. | | | | |
| 07/04/19 | Goldring, Stuart J. | 0.50 | 800.00 | 030 | 56864364 |
| | EMAIL EXCHANGE WITH T. SMITH REGARDING DRAFT SECURITIZATION LEGISLATION. | | | | |
| 07/05/19 | Goldring, Stuart J. | 0.10 | 160.00 | 030 | 56864359 |
| | EMAIL EXCHANGE WITH D. CRIDDLE (ORRICK) REGARDING SECURITIZATION LEGISLATION. | | | | |
| 07/07/19 | Silber, Gary | 0.40 | 398.00 | 030 | 56880370 |
| | REVIEW UPDATED TERM SHEET DRAFT. | | | | |
| 07/08/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 030 | 56902341 |
| | REVIEW DRAFT AGENDA FOR TODAY'S PERIODIC TAX CALL (.4); PARTICIPATE ON WEEKLY UPDATE CALL (.6); DISCUSS DRAFT WILDFIRE FUND LEGISLATION WITH G. SILBER AND B. BROOKSTONE (.8). | | | | |
| 07/08/19 | Pari, Joseph M. | 2.70 | 4,320.00 | 030 | 56888739 |
| | PARTICIPATE ON CALL WITH PG&E TAX (1.0); ANALYSIS REGARDING POTENTIAL TRANSACTION STRUCTURES AND WILDFIRE LEGISLATION (1.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Silber, Gary | 4.20 | 4,179.00 | 030 | 56880371 |
| | PARTICIATE ON TAX UPDATE CALL (1); PREPARE CALL AGENDA (.5); UPDATE WITH M. GOREN (.4); REVIEW OF UPDATED PROPOSED LEGISLATION (1.5); RESEARCH OF OPEN TAX ISSUES (.8). | | | | |
| 07/09/19 | Brookstone, Benjamin | 3.30 | 2,887.50 | 030 | 56881745 |
| | REVIEW LIQUIDITY FUND AND RELATED AUTHORITIES. | | | | |
| 07/09/19 | Silber, Gary | 1.80 | 1,791.00 | 030 | 56880385 |
| | RESEARCH TAX TREATMENT OF LEGISLATED PAYMENTS. | | | | |
| 07/10/19 | Goldring, Stuart J. | 0.10 | 160.00 | 030 | 56902189 |
| | EMAIL EXCHANGE WITH TAX WORKING GROUP (INCLUDING PWC AND COMPANY) REGARDING CREDITOR QUESTION (.1). | | | | |
| 07/10/19 | Brookstone, Benjamin | 1.40 | 1,225.00 | 030 | 56881725 |
| | CONSIDER LIQUIDITY FUND TAX CONSEQUENCES. | | | | |
| 07/10/19 | Silber, Gary | 0.60 | 597.00 | 030 | 56880377 |
| | RESEARCH TAX TREATMENT OF PROPOSED CONTRIBUTIONS. | | | | |
| 07/11/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 030 | 56902057 |
| | REVIEW AND REVISE DRAFT AGENDA FOR WEEKLY TAX CALL (.3); PARTICIPATE ON WEEKLY TAX UPDATE CALL (.6); REVIEW DRAFT PLAN TERM SHEET (.3); DISCUSS SAME WITH K. BOSTEL (.3). | | | | |
| 07/11/19 | Pari, Joseph M. | 3.30 | 5,280.00 | 030 | 56889336 |
| | REVIEW MATERIALS REGARDING POTENTIAL PLAN OF REORGANIZATION AND WILDFIRE LEGISLATION (2.2); PREPARE FOR AND PARTICIPATE ON UPDATE CALL WITH PG&E TAX (M. CARON) (1.1). | | | | |
| 07/11/19 | Brookstone, Benjamin | 2.50 | 2,187.50 | 030 | 56881713 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH TAX TEAM AND FOLLOW-UP (.4); BFR GROUP INTERNAL UPDATE CALL (1.0); REVIEW LIQUIDITY FUND TAX CONSEQUENCES (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Silber, Gary | 3.00 | 2,985.00 | 030 | 56880368 |
| | PARTICIPATE ON TAX GROUP UPDATE CALL (1.1); PREPARE CALL AGENDA (.6); DISCUSS RESEARCH WITH B BROOKSTONE AND DJ IACOZOLI (.4); RESEARCH OPEN TAX ISSUES RELATING TO PLAN CONTRIBUTIONS (.9). | | | | |
| 07/12/19 | Brookstone, Benjamin | 1.50 | 1,312.50 | 030 | 56881729 |
| | REVIEW LIQUIDITY FUND AUTHORITIES. | | | | |
| 07/13/19 | Brookstone, Benjamin | 2.00 | 1,750.00 | 030 | 56881746 |
| | REVIEW LIQUIDITY FUND AUTHORITIES. | | | | |
| 07/13/19 | Silber, Gary | 0.60 | 597.00 | 030 | 56880369 |
| | REVIEW DRAFT TAX DISCLOSURE. | | | | |
| 07/15/19 | Goldring, Stuart J. | 0.40 | 640.00 | 030 | 56937647 |
| | REVIEW AND CIRCULATE TO TAX WORKING GROUP PROPOSED PLAN TERM SHEET. | | | | |
| 07/15/19 | Brookstone, Benjamin | 1.30 | 1,137.50 | 030 | 56930368 |
| | REVIEW LIQUIDITY FUND AUTHORITIES (.7); REVIEW EQUITY TERM SHEETS (.6). | | | | |
| 07/15/19 | Silber, Gary | 1.90 | 1,890.50 | 030 | 56942636 |
| | REVIEW AUTHORITIES RE: WILDFIRE FUND CONTRIBUTION TREATMENT (1.5); REVIEW PLAN TERM SHEETS (.4). | | | | |
| 07/16/19 | Silber, Gary | 2.40 | 2,388.00 | 030 | 56942560 |
| | PROVIDE COMMENTS TO DISCLOSURE STATEMENT (1.3); REVIEW TERM SHEET (1.1). | | | | |
| 07/17/19 | Goldring, Stuart J. | 0.50 | 800.00 | 030 | 56937648 |
| | EMAIL EXCHANGE WITH D. CRIDDLE REGARDING IRS RULING PROCESS (.4); EMAIL EXCHANGE WITH S. KAROTKIN REGARDING SAME (.1). | | | | |
| 07/17/19 | Pari, Joseph M. | 1.60 | 2,560.00 | 030 | 56938893 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT TAX ANALYSIS REGARDING PROPOSED FINANCING TRANSACTION. | | | | |
| 07/17/19 | Brookstone, Benjamin | 0.50 | 437.50 | 030 | 56930220 |
| | REVIEW LEGISLATION AND DISCLOSURE STATEMENT. | | | | |
| 07/17/19 | Silber, Gary | 3.20 | 3,184.00 | 030 | 56942360 |
| | RESEARCH LIKELY TAX TREATMENT OF CERTAIN WILDFIRE PAYMENTS (1.1); PREPARE TAX CALL AGENDA (1); COMMENTS TO DRAFT DISCLOSURE STATEMENT (1.1). | | | | |
| 07/18/19 | Goldring, Stuart J. | 3.00 | 4,800.00 | 030 | 56937729 |
| | REVIEW AND REVISE AGENDA FOR TAX CALL (.4); WEEKLY TAX CALL WITH TAX WORKING GROUP (1.0); DISCUSS POTENTIAL RULING REQUEST WITH G. SILBER AND, IN PART, WITH B. BROOKSTONE (.6); EMAIL EXCHANGES WITH J. PARI REGARDING SAME (.1); DISCUSS DRAFT TAX SECTION OF DISCLOSURE STATEMENT WITH B. BROOKSTONE (.9). | | | | |
| 07/18/19 | Pari, Joseph M. | 1.10 | 1,760.00 | 030 | 56938914 |
| | CONDUCT TAX ANALYSIS REGARDING POTENTIAL FINANCING. | | | | |
| 07/18/19 | Brookstone, Benjamin | 7.40 | 6,475.00 | 030 | 56930271 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH PGE TAX AND PWC (1.0); DRAFT RULING REQUEST (1.8); REVISE DISCLOSURE STATEMENT (4.6). | | | | |
| 07/18/19 | Silber, Gary | 3.70 | 3,681.50 | 030 | 56942294 |
| | PROVIDE COMMENTS TO DRAFT DISCLOSURE STATEMENT (1.8); REVIEW PRECEDENT RULING REQUEST (1); TAX GROUP CALL (.9). | | | | |
| 07/19/19 | Goldring, Stuart J. | 1.20 | 1,920.00 | 030 | 56938269 |
| | CONSIDER DRAFT UPDATED RULING TIMELINE (.5); EMAIL EXCHANGES WITH G. SILBER REGARDING SAME (.3); CONSIDER G. SILBER DRAFT CHANGES TO SAME (.2); EMAIL EXCHANGE WITH M. CARON REGARDING CALIFORNIA DISCUSSIONS (.2). | | | | |
| 07/19/19 | Brookstone, Benjamin | 6.70 | 5,862.50 | 030 | 56930159 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT (3.4); REVISE RULING REQUEST (2.2); REVISE TIMELINE (1.1). | | | | |
| 07/19/19 | Silber, Gary | 4.70 | 4,676.50 | 030 | 56941957 |
| | REVIEW DRAFT DISCLOSURE STATEMENT (2); REVIEW AND COMMENTS TO PROPOSED RULING TIMELINE (1.2); RESEARCH TAX ITEMS RELATING TO POTENTIAL RULING (1.5). | | | | |
| 07/20/19 | Brookstone, Benjamin | 5.80 | 5,075.00 | 030 | 56930094 |
| | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (5.1); REVISE RULING REQUEST SUBMISSION (.7). | | | | |
| 07/20/19 | Silber, Gary | 2.30 | 2,288.50 | 030 | 56942603 |
| | REVIEW UPDATED DRAFT OF DISCLOSURE STATEMENT (1); REVIEW COMMENTS TO PLAN (.6); REVIEW DRAFT RULING REQUEST (.7). | | | | |
| 07/21/19 | Goldring, Stuart J. | 5.80 | 9,280.00 | 030 | 56985263 |
| | REVIEW DRAFT PLAN (.9); REVIEW TAX MARKUPS OF PLAN, INCLUDING EMAIL EXCHANGES WITH B. BROOKSTONE, G. SILBER AND J. PARI REGARDING SAME (2.6); CONSIDER J. LIOU COMMENTS TO PLAN AND B. BROOKSTONE REVISIONS FOR SAME (.6); EMAIL EXCHANGE WITH J. LIOU, B. BROOKSTONE AND OTHERS REGARDING DRAFT TERM SHEET FOR EQUITY CONTRIBUTION BONDS (.3); CONSIDER TERM SHEETS AND B. BROOKSTONE'S REVISIONS TO SAME AND PROVIDE COMMENTS (.8); EMAIL EXCHANGE WITH M. CARON REGARDING DEDUCTIBILITY OF BANKRUPTCY EXPENSES (.3); REVIEW FURTHER CIRCULATION OF DRAFT PLAN (.3). | | | | |
| 07/21/19 | Pari, Joseph M. | 1.40 | 2,240.00 | 030 | 56939157 |
| | TAX ISSUES REGARDING SECURITIZATION. | | | | |
| 07/21/19 | Silber, Gary | 3.10 | 3,084.50 | 030 | 56971297 |
| | REVIEW DRAFT PLAN AND SECURITIZATION TERM SHEET. | | | | |
| 07/22/19 | Goldring, Stuart J. | 3.70 | 5,920.00 | 030 | 56985293 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS TO B. BROOKSTONE AND G. SILBER ON DRAFT PLAN (.4), DRAFT EQUITY CONTRIBUTION TERM SHEETS (.7), AND DRAFT RULING TIMELINE (.4); EMAIL EXCHANGE WITH C. FOSTER AND J. PARI REGARDING CALIFORNIA LEGISLATION DISCUSSIONS (.3); GROUP CALL WITH PAUL WEISS AND OTHERS REGARDING FINANCING ALTERNATIVES (1.0); REVIEW FURTHER EMAIL EXCHANGES WITH B. BROOKSTONE, J. LIOU AND OTHERS REGARDING DRAFT PLAN AND TERM SHEETS (.3); REVIEW REVISED DRAFT PLAN (.4); EMAIL B. BROOKSTONE AND G. SILBER REGARDING SAME (.1); CONSIDER DRAFT TAX SECTION TO DISCLOSURE STATEMENT (.1).

| 07/22/19 | Liou, Jessica | 0.10 | 107.50 | 030 | 57000158 |

REVIEW TAX COMMENTS TO ECB TERM SHEETS, AND EMAIL WITH TAX RE SAME.

| 07/22/19 | Pari, Joseph M. | 0.50 | 800.00 | 030 | 56955731 |

PARTICIPATE ON CALL WITH DUCERA WITH PG&E TAX (M CARON).

| 07/22/19 | Brookstone, Benjamin | 9.90 | 8,662.50 | 030 | 56984777 |

REVISE PLAN AND EXHIBITS (6.0); REVISE DISCLOSURE STATEMENT (2.0); REVIEW RULING REQUEST AUTHORITIES (1.9).

| 07/22/19 | Silber, Gary | 8.10 | 8,059.50 | 030 | 56970631 |

REVIEW AND COMMENTS TO DRAFT PLAN AND RELATED DOCUMENTS (7); REVIEW AND COMMENT ON PLR TIMELINE (1.1).

| 07/23/19 | Goldring, Stuart J. | 2.80 | 4,480.00 | 030 | 56985269 |

REVIEW AND REVISE DRAFT TAX SECTION OF DISCLOSURE STATEMENT (1.5); CONSIDER EMAIL EXCHANGE WITH T. SMITH REGARDING DRAFT LEGISLATION (.3); EMAIL EXCHANGE WITH G. SILVER AND M. CARIN REGARDING DRAFT TIMELINE (.1); REVIEW OTHER DRAFT TAX RELATED DISCUSSIONS FOR DISCLOSURE STATEMENT (.9).

| 07/23/19 | Brookstone, Benjamin | 6.00 | 5,250.00 | 030 | 56984780 |

REVISE DISCLOSURE STATEMENT (1.5); REVISE PLAN (.5); REVIEW RULING REQUEST AUTHORITIES (4.0).

| 07/23/19 | Silber, Gary | 2.10 | 2,089.50 | 030 | 57176350 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESEARCH RELATING TO QSF QUALIFICATION (1.2); CALL AND MEETING WITH B BROOKSTONE AND B BITTER REGARDING PLR DRAFT (.3); REVIEW POTENTIAL LEGISLATIVE AMENDMENTS (.6). | | | | |
| 07/23/19 | Bitter, Blake | 0.50 | 490.00 | 030 | 56950335 |
| | CALL WITH G. SILBER AND B. BROOKSTONE TO CATCH-UP ON PLR REQUEST, BACKGROUND, TO HELP WITH PLR REQUEST FOR QSF AND INCOME/DEDUCTION RULINGS; REVIEW OF CALL NOTES. | | | | |
| 07/24/19 | Goldring, Stuart J. | 2.20 | 3,520.00 | 030 | 56985332 |
| | REVIEW AND REVISE DRAFT TAX SECTION OF DISCLOSURE STATEMENT (1.4); EMAIL EXCHANGES WITH G. SILBER REGARDING EXCLUSIVITY HEARING (.4); CONSIDER DRAFT AGENDA FOR WEEKLY TAX CALL AND PROVIDE COMMENTS (.4). | | | | |
| 07/24/19 | Brookstone, Benjamin | 2.00 | 1,750.00 | 030 | 56984495 |
| | REVIEW LIQUIDITY FUND TAX ISSUES. | | | | |
| 07/24/19 | Silber, Gary | 3.10 | 3,084.50 | 030 | 56979829 |
| | DRAFT POTENTIAL PLAN AND TERM SHEETS (2.2); PREPARE CALL AGENDA FOR TAX TEAM (.6); TAX RESEARCH (.3). | | | | |
| 07/24/19 | Bitter, Blake | 0.30 | 294.00 | 030 | 56952959 |
| | EMAILS WITH G. SILBER AND S. GOLDRING REGARDING OMNIBUS HEARING AND REVIEW OF NOTES FROM THE HEARING. | | | | |
| 07/25/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 030 | 56985279 |
| | REVIEW AND COMMENT ON FURTHER REVISION TO TAX CALL OUTLINE (.1); PARTICIPATE ON WEEKLY TAX CALL (.8); REVIEW EMAIL FROM D. CRIDDLE REGARDING RULING PROCESS (.1). | | | | |
| 07/25/19 | Pari, Joseph M. | 1.30 | 2,080.00 | 030 | 57177607 |
| | CONDUCT ANALYSIS REGARDING IRS RULING ISSUES. | | | | |
| 07/25/19 | Goren, Matthew | 0.20 | 215.00 | 030 | 56969114 |
| | UPDATE CALL WITH G. SILBER RE: PLAN AND TAX ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/19 | Silber, Gary | 2.50 | 2,487.50 | 030 | 56981302 |
| | PREPARE CALL AGENDA (.2); CALL WITH TAX TEAM (1.1); COMMENTS TO PLR TIMELINE (.3); WEIL TEAM CALL (.5); REVIEW OF AMORTIZATION PERIOD REGULATIONS (.4). | | | | |
| 07/26/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 030 | 56985314 |
| | CONSIDER EMAIL FROM D. CRIDDLE AND DRAFT REPLY TO SAME (.8); EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.3); REVISE AND SEND REPLY TO D. CRIDDLE (.3); EMAIL EXCHANGE WITH G. BENZ REGARDING TREATMENT OF LIQUIDITY FUND (.1). | | | | |
| 07/26/19 | Pari, Joseph M. | 1.10 | 1,760.00 | 030 | 56970203 |
| | CONDUCT IRS RULING ANALYSIS. | | | | |
| 07/26/19 | Silber, Gary | 1.30 | 1,293.50 | 030 | 57011690 |
| | EMAIL RESPONSE TO ORRICK (.6); RESEARCH AMORTIZATION OF WILDFIRE CONTRIBUTION PAYMENTS (.7). | | | | |
| 07/26/19 | Bitter, Blake | 1.00 | 980.00 | 030 | 56963947 |
| | REVIEW EMAIL FROM ORRICK REGARDING QSF PRE-SUBMISSION MEMO, REVIEW DRAFT RESPONSE AND RELATED PLR FOR MULTIPLE OCCURRENCE FUNDS. | | | | |
| 07/27/19 | Goldring, Stuart J. | 0.20 | 320.00 | 030 | 56997252 |
| | FOLLOW-UP WITH D. CRIDDLE AND OTHERS REGARDING WILDFIRE CLAIMS FUND. | | | | |
| 07/27/19 | Silber, Gary | 0.80 | 796.00 | 030 | 57011912 |
| | RESEARCH POTENTIAL FOR AMORTIZATION OF PAYMENTS. | | | | |
| 07/27/19 | Bitter, Blake | 0.40 | 392.00 | 030 | 56964435 |
| | REVIEW EMAILS FROM STUART GOLDRING REGARDING THE ISSUE REGARDING SEC. 167 AMORTIZATION OF THE UPFRONT PAYMENT. | | | | |
| 07/28/19 | Silber, Gary | 0.70 | 696.50 | 030 | 57011573 |
| | RESEARCH POTENTIAL FOR CONTRIBUTION AMORTIZATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 030 | 57020860 |

REVIEW G. SILBER EMAIL DISCUSSION REGARDING GO-FORWARD FUND (.2); CALLS WITH G. SILBER REGARDING SAME (.4); FURTHER CONSIDER SAME (.2); CALL WITH G. SILBER AND J. PARI REGARDING SAME (.5); REVIEW EMAILS WITH B. STRATTON REGARDING SAME (.1); REVIEW ADDITIONAL CONSIDERATIONS FROM D. CRIDDLE REGARDING TAX-EXEMPT SECURITIZATIONS (.2).

| 07/29/19 | Pari, Joseph M. | 1.90 | 3,040.00 | 030 | 57011933 |

CONDUCT TAX ANALYSIS REGARDING AMORTIZATION OF WILDFIRE FUND.

| 07/29/19 | Silber, Gary | 2.80 | 2,786.00 | 030 | 57011744 |

RESEARCH, EMAIL AND DISCUSSION WITH S GOLDRING AND J PARI REGARDING THE POTENTIAL AMORTIZATION OF WILDFIRE FUND CONTRIBUTIONS (2.5); REVIEW EMAIL FROM ORRICK (.3).

| 07/30/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 030 | 57020667 |

CALL WITH WEIL TAX AND PWC TAX REGARDING CALIFORNIA GO-FORWARD FUND (.7); FOLLOW-UP DISCUSSION WITH G. SILBER AND B. BROOKSTONE REGARDING SAME (.1); EMAIL EXCHANGE WITH B. STRATTON AND OTHERS REGARDING SAME (.2).

| 07/30/19 | Pari, Joseph M. | 2.30 | 3,680.00 | 030 | 57011910 |

PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH G. MANOUSAS AND B. STRATTON OF PWC AND STUART GOLDRING (WEIL) REGARDING TAX ISSUES ASSOCIATED WITH AMORTIZATION.

| 07/30/19 | Brookstone, Benjamin | 2.90 | 2,537.50 | 030 | 57035268 |

CALL WITH PWC TO DISCUSS LIQUIDITY FUND (.8); REVIEW LIQUIDITY FUND TAX CONSIDERATIONS (2.1).

| 07/30/19 | Silber, Gary | 2.80 | 2,786.00 | 030 | 57011581 |

REVIEW PUBLIC FILINGS RE STRUCTURE OF WILDFIRE FUND (.3); RESEARCH POTENTIAL AMORTIZATION (1.5); CALL WITH PWC RE SAME (1.0).

| 07/30/19 | Bitter, Blake | 5.30 | 5,194.00 | 030 | 56997364 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. SILBER RE: AMORTIZATION ISSUE AND "CASH VALUE" DEFINITION, RESEARCH ON DEFINITIONS OF CASH VALUE (3.8); CALL WITH S. GOLDRING, G. SILBER, J. PARI, AND B. BROOKSTONE AND B. STRATTON AND TEAM AT PWC REGARDING AMORTIZATION ISSUE WITH THE WILDFIRE FUND (0.8); REVIEW MATERIALS ON THE QSF, WILDFIRE FUNDS FOR PURPOSES OF BACKGROUND FOR DRAFT THE PLR REQUEST (0.7). | | | | |
| 07/31/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 030 | 57020695 |
| | REVIEW CALIFORNIA WILDFIRE LEGISLATIONS (.3); DISCUSS SAME AND DRAFT EXPLANATORY EMAIL WITH B. BROOKSTONE (.9); REVIEW AND COMMENT ON DRAFT AGENDA FOR WEEKLY CALL (.8). | | | | |
| 07/31/19 | Brookstone, Benjamin | 3.20 | 2,800.00 | 030 | 57035274 |
| | REVIEW WILDFIRE LEGISLATION AND DRAFT SUMMARY. | | | | |
| 07/31/19 | Silber, Gary | 2.10 | 2,089.50 | 030 | 57011766 |
| | REVIEW SUMMARY OF AB1054 (1.0); PREPARE CALL AGENDA (1.1). | | | | |
| 07/31/19 | Bitter, Blake | 1.90 | 1,862.00 | 030 | 57010614 |
| | RESEARCH QSFS AND REVIEW RELEVANT AUTHORITY IN PREPARATION FOR PLR REQUEST DRAFT (1.0); REVIEW DRAFT EMAIL AND MATERIALS FOR DRAFT EMAIL SUMMARIZING POINTS REGARDING INSURANCE AND LIQUIDITY FUNCTIONS OF THE POTENTIAL FUNDS FOR THE PWC TEAM (0.9). | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **205.00** | **$238,251.00** | | |
| 07/10/19 | Liou, Jessica | 0.10 | 107.50 | 031 | 57151757 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT DILIGENCE. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.10** | **$107.50** | | |
| 07/11/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 56876228 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH UCC PROFESSIONALS AND PG&E PROFESSIONALS. | | | | |
| 07/11/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 56888208 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BI-WEEKLY CALL WITH THE UCC ADVISORS. | | | | |
| 07/12/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 032 | 56879579 |
| | CALL WITH UCC RE: VARIOUS MOTIONS AND DISCOVERY. | | | | |
| 07/22/19 | Goren, Matthew | 0.40 | 430.00 | 032 | 56951993 |
| | EMAILS WITH ALIXPARTNERS RE: UCC DILIGENCE RESPONSES. | | | | |
| 07/25/19 | Liou, Jessica | 0.80 | 860.00 | 032 | 57000381 |
| | PARTICIPATE ON BI-WEEKLY CALL WITH UCC ADVISORS. | | | | |
| 07/25/19 | Goren, Matthew | 0.70 | 752.50 | 032 | 56969027 |
| | PARTICIPATE ON BI-WEEKLY CALL WITH UCC ADVISOR. | | | | |
| 07/26/19 | Slack, Richard W. | 0.20 | 255.00 | 032 | 56975734 |
| | REVIEW DILIGENCE MATERIALS FOR UCC ON KEIP AND CEO MOTION AND EMAILS RE: SAME. | | | | |
| 07/31/19 | Goren, Matthew | 0.20 | 215.00 | 032 | 57009080 |
| | CALL WITH UCC RE: TRIDENT RETENTION APPLICATION. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **4.20** | **$4,922.50** | | |
| 07/01/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 56848273 |
| | REVIEW CORRESPONDENCE FROM J. BOKEN AND CONFERENCE CALL WITH J. BOKEN TO DISCUSS. | | | | |
| 07/01/19 | Neuhauser, David | 1.20 | 828.00 | 035 | 56853062 |
| | REVIEW AND ANALYZE FORM PSA (.5). UPDATE TRACKER (.7). | | | | |
| 07/01/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 035 | 56843588 |
| | CALL WITH J BOKEN REGARDING PARADISE AIRPORT AGREEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Bostel, Kevin | 0.20 | 199.00 | 035 | 56916514 |
| | REVIEW INQUIRY FROM P. ARANI RE: EASEMENT ISSUE AND RESPOND TO SAME. | | | | |
| 07/09/19 | Karotkin, Stephen | 0.40 | 640.00 | 035 | 56874738 |
| | MEET WITH J. LODUCA AND CALL WITH MUNGER TOLES RE: WATER SYSTEM IN PARADISE. | | | | |
| 07/09/19 | Bostel, Kevin | 0.50 | 497.50 | 035 | 56905521 |
| | CALL WITH K. SAMPSON RE: EASEMENT ISSUES FOR INTERCONNECTION PROJECT (.2); REVIEW BACKGROUND DOCUMENTS RE: SAME (.3). | | | | |
| 07/09/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 035 | 56863428 |
| | REVIEW RECEIVED LEASE STIPULATIONS (0.2); EMAIL M. BELDEN REGARDING LEASE STIPULATION (0.1); BRIEF S. SHENG ON DRAFT SECOND MOTION TO EXTEND (0.4). | | | | |
| 07/10/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 035 | 56886196 |
| | CONSIDER LEASE STIPULATION ISSUES (0.2); EMAILS TO AND CALL WITH I NIKELSBERG REGARDING LEASE STIPULATIONS (0.1); EMAIL TO G EGER REGARDING LEASE STIPULATIONS (0.1). | | | | |
| 07/12/19 | Liou, Jessica | 0.10 | 107.50 | 035 | 56903408 |
| | REVIEW AND COMMENT ON DRAFT REAL ESTATE DILIGENCE PRESENTATION. | | | | |
| 07/12/19 | Bostel, Kevin | 0.20 | 199.00 | 035 | 56905501 |
| | REVIEW REAL ESTATE DISPOSITION MATERIALS. | | | | |
| 07/14/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 56914652 |
| | CORRESPONDENCE WITH J. LIOU AND E. ANDERSON RE: DILIGENCE REQUESTS (.3); REVIEW REVISED DECK ON DILIGENCE PREPARED BY E. ANDERSON (.3). | | | | |
| 07/15/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56914515 |
| | PREPARE FOR AND CALL WITH J. LIOU RE: REAL ESTATE ISSUES (.3); CORRESPOND WITH J. LIOU AND E. ANDERSON AND REVIEW DECK FROM E. ANDERSON RE: DILIGENCE REQUEST (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/19 | Liou, Jessica | 0.40 | 430.00 | 035 | 56947547 |

CONFER WITH M. BOND RE REAL ESTATE UPDATES (.2); REVIEW AND REVISE REAL ESTATE DILIGENCE ITEMS (.2).

| 07/16/19 | Bond, W. Michael | 1.70 | 2,720.00 | 035 | 56914548 |

PREPARE FOR AND CALL WITH E. ANDERSON, A. CRAWFORD AND D. HARNISH RE: SURPLUS PROPERTY SALES (.8); REVIEW REVISED DECK ON DILIGENCE RESPONSES TO TCC FROM E. ANDERSON AND RELATED CORRESPONDENCE ON SAME WITH E. ANDERSON AND J. LIOU (.9).

| 07/16/19 | Kramer, Kevin | 0.30 | 298.50 | 035 | 57172169 |

CORRESPONDENCE RE REAL ESTATE MOTION DISCOVERY.

| 07/17/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 56946281 |

EMAIL WITH E. ANDERSON AND M. GOREN RE REAL ESTATE DILIGENCE (.2); CONFER WITH M. GORTON (SEMPRA) RE LEASE EXTENSION STIPULATION (.1); CONFER WITH T. SCHINCKEL RE SAME (.2).

| 07/17/19 | Kramer, Kevin | 0.70 | 696.50 | 035 | 57172246 |

ANALYSIS, CORRESPONDENCE RE REAL ESTATE MOTION DOCUMENT PRODUCTION.

| 07/17/19 | Minga, Jay | 0.30 | 285.00 | 035 | 57172249 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIX PARTNERS RE REAL ESTATE DISCOVERY.

| 07/18/19 | Bond, W. Michael | 0.30 | 480.00 | 035 | 56919542 |

CORRESPONDENCE FROM E. ANDERSON AND W. COLEMAN RE: LEASE QUESTIONS.

| 07/18/19 | Neuhauser, David | 0.30 | 207.00 | 035 | 56939992 |

REVIEW AND ANALYZE LEASE.

| 07/19/19 | Bond, W. Michael | 1.00 | 1,600.00 | 035 | 56936776 |

CALLS WITH E. ANDERSON RE: BEALE ST. AND SUBLEASE REJECTION ISSUES (.4); REVIEW MATERIALS RE: BEALE ST. BROKER SELECTION FROM E. ANDERSON (.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 56947303 |
| | REVIEW AND RESPOND TO EMAILS FROM K. KRAMER AND CRAVATH RE REAL ESTATE DOCUMENT PRODUCTION TO TCC. | | | | |
| 07/22/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 56951828 |
| | PREPARE FOR AND CALL WITH W. COLEMAN RE: QUESTIONS ON LEASE EXTENSION (.4); REVIEW BROKER WORKBOOK FROM E. ANDERSON AND GIVE COMMENTS AND RESPOND TO E. ANDERSON'S QUESTIONS ON MY COMMENTS (.9). | | | | |
| 07/23/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56979364 |
| | REVIEW AND MARK UP BROKER ISSUE LIST FOR PROPERTY SALE FROM E. ANDERSON. | | | | |
| 07/23/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 57221546 |
| | REVIEW AND RESPOND TO FURTHER EMAILS FROM K. KRAMER AND E. ANDERSON RE REAL ESTATE PRODUCTION (0.2). | | | | |
| 07/23/19 | Goren, Matthew | 0.70 | 752.50 | 035 | 56951990 |
| | CALLS AND EMAILS RE: TCC REAL ESTATE DILIGENCE RESPONSES AND MOTION. | | | | |
| 07/25/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 56979033 |
| | REVIEW MEMO AND RELATED MATERIALS FROM J. BOKEN ON PARADISE AIRPORT SETTLEMENT (.3); CORRESPONDENCE FROM E. ANDERSON RE: TCC DILIGENCE REQUESTS (.2); CALL WITH E. ANDERSON RE: PROPOSED PROPERTY SALE AND OTHER MARKETING ISSUES (.4); REVIEW C&W BROKERAGE SCHEDULE FROM E. ANDERSON (.2); CORRESPOND WITH P. BENVENNUTTI AND M. GOREN RE: QUITCLAIM REQUEST (.2). | | | | |
| 07/25/19 | Goren, Matthew | 0.70 | 752.50 | 035 | 57221549 |
| | EMAILS AND CALLS WITH TCC RE: REAL ESTATE DILIGENCE AND SCHEDULES MOTION (0.4); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3). | | | | |
| 07/26/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 56979352 |
| | REVIEW PORTSWOOD CONTRACT AND RELATED CORRESPONDENCE FROM G. GUERRA. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Liou, Jessica | 1.90 | 2,042.50 | 035 | 57000265 |
| | MULTIPLE CONFERS WITH J. KIM AND T. SCHINCKEL RE EXTENSION OF TIME TO ASSUME OR REJECT REAL ESTATE LEASES AND LEASE ASSUMPTIONS (.5); MULTIPLE CONFERS WITH T. SCHINCKEL RE SAME (.3); REVIEW AND REVISE DRAFT LEASE EXTENSION MOTION (1.1). | | | | |
| 07/26/19 | Bostel, Kevin | 0.10 | 99.50 | 035 | 56979501 |
| | CORRESPOND WITH TEAM RE: REAL ESTATE CLAIM. | | | | |
| 07/27/19 | Bond, W. Michael | 0.60 | 960.00 | 035 | 56979521 |
| | CORRESPONDENCE WITH J. LIOU AND J. BOKEN RE: PARADISE AIRPORT SETTLEMENT. | | | | |
| 07/28/19 | Goren, Matthew | 0.90 | 967.50 | 035 | 56990679 |
| | REVISE CLIENT TALKING POINTS RE: REAL ESTATE ISSUES. | | | | |
| 07/29/19 | Bond, W. Michael | 2.00 | 3,200.00 | 035 | 57022056 |
| | REVIEW DOCUMENTS RE: PARADISE AIRPORT IN ORDER TO PREPARE SETTLEMENT AGREEMENT (.5); CALLS WITH J. BOKEN AND J. SEALES RE: PARADISE AIRPORT SETTLEMENT (.6); DISCUSS PORTSWOOD CONTRACT WITH J. SEALES AND REVIEW PORTSWOOD CONTRACT MARKUP (.9). | | | | |
| 07/29/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 035 | 57023691 |
| | REVIEW PORTSWOOD CONTRACT AND COMMENTS. | | | | |
| 07/29/19 | Neuhauser, David | 1.00 | 690.00 | 035 | 57020625 |
| | REVIEW AND ANALYZE PURCHASE AND SALE CONTRACT (.9) UPDATE REAL ESTATE TRACKER (.1). | | | | |
| 07/30/19 | Bond, W. Michael | 2.10 | 3,360.00 | 035 | 57022029 |
| | CORRESPONDENCE FROM G. GUERRA RE: ENCROACHMENT AGREEMENT AND REVIEW AGREEMENT (.8); CORRESPONDENCE FROM E. ANDERSON ON BROKER RETENTION (.2); REVIEW J. SEALES MEMO ON PORTSWOOD AND READ REDLINE OF PORTSWOOD CONTRACT (1.1). | | | | |
| 07/30/19 | Goren, Matthew | 0.40 | 430.00 | 035 | 57009121 |
| | REVISE REAL PROPERTY TALKING POINTS AND EMAILS WITH CLIENT RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/19 | Liou, Jessica | 0.30 | 322.50 | 035 | 57027413 |
| | CONFER WITH T. SCHINCKEL RE LEASE EXTENSION. | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **28.00** | **$35,660.50** | | |
| 07/01/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 56858387 |
| | EMAIL WITH BAKER AND MILBANK RE QUALIFIED SETTLEMENT FUND ORDER. | | | | |
| 07/01/19 | Liou, Jessica | 3.80 | 4,085.00 | 036 | 57221332 |
| | ATTEND MEETING AT CRAVATH'S OFFICES RE CASE STRATEGY FOR WILDFIRE CLAIMS. | | | | |
| 07/01/19 | Kramer, Kevin | 1.10 | 1,094.50 | 036 | 57213501 |
| | ATTEND CALL RE PERA MOTION (.2); ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO TCC 2004 DISCOVERY REQUESTS (.6); EMAILS, DISCUSSIONS RE TCC 2004 DISCOVERY DOCUMENT PRODUCTION (.3). | | | | |
| 07/02/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 56858343 |
| | EMAILS WITH S. SCHIRLE AND T. KRELLER RE WILDFIRE ASSISTANCE FUND (.2). | | | | |
| 07/02/19 | Kramer, Kevin | 6.50 | 6,467.50 | 036 | 57214020 |
| | ANALYZE, CODE DOCUMENTS FOR TCC RULE 2004 DISCOVERY INTERIM DOCUMENT PRODUCTION (.8); EMAILS, DISCUSSIONS RE TCC RULE 2004 DISCOVERY INTERIM DOCUMENT PRODUCTION (.3); ATTEND LITIGATION TEAM CALL (.5); ANALYSIS, EMAILS, DISCUSSIONS RE TCC RULE 2004 DISCOVERY DOCUMENT COLLECTION, PROCESSING, AND REVIEW (2.1); DRAFT TCC RULE 2004 DISCOVERY TRACKER (2.8). | | | | |
| 07/02/19 | Irani, Neeckaun | 0.60 | 336.00 | 036 | 56853798 |
| | ANALYZE AND RESPONSE TO EMAILS REGARDING STRATEGY, PENDING TASKS AND UPCOMING DEADLINES. | | | | |
| 07/03/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 56846688 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE K. ORSINI RE: SUBROGATION CLAIMS ISSUES. | | | | |
| 07/03/19 | Liou, Jessica | 0.90 | 967.50 | 036 | 56858475 |
| | CONFER WITH J. KIM RE WILDFIRE FUND - QSF ORDER (.2); EMAIL RESPONSE TO BAKER AND MILBANK RE SAME (.2); REVIEW MEMO RE ESTIMATION CASES FROM CRAVATH AND EMAIL WEIL TEAM RE SAME (.5). | | | | |
| 07/03/19 | Kramer, Kevin | 5.40 | 5,373.00 | 036 | 57214447 |
| | CALL WITH N. HARRIS RE TCC 2004 DISCOVERY (.4); DRAFT CLIENT EMAIL RE: TCC 2004 DISCOVERY STATUS (1.3); EMAILS, DISCUSSIONS RE FILING OF CPUC STIPULATION AND ORDER (.4); QUALITY CONTROL TCC RULE 2004 DISCOVERY INTERIM DOCUMENT PRODUCTION (.3); REVISE TCC DISCOVERY TCC INTERIM DOCUMENT PRODUCTION COVER LETTER (.3); EMAILS, DISCUSSIONS RE TCC REQUEST RE PROFESSIONALS EYES ONLY DESIGNATIONS (.9); ANALYSIS, EMAILS, DISCUSSIONS RE TCC INTERIM DOCUMENT PRODUCTION (.7); ANALYSIS, EMAILS, DISCUSSIONS RE TCC RULE 2004 DISCOVERY DOCUMENT COLLECTION, PROCESSING, AND REVIEW (.6); UPDATE TCC RULE 2004 DISCOVERY TRACKER (.5). | | | | |
| 07/08/19 | Liou, Jessica | 0.10 | 107.50 | 036 | 56903221 |
| | CONFER WITH K. ORSINI (CRAVATH) RE WILDFIRES. | | | | |
| 07/08/19 | Kramer, Kevin | 4.10 | 4,079.50 | 036 | 57214910 |
| | PREPARE AND QUALITY CONTROL TCC 2004 DOCUMENT PRODUCTION (.9); DRAFT VENDOR INSTRUCTIONS FOR TCC 2004 DISCOVERY DOCUMENT COLLECTION, PROCESSING (.7); EMAILS RE TCC 2004 DOCUMENT COLLECTION, REVIEW (1.8); EMAILS, DISCUSSIONS RE PERA PROCEEDING STRATEGY (.7). | | | | |
| 07/08/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 036 | 57081871 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND COMMITTEES RE: REIMBURSEMENT OF COMMITTEE EXPENSES. | | | | |
| 07/09/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 56903212 |
| | REVIEW AND RESPOND TO EMAIL FROM K. KRAMER RE 2004 PRODUCTION. | | | | |
| 07/09/19 | Kramer, Kevin | 5.10 | 5,074.50 | 036 | 57213439 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE TCC QUESTIONS RE DOCUMENT PRODUCTIONS (.2); REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY IN CONNECTION WITH TCC 2004 DISCOVERY (1.2); ANALYSIS, EMAILS, DISCUSSIONS RE TCC 2004 DOCUMENT COLLECTION, PROCESSING AND REVIEW (3.7). | | | | |
| 07/09/19 | Minga, Jay | 0.60 | 570.00 | 036 | 57213453 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM AND ALIX PARTNERS RE TCC DISCOVERY COLLECTION, REVIEW AND PRODUCTION. | | | | |
| 07/09/19 | Green, Austin Joseph | 0.90 | 504.00 | 036 | 56869557 |
| | QC URL LINKS TO FINANCIAL STATEMENTS IN RESPONSE TO TCC 2004 DISCOVERY REQUEST NO. 31. | | | | |
| 07/09/19 | Biratu, Sirak D. | 5.70 | 1,881.00 | 036 | 56901238 |
| | REVIEW AND UPDATE INDEX FOR TCC REQUEST'S CHART FOR ATTORNEY REVIEW. | | | | |
| 07/10/19 | Kramer, Kevin | 8.80 | 8,756.00 | 036 | 57213506 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY IN CONNECTION WITH TCC 2004 DISCOVERY (2.4); ANALYSIS, EMAILS, DISCUSSIONS RE TCC 2004 DOCUMENT COLLECTION, PROCESSING AND REVIEW (5.6); EMAILS, DISCUSSIONS RE INSURANCE NOTIIFCATION PROCESS, IN CONNECTION WITH TCC 2004 DISCOVERY (.8). | | | | |
| 07/10/19 | Minga, Jay | 2.00 | 1,900.00 | 036 | 57213512 |
| | REVISE TCC 2004 DISCOVERY RESPONSES (1.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND ALIX PARTNERS RE SAME (.9). | | | | |
| 07/10/19 | Green, Austin Joseph | 1.60 | 896.00 | 036 | 56879385 |
| | QC DOCUMENT PRODUCTION TO THE TCC. | | | | |
| 07/10/19 | McNulty, Shawn C. | 0.80 | 552.00 | 036 | 56907531 |
| | REVIEW CRAVATH ESTIMATION MOTION FOR RESPONSE TO TCC. | | | | |
| 07/10/19 | Irani, Neeckaun | 3.90 | 2,184.00 | 036 | 56901381 |
| | RESEARCH CASES INTERPRETING PRE-EXISTING FRAMEWORKS FOR CONFIDENTIALITY AGREEMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 036 | 56886499 |
| | EMAILS TO WEIL TEAM REGARDING POSTPETITION WILDFIRE CLAIMS. | | | | |
| 07/10/19 | Biratu, Sirak D. | 0.80 | 264.00 | 036 | 56901175 |
| | REVIEW AND UPDATE INDEX FOR TCC REQUEST'S CHART FOR ATTORNEY REVIEW. | | | | |
| 07/11/19 | Karotkin, Stephen | 0.40 | 640.00 | 036 | 56876239 |
| | TELEPHONE K. ORSINI RE: MEETING WITH SUBROGATION ATTORNEY. | | | | |
| 07/11/19 | Kramer, Kevin | 8.20 | 8,159.00 | 036 | 57214014 |
| | REVIEW AND REDACT DOCUMENTS FOR PRODUCTION IN RESPONSE TO TCC 2004 DISCOVERY REQUESTS (2.1); EMAILS, DISCUSSIONS INTERNALLY AND WITH CLIENT, CRAVATH, DOCUMENT VENDOR RE TCC 2004 DOCUMENT COLLECTION, REVIEW, PROCESSING AND PRODUCTION (3.8); UPDATE TCC 2004 DOCUMENT DISCOVERY TRACKER (1.1); PREPARE AND QUALITY CONTROL TCC 2004 DOCUMENT PRODUCTION (.9); CLIENT CALL RE DILIGENCE/DOCUMENT PRODUCTION COORDINATION (0.3). | | | | |
| 07/11/19 | Green, Austin Joseph | 1.10 | 616.00 | 036 | 56879431 |
| | QC DOCUMENT PRODUCTION TO THE TCC. | | | | |
| 07/11/19 | Shaddy, Aaron | 10.30 | 7,107.00 | 036 | 56898016 |
| | MEET WITH T. TSEKERIDES AND A.J. GREEN ON TCC RFS (0.4); CALL WITH A. TRAN, J. MINGA, M. AFRICK, A.J. GREEN ON TCC RFS (0.7); REVIEW, ANALYZE AND DRAFT ARGUMENT SFOR TCC RFS MOTION AND RELATED CASES (9.2). | | | | |
| 07/11/19 | Africk, Max M. | 0.70 | 612.50 | 036 | 56897975 |
| | CALL WITH A. SHADDY, A. TRAN, AND J. MINGA RE: TCC. | | | | |
| 07/11/19 | Ting, Lara | 0.50 | 180.00 | 036 | 57022501 |
| | ASSIST CASE TEAM RE: DOWNLOAD AND ORGANIZE EXPORT OF PRODUCED DOCUMENTS AND TRANSFER SAME DOCUMENTS TO CLIENT VIA SFTP SITE. | | | | |
| 07/12/19 | Karotkin, Stephen | 2.60 | 4,160.00 | 036 | 56891539 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT ESTIMATION MOTION REGARDING WILDFIRE CLAIMS (2.3); CALL WITH K. ORSINI REGARDING WILDFIRE CLAIMS AND NEGOTIATIONS REGARDING SAME (.3). | | | | |
| 07/12/19 | Bond, W. Michael | 2.80 | 4,480.00 | 036 | 56894882 |
| | PREPARE FOR AND CALL WITH E. ANDERSON RE: TCC DILIGENCE AND PROPERTY INFORM (.7); CORRESPONDENCE FROM E. ANDERSON RE: SAME (.8); MARKUP TCC DILIGENCE REQUEST WITH COMMENTS (.6); CORRESPONDENCE WITH J. LIOU AND E. ANDERSON RE: TCC DILIGENCE (.3); REVIEW J. LIOU COMMENTS RE: TCC REQUEST (.4). | | | | |
| 07/12/19 | Slack, Richard W. | 0.10 | 127.50 | 036 | 57167482 |
| | REVIEW TCC COVER LETTER RE: PRODUCTION. | | | | |
| 07/12/19 | Liou, Jessica | 0.30 | 322.50 | 036 | 56903372 |
| | EMAIL WITH K. BOSTEL RE WILDFIRE RECOVERY FUND. | | | | |
| 07/12/19 | Kramer, Kevin | 3.70 | 3,681.50 | 036 | 57167487 |
| | REVISE TCC 2004 DOCUMENT PRODUCTION COVER LETTER (.6); ANALYSIS, EMAILS AND DISCUSSIONS RE TCC 2004 DOCUMENT COLLECTION, PROCESSING AND PRODUCTION (2.6); UPDATE TCC 2004 DISCOVERY TRACKER (.5). | | | | |
| 07/12/19 | Minga, Jay | 0.50 | 475.00 | 036 | 57214100 |
| | REVISE TCC 2004 DISCOVERY PRODUCTION LETTER (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 07/12/19 | Shaddy, Aaron | 1.20 | 828.00 | 036 | 56897988 |
| | CALL WITH T. TSEKERIDES ON TCC RFS (0.5); MEETINGS WITH A.J. GREEN ON TCC RFS (0.5); REVIEW A. TRAN INSERT FOR TCC RFS (0.2). | | | | |
| 07/14/19 | Shaddy, Aaron | 10.60 | 7,314.00 | 036 | 56897859 |
| | DRAFT OPPOSITION BRIEF TO TCC / SUBRO RFS (9.8); INCORPORATE INSERT FROM J. MINGA ON SAME (0.8). | | | | |
| 07/15/19 | Slack, Richard W. | 0.90 | 1,147.50 | 036 | 57214138 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH ANDERSON, MCCONNEL AND OTHERS RE: DILIGENCE INFORMATION FOR UCC, TCC (.7); REVIEW DRAFT DILIGENCE RESPONSES FROM ALIXPARTNERS IN PREPARATION FOR CALL (.2).

| 07/15/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 56947499 |

EMAILS WITH AND REVIEW WILDFIRE ASSISTANCE FUND QSF ORDER AND DECLARATION (.1); REVIEW AND RESPOND TO EMAILS RE SAME (.1).

| 07/15/19 | Kramer, Kevin | 2.60 | 2,587.00 | 036 | 57214141 |

EMAILS AND DISCUSSIONS WITH CLIENT AND DOCUMENT VENDOR RE TCC 2004 DOCUMENT COLLECTION AND PROCESSING (1.3); UPDATE TCC 2004 DOCUMENT DISCOVERY TRACKER (.2); CALL WITH CLIENT'S INSURANCE BROKER RE TCC 2004 DOCUMENT COLLECTION (.4); REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO TCC 2004 DISCOVERY REQUESTS (.7).

| 07/15/19 | Bostel, Kevin | 0.30 | 298.50 | 036 | 56945650 |

MEET WITH C. SONKIN RE: WILDFIRE RECOVERY FUND.

| 07/15/19 | Pitcher, Justin R. | 0.10 | 79.00 | 036 | 56907223 |

REVIEW EMAILS BETWEEN M. GOREN AND ALIXPARTNERS REGARDING INFORMATION REQUEST FROM TCC.

| 07/15/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 036 | 56903542 |

REVIEW WAF DECLARATION AND DOCUMENTS (0.4); CONSIDER QSF STATUS OF WAF (0.2); EMAIL S SCHIRLE (0.1).

| 07/16/19 | Liou, Jessica | 0.10 | 107.50 | 036 | 56946237 |

REVIEW AND RESPOND TO EMAIL FROM E. GOODMAN (BAKER HOSTETLER) RE WILDFIRE ASSISTANCE FUND QSF DECLARATION.

| 07/16/19 | Kramer, Kevin | 2.50 | 2,487.50 | 036 | 57172165 |

UPDATE TCC 2004 DISCOVERY TRACKER (.3); ANALYSIS AND CORRESPONDENCE RE TCC 2004 DOCUMENT COLLECTION AND PROCESSING (1.7); REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY IN CONNECTION WITH TCC 2004 DISCOVERY (.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Sonkin, Clifford | 1.90 | 1,064.00 | 036 | 56972149 |
| | RESEARCH AND DRAFT RE: MOTION TO AUTHORIZE PARTICIPATION IN GO-FORWARD WILDFIRE FUND. | | | | |
| 07/16/19 | Bogota, Alejandro | 2.00 | 660.00 | 036 | 56934310 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 07/17/19 | Bond, W. Michael | 0.40 | 640.00 | 036 | 56919475 |
| | REVIEW CORRESPONDENCE WITH E. ANDERSON RE: TCC DILIGENCE REQUEST AND FINAL DILIGENCE DECK POSTED. | | | | |
| 07/17/19 | Kramer, Kevin | 1.60 | 1,592.00 | 036 | 57172247 |
| | CORRESPONDENCE RE TCC 2004 DOCUMENT COLLECTION, REVIEW AND PRODUCTION (.4); EMAILS RE NOTEHOLDERS' DOCUMENT PRODUCTION PROCESSING, REVIEW (.3); REVIEW AND REDACT DOCUMENTS FOR UPCOMING TCC 2004 DOCUMENT PRODUCTION (.9). | | | | |
| 07/17/19 | Sonkin, Clifford | 4.00 | 2,240.00 | 036 | 56996290 |
| | CONDUCT RESEARCH AND DRAFT WILDFIRE FUND MOTION (3.6); MEET WITH K BOSTEL RE: WILDFIRE FUND MOTION (0.4). | | | | |
| 07/18/19 | Karotkin, Stephen | 0.40 | 640.00 | 036 | 56935231 |
| | TELEPHONE K. ORSINI RE: SUBROGATION CLAIMS. | | | | |
| 07/18/19 | Kramer, Kevin | 4.50 | 4,477.50 | 036 | 57172257 |
| | ANALYSIS AND CORRESPONDENCE RE TCC 2004 DOCUMENT COLLECTION AND PROCESSING (2.7); UPDATE TCC 2004 DISCOVERY TRACKER (.2); REVIEW DOCUMENTS FOR PRIVILEGE, RESPONSIVENESS AND CONFIDENTIALITY IN CONNECTION W/UPCOMING TCC 2004 DOCUMENT PRODUCTION (1.6). | | | | |
| 07/18/19 | Minga, Jay | 0.10 | 95.00 | 036 | 57214917 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, CDS AND CLIENT RE TCC DISCOVERY COMMITTEE MINUTES AND PROPOSED REDACTIONS. | | | | |
| 07/18/19 | Sonkin, Clifford | 3.40 | 1,904.00 | 036 | 56996239 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WILDFIRE MOTION. | | | | |
| 07/18/19 | Lee, Kathleen | 3.90 | 1,638.00 | 036 | 56945637 |
| | UPDATE SUBROGATION CLAIMANTS (3.2); COMPARE SAME FOR CONFLICTS (.5); CORRESPOND WITH CONFLCTS RE: SAME (.2). | | | | |
| 07/19/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 036 | 56935288 |
| | TELEPHONE K. ORSINI RE: SUBROGATION CLAIMS NEGOTIATIONS (.3); TELEPHONE K. ORSINI AND M. FELDMAN RE: SUBROGATION CLAIMS NEGOTIATION (.4). | | | | |
| 07/19/19 | Liou, Jessica | 0.50 | 537.50 | 036 | 56947338 |
| | CONFER WITH S. SCHIRLE AND C. YANNI RE WILDFIRE ASSISTANCE FUND (.3), EMAILS WITH C. YANNI AND S. SCHIRLE RE WILDFIRE ASSISTANCE FUND (.2). | | | | |
| 07/19/19 | Kramer, Kevin | 4.40 | 4,378.00 | 036 | 57172347 |
| | DRAFT TCC 2004 PRODUCTION COVER LETTER AND CORRESPONDENCE RE SAME (.9); DRAFT CLIENT ANALYSIS RE TCC 2004 PRODUCTION (.6); ANALYSIS AND CORRESPONDENCE RE PERA OPPOSITION (.8); ANALYSIS AND CORRESPONDENCE RE TCC 2004 DOCUMENT COLLECTION, PROCESSING, REVIEW AND PRODUCTION (1.8); UPDATE TCC 2004 DISCOVERY TRACKER (.3). | | | | |
| 07/19/19 | McNulty, Shawn C. | 0.60 | 414.00 | 036 | 56923566 |
| | REVIEW AND SUPPLEMENT AD HOC RESPONSES AND OBJECTIONS. | | | | |
| 07/19/19 | Sonkin, Clifford | 8.60 | 4,816.00 | 036 | 56996261 |
| | CONDUCT RESEARCH AND REVISE WILDFIRE FUND MOTION (8.1); PREPARE FOR AND ATTEND CALL WITH J LIOU, S SCHIRLE AND C YANNI REGARDING WILDFIRE ASSISTANCE PROGRAM (0.5). | | | | |
| 07/20/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 56935101 |
| | TELEPHONE K. ORSINI RE: SUBROGATION CLAIM NEGOTIATIONS. | | | | |
| 07/20/19 | Sonkin, Clifford | 0.50 | 280.00 | 036 | 56996250 |
| | REVISE WILDFIRE FUND PARTICIPATION MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/19 | McNulty, Shawn C. | 0.40 | 276.00 | 036 | 56942948 |
| | REVIEW RFPS RE: AD HOC. | | | | |
| 07/22/19 | Bostel, Kevin | 1.10 | 1,094.50 | 036 | 57221050 |
| | REVIEW AND COMMENT ON WILDFIRE FUND PARTICIPATION MOTION, INCLUDING REVIEW OF NEW LEGISLATION (1.1). | | | | |
| 07/23/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 56954297 |
| | CONFERENCE WITH K. ORSINI RE: SUBRO CLAIMS AND PROPOSALS. | | | | |
| 07/23/19 | Liou, Jessica | 0.60 | 645.00 | 036 | 57006306 |
| | REVIEW AND RESPOND TO EMAILS FROM E. ANDERSON RE DILIGENCE FOR TCC (0.3); CONFER WITH E. ANDERSON AND K. KRAMER RE REAL ESTATE DILIGENCE (0.3). | | | | |
| 07/23/19 | Kramer, Kevin | 0.60 | 597.00 | 036 | 57215220 |
| | CORRESPONDENCE RE TCC DOCUMENT COLLECTION AND PRODUCTION. | | | | |
| 07/24/19 | Goren, Matthew | 0.90 | 967.50 | 036 | 56969054 |
| | EMAILS AND CALLS WITH TCC AND ALIXPARTNERS RE: DILIGENCE ITEMS AND PENDING SCHEDULES MOTION. | | | | |
| 07/24/19 | Bostel, Kevin | 2.40 | 2,388.00 | 036 | 57216553 |
| | REVIEW AND COMMENT ON WILDFIRE FUND PARTICIPATION MOTION, INCLUDING REVIEW OF LEGISLATION (2.4). | | | | |
| 07/25/19 | Goren, Matthew | 0.40 | 430.00 | 036 | 56969016 |
| | EMAILS WITH K&B RE: STIPULATION TO EXTEND RESPONSE DEADLINE TO TCC MOTION (0.2); EMAILS WITH ALIXPARTNERS RE: TCC DILIGENCE RESPONSES (0.2). | | | | |
| 07/25/19 | Kramer, Kevin | 1.10 | 1,094.50 | 036 | 57215330 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS AND CORRESPONDENCE RE TCC DILIGENCE REQUESTS DOCUMENT PRODUCTION (.6); ANALYSIS AND CORRESPONDENCE RE TCC RULE 2004 DISCOVERY DOCUMENT COLLECTION AND PRODUCTION (.5). | | | | |
| 07/25/19 | Irani, Neeckaun | 0.90 | 504.00 | 036 | 56983561 |
| | RESEARCH RE: EMOTIONAL DISTRESS CLAIMS AND WHETHER THEY ARE CONSIDERED PERSONAL INJURY UNDER CALIFORNIA AND BANKRUPTCY LAW. | | | | |
| 07/25/19 | Ting, Lara | 1.30 | 468.00 | 036 | 57022317 |
| | DOWNLOAD, ORGANIZE AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (1.1); UPLOAD SAME TO OPPOSING COUNSEL (.2). | | | | |
| 07/26/19 | Goren, Matthew | 0.40 | 430.00 | 036 | 56969017 |
| | CALLS AND EMAILS WITH ALIXPARTNERS RE: TCC DATA REQUEST AND SCHEDULES MOTION. | | | | |
| 07/26/19 | Kramer, Kevin | 1.10 | 1,094.50 | 036 | 57216539 |
| | RESPOND TO CLIENT INQUIRIES RE TCC RULE 2004 DISCOVERY (.1); REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY IN CONNECTION WITH TCC RULE 2004 DISCOVERY (.4); CORRESPONDENCE RE UPCOMING PRODUCTION IN RESPONSE TO TCC RULE 2004 DOCUMENT REQUESTS (.4); DRAFT COVER EMAIL RE TCC DILIGENCE TRANSMISSION, AND DISCUSSIONS WITH M. GOREN RE SAME (.2). | | | | |
| 07/27/19 | Bostel, Kevin | 3.20 | 3,184.00 | 036 | 56979502 |
| | REVIEW AND COMMENT ON WILDFIRE FUND PARTICIPATION MOTION, INCLUDING FURTHER REVIEW OF RECENTLY ENACTED LEGISLATION. | | | | |
| 07/28/19 | Sonkin, Clifford | 3.80 | 2,128.00 | 036 | 56996242 |
| | REVIEW AND REVISE WILDFIRE FUND PARTICIPATION MOTION. | | | | |
| 07/29/19 | Liou, Jessica | 0.30 | 322.50 | 036 | 57000831 |
| | CONFER WITH J. KIM RE WILDFIRE RECOVERY FUND. | | | | |
| 07/29/19 | Kramer, Kevin | 0.20 | 199.00 | 036 | 57216542 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CLIENT UPDATE RE UPCOMING TCC RULE 2004 DOCUMENT PRODUCTION (.2). | | | | |
| 07/29/19 | Sonkin, Clifford | 0.90 | 504.00 | 036 | 56996679 |
| | REVISE WILDFIRE PARTICIPATION MOTION. | | | | |
| 07/29/19 | Irani, Neeckaun | 2.90 | 1,624.00 | 036 | 56984235 |
| | RESEARCH RE: EMOTIONAL DISTRESS CLAIMS AND WHETHER THEY ARE CONSIDERED PERSONAL INJURY CLAIMS UNDER CALIFORNIA AND BANKRUPTCY LAW. | | | | |
| 07/30/19 | Karotkin, Stephen | 0.50 | 800.00 | 036 | 57000372 |
| | TELEPHONE K. ORSINI AND K. ZIMAN RE: SUBROGATION CLAIMS (.3); TELEPHONE M. PONCE AND K. ZIMAN RE: SUBRO CLAIMS (.2). | | | | |
| 07/30/19 | Kramer, Kevin | 0.30 | 298.50 | 036 | 57216543 |
| | EMAILS RE TCC DISCOVERY CONFERENCE (.1); CORRESPONDENCE RE UPCOMING TCC RULE 2004 DOCUMENT PRODUCTION (.2). | | | | |
| 07/30/19 | Minga, Jay | 0.60 | 570.00 | 036 | 57216544 |
| | COMMUNICATIONS WITH WEIL LITIGATION, CRAVATH TEAM AND ALIX PARTNERS RE COMMUNICATIONS WITH TCC REGARDING DISCOVERY REQUESTS AND PRODUCTIONS IN RESPONSE (.6). | | | | |
| 07/30/19 | Irani, Neeckaun | 1.90 | 1,064.00 | 036 | 57005582 |
| | RESEARCH RE: EMOTIONAL DISTRESS UNDER CLAIMS. | | | | |
| 07/31/19 | Karotkin, Stephen | 0.60 | 960.00 | 036 | 57013340 |
| | CONFERENCE CALL WITH CRAVATH RE: WILDFIRE CLAIMS DISCOVERY. | | | | |
| 07/31/19 | Liou, Jessica | 0.10 | 107.50 | 036 | 57216545 |
| | REVIEW DRAFT DISCOVERY LETTER TO TCC (.1). | | | | |
| 07/31/19 | Sonkin, Clifford | 0.20 | 112.00 | 036 | 57041139 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WILDFIRE FUND PARTICIPATION MOTION. | | | | |

| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | **169.60** | **$142,117.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Karotkin, Stephen | 0.40 | 640.00 | 037 | 57258381 |
| | TELEPHONE MILBANK (2X) RE: OBJECTION TO MOTION TO PURCHASE D&O INSURANCE (.4). | | | | |
| 07/01/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 037 | 56836693 |
| | CONFERENCE CALL WITH UCC COUNSEL RE: D&O MOTION. | | | | |
| 07/01/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 037 | 56836698 |
| | REVIEW MOTION AND SUPPORTING DECLARATION FOR D&O MOTION AND ANALYZE ISSUES RE: SAME (1.2). | | | | |
| 07/01/19 | Goren, Matthew | 0.30 | 322.50 | 037 | 57221223 |
| | CALLS AND EMAILS WITH T. SCHINCKLE AND T. TSEKERIDES RE: D&O MOTION AND DEPOSITIONS. | | | | |
| 07/01/19 | Kramer, Kevin | 0.80 | 796.00 | 037 | 57213499 |
| | D&O INSURANCE MOTION DEPOSITION PREP (.8). | | | | |
| 07/01/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 037 | 56843540 |
| | COLLATE AND REVIEW PRODUCTION MADE TO THE UCC REGARDING D&O INSURANCE MOTION (1.7); EMAIL J WOLF REGARDING DEPOSITION SCHEDULING (0.1). | | | | |
| 07/01/19 | Peene, Travis J. | 1.70 | 408.00 | 037 | 56879776 |
| | ASSIST WITH PREPARATION OF DEPOSITION MATERIALS FOR T. SCHINCKEL. | | | | |
| 07/02/19 | Slack, Richard W. | 0.30 | 382.50 | 037 | 57213881 |
| | REVIEW OBJECTION TO D&O MOTION (.2); TELEPHONE CALL WITH S. KAROTKIN RE: D&O MOTION, PROTECTIVE ORDER HEARING (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Tsekerides, Theodore E. | 3.70 | 4,255.00 | 037 | 56836470 |
| | REVIEW MATERIALS FOR INSURANCE DEPOSITION AND OUTLINE FOR QUESTIONING (0.8); REVIEW DOCUMENTS PRODUCED RE: INSURANCE (0.3); EMAIL WITH T. SCHINCKEL RE: INSURANCE ISSUES (0.1); PREP WITNESS FOR DEPOSITION (2.0); REVIEW UCC OBJECTION ON D&O INSURANCE (0.4); CONFERENCE CALL WITH J. MARKLAND RE: DEPOSITION (0.1). | | | | |
| 07/02/19 | Goren, Matthew | 0.30 | 322.50 | 037 | 57221228 |
| | EMAILS WITH T. SCHINCKLE RE: D&O MOTION. | | | | |
| 07/02/19 | Schinckel, Thomas Robert | 4.10 | 2,829.00 | 037 | 56831839 |
| | REVIEW DOCUMENTS PRODUCED AND PLEADING DOCUMENTS IN PREPARATION FOR MEETING WITH J MARKLAND (1.4): MEET WITH J MARKLAND TO PREPARE FOR DEPOSITION (1.9); REVIEW OBJECTION TO D&O INSURANCE MOTION (0.4); SEND UCC DISCLOSURE MATERIAL TO LATHAM & WATKINS (0.4). | | | | |
| 07/02/19 | Peene, Travis J. | 0.30 | 72.00 | 037 | 56879773 |
| | COORDINATE WITH LSS RE: PG&E SFTP SITE (0.1); UPLOAD DOCUMENTS RE: D&O DEPOSITION MATERIALS TO SHARED DRIVE FOR T. SCHINCKEL (0.2). | | | | |
| 07/03/19 | Tsekerides, Theodore E. | 3.10 | 3,565.00 | 037 | 56835103 |
| | INSURANCE EMAIL WITH TEAM RE: REPLY (0.1); ANALYZE ISSUES RE: REPLY ON D&O MOTION AND ARGUMENTS RE: SAME (0.4); MEETING WITH WITNESS FOR FURTHER PREP (0.4); DEPOSITION OF J. MARKLAND RE: D&O POLICIES (2.2). | | | | |
| 07/03/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 037 | 56831832 |
| | DEPOSITION OF J MARKLAND (2.5); CALL WITH J ISSACSON REGARDING D&O MOTION REPLY (0.1). | | | | |
| 07/04/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 037 | 56843349 |
| | EMAIL J ISSACMAN REGARDING D&O MOTION. | | | | |
| 07/05/19 | Tsekerides, Theodore E. | 2.70 | 3,105.00 | 037 | 56836668 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON D&O INSURANCE MOTION (0.8); REVIEW CASES CITED IN REPLY (0.2); EMAIL WITH BFR TEAM RE: EDITS (0.1); REVIEW TRANSCRIPT FROM DEPOSITION FOR D&O MOTION (0.4); REVIEW PROPOSED REDACTIONS FOR D&O MATERIALS (0.2); REVIEW FURTHER COMMENTS AND REVISE REPLY FURTHER (0.5); REVIEW UCC SUPPLEMENTAL OBJECTION AND ANALYZE ISSUES RE: RESPONSE (0.4); EMAIL WITH T. SCHINCKEL RE: REVISIONS TO REPLY (0.1). | | | | |
| 07/05/19 | Goren, Matthew | 0.80 | 860.00 | 037 | 56837905 |
| | REVISE REPLY IN SUPPORT OF D&O MOTION (0.6) AND EMAILS WITH T. TSEKERIDES AND T. SCHINCKLE RE: SAME (0.2). | | | | |
| 07/05/19 | Schinckel, Thomas Robert | 3.90 | 2,691.00 | 037 | 56843399 |
| | DRAFT REPLY TO OBJECTION TO D&O MOTION (2.8); REVIEW AND PROPOSE REDACTION TO DEPOSITION EXHIBITS (0.8); REVIEW SUPPLEMENTAL OBJECTION (0.3). | | | | |
| 07/06/19 | Slack, Richard W. | 0.20 | 255.00 | 037 | 57149379 |
| | REVIEW SUPPLEMENTAL OBJECTION ON D&O MOTION. | | | | |
| 07/06/19 | Tsekerides, Theodore E. | 2.40 | 2,760.00 | 037 | 56846849 |
| | REVIEW REVISED D&O INSURANCE REPLY AND FURTHER COMMENT ON SAME (0.6); ANALYZE ISSUES RE: EVIDENCE FOR HEARING ON D&O (0.4); CALL WITH AJ GREEN RE: RESEARCH FOR D&O MOTION (0.1); REVIEW RESEARCH RE: PERSONAL KNOWLEDGE ISSUES (0.4); FURTHER REVISIONS TO REPLY BRIEF AND DECLARATION (0.4); REVIEW MATERIALS FOR DECLARATION AND ANALYZE ISSUES RE: SAME (0.3); EMAIL WITH CLIENT AND CO-COUNSEL RE: REPLY PAPERS (0.2). | | | | |
| 07/06/19 | Tran, Hong-An Nguyen | 0.50 | 497.50 | 037 | 56855181 |
| | CORRESPONDENCE REGARDING D&O INSURANCE MOTION. | | | | |
| 07/06/19 | Green, Austin Joseph | 6.60 | 3,696.00 | 037 | 56836950 |
| | CONDUCT RESEARCH RE: DEBTORS' REPLY TO UCC'S OBJECTION TO D&O MOTION. | | | | |
| 07/06/19 | Schinckel, Thomas Robert | 3.90 | 2,691.00 | 037 | 56843179 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER DRAFT REPLY TO INCORPORATE RESPONSE TO SUPPLEMENTAL OBJECTION (3.1); EMAIL R REILLY REGARDING COVERAGE ISSUES (0.1); DRAFT SUPPLEMENTARY DECLARATION (0.6); EMAILS TO R PERRIN REGARDING D&O MOTION (0.1). | | | | |
| 07/07/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 037 | 56846771 |
| | REVIEW AND REVISE RESPONSIVE PLEADINGS TO UCC OBJECTION TO D&O INSURANCE MOTION. | | | | |
| 07/07/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 037 | 56871696 |
| | REVIEW AND COMMENT ON REVISED DRAFT REPLY AND SUPPORTING DECLARATIONS RE D&O INSURANCE MOTION (0.8); REVIEW COMMENTS FROM CLIENT AND CO-COUNSEL ON REPLY ON D&O (0.2); REVIEW TRANSCRIPT FOR REDACTIONS AND FOR USE ON REPLY (0.4); ANALYZE ISSUES RE: SUPPORTING PAPERS (0.2); EMAIL WITH T. SCHINCKEL RE: REPLY PAPERS (0.2). | | | | |
| 07/07/19 | Schinckel, Thomas Robert | 4.10 | 2,829.00 | 037 | 56843647 |
| | UPDATE DRAFT OF D&O INSURANCE MOTION AND SUPPORTING DECLARATIONS TO INCORPORATE COMMENTS FROM WEIL, SIMPSON THATCHER AND LATHAM & WATKINS TEAMS (3.2); COLLATING MATERIAL FOR EXHIBITS TO DECLARATIONS (0.4); REVIEW COVERAGE LETTERS (0.5). | | | | |
| 07/08/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 037 | 56874652 |
| | REVIEW PLEADINGS RE: MOTION TO OBTAIN D&O INSURANCE COVERAGE. | | | | |
| 07/08/19 | Tsekerides, Theodore E. | 2.40 | 2,760.00 | 037 | 56879911 |
| | EMAIL WITH CLIENT AND TEAM RE: FINALIZING PAPERS ON D&O POLICY (0.3); REVIEW FILED PAPERS AND SUPPORTING MATERIALS AND ANALYZE ISSUES FOR HEARING ON D&O POLICIES (2.1). | | | | |
| 07/08/19 | Kramer, Kevin | 0.80 | 796.00 | 037 | 57150000 |
| | EMAILS RE D&O INSURANCE MOTION DISCOVERY. | | | | |
| 07/08/19 | Schinckel, Thomas Robert | 3.20 | 2,208.00 | 037 | 56858053 |
| | FINALIZE DECLARATIONS AND REPLY FOR D&O MOTION (2.2); CONFER WITH CO-COUNSEL REGARDING D&O MOTION (0.4); COLLATE MATERIAL FOR D&O MOTION HEARING (0.5); EMAIL TO J WOLF REGARDING DECLARATION MATERIAL (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Tsekerides, Theodore E. | 2.60 | 2,990.00 | 037 | 56871721 |
| | PREP FOR HEARING ON D/O INSURANCE MOTION AND PREPARE OUTLINE (1.6); MEET WITH WITNESS FOR HEARING (1.0). | | | | |
| 07/09/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 037 | 56863502 |
| | PREPARE ORDER RE: D&O INSURANCE MOTION (0.4); EMAILS TO CLIENTS (0.2); EMAIL J. WOLF REGARDING PROPOSED ORDER (0.1). | | | | |
| 07/16/19 | Kramer, Kevin | 0.20 | 199.00 | 037 | 57172166 |
| | CORRESPONDENCE RE D&O INSURANCE. | | | | |
| 07/19/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 037 | 56930997 |
| | DRAFT ERRATA SHEET FROM MARKLAND DEPOSITION. | | | | |
| 07/25/19 | Goren, Matthew | 0.40 | 430.00 | 037 | 56969045 |
| | MULTIPLE CALLS AND EMAILS WITH CLIENT, S. KAROTKIN AND T. SCHINKLE RE: INSURANCE POLICIES. | | | | |
| 07/25/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 037 | 56961377 |
| | CALL WITH J MARKLAND REGARDING PRIMARY INSURANCE COVERAGE (0.3); REVIEW INSURANCE OPTION SUMMARY AND CONFER WITH M GOREN (0.4). | | | | |
| 07/26/19 | Karotkin, Stephen | 0.30 | 480.00 | 037 | 56971667 |
| | CONFERENCE CALL WITH M. GOREN AND T. SCHINCKEL RE: INSURANCE COVERAGE. | | | | |
| 07/26/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 037 | 57177614 |
| | REVIEW CASES RE: INSURANCE ASSETS (0.6); EMAIL AND CALLS WITH K. KRAMER (0.4). | | | | |
| 07/26/19 | Goren, Matthew | 0.80 | 860.00 | 037 | 56968981 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND T. SCHINKLE RE: NEW INSURANCE (0.4); CALL WITH CLIENT RE: SAME (0.4). | | | | |
| 07/26/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 037 | 56969633 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M GOREN, J MARKLAND AND C SIMON REGARDING INSURANCE ISSUES (0.5); RESEARCH INSURANCE ISSUES (0.6). | | | | |
| 07/29/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 037 | 56985469 |
| | CONFER WITH S KAROTKIN AND M GOREN REGARDING INSURANCE ISSUES (0.3); EMAIL J MARKLAND REGARDING SAME (0.3). | | | | |
| 07/31/19 | Goren, Matthew | 0.30 | 322.50 | 037 | 57009091 |
| | CALLS AND EMAILS WITH T. SCHINKLE, CLIENT AND UCC RE: WILDFIRE INSURANCE. | | | | |
| **SUBTOTAL TASK 037 - Insurance Issues:** | | **66.10** | **$58,490.50** | | |
| **Total Fees Due** | | **3,582.70** | **$3,294,956.50** | | |