**Exhibit E**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | McNulty, Shawn C.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 956465; DATE: 6/30/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 06/01/2019 - 06/30/2019 - FILE CONVERSION | H025 | 39839487 | 0.48 |
| 07/23/19 | McNulty, Shawn C.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 956465; DATE: 6/30/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 06/01/2019 - 06/30/2019 - TECH TIME - FILE CONVERSION | H025 | 39839491 | 13.75 |
| 07/23/19 | McNulty, Shawn C.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 956465; DATE: 6/30/2019 - MAIL SERVICE / REPROGRAPHICS / DIGITAL SERVICE BILLING PERIOD, 06/01/2019 - 06/30/2019 - HAND-LABOR - LSK & ASSEMBLY | H025 | 39839492 | 17.50 |
| 07/09/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>PAYEE: PROQUEST (27590-04); INVOICE#: 61834921; DATE: 06/30/2019 - DATABASE USAGE-PROQUEST-JUNE 2019 | H060 | 39813814 | 8.82 |
| 07/17/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-822987; DATE: 7/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2019. | H060 | 39832464 | 0.48 |
| 07/17/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-822987; DATE: 7/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2019. | H060 | 39832516 | 0.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/18/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105006; DATE: 7/12/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2019. | H060 | 39831873 | 40.00 |
| 07/09/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>PAYEE: RETRIEV-IT (52049-01); INVOICE#: 9886; DATE: 07/01/2019 - SERVICE BUREAU | H062 | 39813829 | 32.50 |
| 07/09/19 | Moore, Nathaniel<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6128882086; DATE: 06/28/2019 - SERVICE BUREAU | H062 | 39813849 | 195.98 |
| 07/18/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>PAYEE: COURTHOUSE NEWS SERVICE (24421-03); INVOICE#: 658251; DATE: 07/01/2019 - SERVICE BUREAU | H062 | 39833223 | 5.44 |
| 07/03/19 | Goren, Matthew<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26 INVOICE #16860389062129639 MATTHEW GOREN 1661 RIDE DATE: 2019-06-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 16:16 | H073 | 39809695 | 37.03 |
| 07/09/19 | Karotkin, Stephen<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426867071 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 15:50 | H073 | 39814337 | 114.79 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/01/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY COLIN MCGRATH ON 07/01/19 AT 6:08 | H080 | 39813915 | 20.00 |
| 07/01/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY JAY MINGA ON 07/01/19 AT 6:16 | H080 | 39813935 | 20.00 |
| 07/01/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY GARY SILBER ON 07/01/19 AT 6:44 | H080 | 39813975 | 20.00 |
| 07/01/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY RACHAEL L FOUST ON 07/01/19 AT 7:18 | H080 | 39814059 | 20.00 |
| 07/01/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY CLIFFORD SONKIN ON 07/01/19 AT 7:23 | H080 | 39814117 | 20.00 |
| 07/02/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY KEVIN KRAMER ON 07/02/19 AT 5:55 | H080 | 39813910 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/02/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY COLIN MCGRATH ON 07/02/19 AT 5:45 | H080 | 39813914 | 20.00 |
| 07/02/19 | Gwen, Daniel<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL GWEN ON 07/02/19 AT 5:52 | H080 | 39813949 | 20.00 |
| 07/02/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY AUSTIN J GREEN ON 07/02/19 AT 6:00 | H080 | 39814037 | 9.22 |
| 07/03/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY JAY MINGA ON 07/03/19 AT 7:00 | H080 | 39814123 | 20.00 |
| 07/03/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY CLIFFORD SONKIN ON 07/03/19 AT 6:30 | H080 | 39814142 | 20.00 |
| 07/06/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY AUSTIN J GREEN ON 07/06/19 AT 6:25 | H080 | 39814051 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/06/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL ORDERED BY AUSTIN J GREEN ON 07/06/19 AT 12:42 | H080 | 39814054 | 16.79 |
| 07/08/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3443726207081429; DATE: 7/8/2019 - DINNER, JUN 24, 2019 | H080 | 39815260 | 20.00 |
| 07/08/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3443726207081429; DATE: 7/8/2019 - DINNER, JUN 24, 2019 | H080 | 39815261 | 20.00 |
| 07/08/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3443726207081429; DATE: 7/8/2019 - DINNER, JUN 24, 2019 | H080 | 39815262 | 20.00 |
| 07/08/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY THOMAS R SCHINCKEL ON 07/08/19 AT 6:40 | H080 | 39826130 | 20.00 |
| 07/08/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY JAY MINGA ON 07/08/19 AT 7:55 | H080 | 39826203 | 20.00 |
| 07/08/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY KEVIN KRAMER ON 07/08/19 AT 5:55 | H080 | 39826236 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/08/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY BENJAMIN BROOKSTONE ON 07/08/19 AT 6:02 | H080 | 39826263 | 20.00 |
| 07/08/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY RACHAEL L FOUST ON 07/08/19 AT 6:38 | H080 | 39826326 | 20.00 |
| 07/08/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY ELIZABETH A CARENS ON 07/08/19 AT 6:18 | H080 | 39826348 | 20.00 |
| 07/09/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3462532607091345; DATE: 7/9/2019 - LUNCH, JUN 30, 2019 | H080 | 39813744 | 20.00 |
| 07/09/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY COLIN MCGRATH ON 07/09/19 AT 5:36 | H080 | 39826155 | 20.00 |
| 07/09/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY AUSTIN J GREEN ON 07/09/19 AT 6:05 | H080 | 39826293 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY KEVIN KRAMER ON 07/09/19 AT 7:51 | H080 | 39826439 | 20.00 |
| 07/10/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY STEVEN EVANS ON 07/10/19 AT 7:15 | H080 | 39826048 | 20.00 |
| 07/10/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY KEVIN KRAMER ON 07/10/19 AT 7:40 | H080 | 39826216 | 20.00 |
| 07/10/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY COLIN MCGRATH ON 07/10/19 AT 6:28 | H080 | 39826313 | 20.00 |
| 07/10/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY JAY MINGA ON 07/10/19 AT 6:25 | H080 | 39826331 | 20.00 |
| 07/10/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL ORDERED BY AARON SHADDY ON 07/10/19 AT 6:05 | H080 | 39826412 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/10/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 07/10/19 AT 6:30 | H080 | 39826492 | 17.93 |
| 07/11/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 07/11/19 AT 8:05 | H080 | 39826000 | 20.00 |
| 07/11/19 | Zangrillo, Anthony<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANTHONY ZANGRILLO ON 07/11/19 AT 7:25 | H080 | 39826019 | 20.00 |
| 07/11/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 07/11/19 AT 5:37 | H080 | 39826098 | 20.00 |
| 07/11/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/11/19 AT 6:10 | H080 | 39826244 | 20.00 |
| 07/11/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 07/11/19 AT 6:57 | H080 | 39826327 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/12/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 07/12/19 AT 9:02 | H080 | 39826039 | 20.00 |
| 07/12/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/12/19 AT 6:44 | H080 | 39826247 | 20.00 |
| 07/14/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 07/14/19 AT 12:57 | H080 | 39826104 | 20.00 |
| 07/14/19 | Gordan, Anna C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNA C GORDAN ON 07/14/19 AT 7:24 | H080 | 39826245 | 20.00 |
| 07/15/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>NVOICE#: CREX3475476607151348; DATE: 7/15/2019 - DINNER, JUL 09, 2019 | H080 | 39823621 | 16.50 |
| 07/15/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3475476607151348; DATE: 7/15/2019 - DINNER, JUN 29, 2019 | H080 | 39823622 | 16.33 |
| 07/15/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3475119707151348; DATE: 7/15/2019 - DINNER, JUL 09, 2019 | H080 | 39823681 | 16.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/15/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 07/15/19 AT 7:14 | H080 | 39843630 | 20.00 |
| 07/15/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 07/15/19 AT 5:46 | H080 | 39843806 | 20.00 |
| 07/15/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 07/15/19 AT 5:41 | H080 | 39843852 | 20.00 |
| 07/15/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/15/19 AT 6:14 | H080 | 39843907 | 20.00 |
| 07/15/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 07/15/19 AT 6:40 | H080 | 39843912 | 20.00 |
| 07/15/19 | Zangrillo, Anthony<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANTHONY ZANGRILLO ON 07/15/19 AT 6:44 | H080 | 39843965 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 07/15/19 AT 6:55 | H080 | 39844088 | 20.00 |
| 07/15/19 | Steel, Patrick M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PATRICK M STEEL ON 07/15/19 AT 5:32 | H080 | 39844112 | 20.00 |
| 07/16/19 | Liou, Jessica<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - DINNER, JUL 03, 2019 | H080 | 39824938 | 20.00 |
| 07/16/19 | Fang, Weiru<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER, JUL 10, 2019 | H080 | 39825264 | 20.00 |
| 07/16/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 07/16/19 AT 7:22 | H080 | 39843803 | 20.00 |
| 07/16/19 | Steel, Patrick M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PATRICK M STEEL ON 07/16/19 AT 5:33 | H080 | 39843834 | 20.00 |
| 07/16/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/16/19 AT 6:07 | H080 | 39843901 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/16/19 | McGrath, Colin | H080 | 39844031 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 07/16/19 AT 6:09 | | | |
| 07/16/19 | Sonkin, Clifford | H080 | 39844130 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 07/16/19 AT 7:26 | | | |
| 07/17/19 | Minga, Jay | H080 | 39843688 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 07/17/19 AT 7:35 | | | |
| 07/17/19 | Kramer, Kevin | H080 | 39843700 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 07/17/19 AT 6:31 | | | |
| 07/17/19 | Shaddy, Aaron | H080 | 39843827 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/17/19 AT 6:12 | | | |
| 07/17/19 | McGrath, Colin | H080 | 39843993 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 07/17/19 AT 5:40 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/18/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3484425207181442; DATE: 7/18/2019 - DINNER, JUL 17, 2019 | H080 | 39832200 | 20.00 |
| 07/18/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 07/18/19 AT 6:34 | H080 | 39843629 | 20.00 |
| 07/18/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 07/18/19 AT 6:10 | H080 | 39843711 | 20.00 |
| 07/18/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CLIFFORD SONKIN ON 07/18/19 AT 7:23 | H080 | 39843841 | 20.00 |
| 07/18/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AARON SHADDY ON 07/18/19 AT 6:30 | H080 | 39843931 | 20.00 |
| 07/18/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 07/18/19 AT 6:42 | H080 | 39843972 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/18/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 07/18/19 AT 8:08 | H080 | 39844005 | 20.00 |
| 07/18/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 07/18/19 AT 7:30 | H080 | 39844060 | 20.00 |
| 07/18/19 | Gwen, Daniel<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL GWEN ON 07/18/19 AT 6:56 | H080 | 39844063 | 20.00 |
| 07/18/19 | Steel, Patrick M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PATRICK M STEEL ON 07/18/19 AT 6:32 | H080 | 39844071 | 20.00 |
| 07/19/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 07/19/19 AT 8:05 | H080 | 39843886 | 20.00 |
| 07/19/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 07/19/19 AT 8:48 | H080 | 39843893 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/21/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 07/21/19 AT 1:46 | H080 | 39844120 | 10.90 |
| 07/22/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/22/19 AT 6:08 | H080 | 39853771 | 20.00 |
| 07/22/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 07/22/19 AT 6:14 | H080 | 39853822 | 20.00 |
| 07/23/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/23/19 AT 6:31 | H080 | 39853913 | 20.00 |
| 07/23/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 07/23/19 AT 6:17 | H080 | 39853924 | 20.00 |
| 07/23/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 07/23/19 AT 5:46 | H080 | 39854047 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>THOMAS R SCHINCKEL ON 07/23/19 AT 6:49 | H080 | 39854144 | 20.00 |
| 07/23/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 07/23/19 AT 6:19 | H080 | 39854159 | 20.00 |
| 07/23/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 07/23/19 AT 9:56 | H080 | 39854250 | 20.00 |
| 07/24/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | H080 | 39842444 | 20.00 |
| 07/24/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | H080 | 39842450 | 20.00 |
| 07/24/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | H080 | 39842456 | 20.00 |
| 07/24/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | H080 | 39842457 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/24/19 | Carens, Elizabeth Anne | H080 | 39842460 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | | | |
| 07/24/19 | Shaddy, Aaron | H080 | 39853964 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/24/19 AT 6:17 | | | |
| 07/24/19 | Kramer, Kevin | H080 | 39854125 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 07/24/19 AT 7:45 | | | |
| 07/24/19 | Green, Austin Joseph | H080 | 39854246 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 07/24/19 AT 6:28 | | | |
| 07/25/19 | Kramer, Kevin | H080 | 39846450 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3502303207251325; DATE: 7/25/2019 - LUNCH, JUL 21, 2019 | | | |
| 07/25/19 | Kramer, Kevin | H080 | 39846451 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3502303207251325; DATE: 7/25/2019 - LUNCH, JUL 20, 2019 | | | |
| 07/25/19 | Kramer, Kevin | H080 | 39853700 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 07/25/19 AT 8:46 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/25/19 | Carens, Elizabeth Anne | H080 | 39853967 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 07/25/19 AT 6:44 | | | |
| 07/25/19 | Silber, Gary | H080 | 39854059 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 07/25/19 AT 6:20 | | | |
| 07/25/19 | Shaddy, Aaron | H080 | 39854200 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/25/19 AT 7:22 | | | |
| 07/26/19 | Schinckel, Thomas Robert | H080 | 39847547 | 12.41 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3502426807261335; DATE: 7/26/2019 - LUNCH, JUL 21, 2019 | | | |
| 07/26/19 | Kramer, Kevin | H080 | 39854004 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 07/26/19 AT 6:45 | | | |
| 07/26/19 | Carens, Elizabeth Anne | H080 | 39854167 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 07/26/19 AT 7:15 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/29/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>THOMAS R SCHINCKEL ON 07/29/19 AT 7:05 | H080 | 39871548 | 20.00 |
| 07/29/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>RACHAEL L FOUST ON 07/29/19 AT 6:41 | H080 | 39871650 | 20.00 |
| 07/29/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 07/29/19 AT 6:14 | H080 | 39871673 | 20.00 |
| 07/29/19 | Kleinjan, John M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M<br>KLEINJAN ON 07/29/19 AT 7:07 | H080 | 39871904 | 20.00 |
| 07/30/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 07/30/19 AT 6:44 | H080 | 39871425 | 20.00 |
| 07/30/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 07/30/19 AT 8:29 | H080 | 39871662 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 07/30/19 AT 6:41 | H080 | 39871683 | 20.00 |
| 07/30/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 07/30/19 AT 8:10 | H080 | 39871687 | 20.00 |
| 07/30/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 07/30/19 AT 5:46 | H080 | 39871860 | 20.00 |
| 07/30/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 07/30/19 AT 6:36 | H080 | 39871875 | 20.00 |
| 07/31/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 07/31/19 AT 5:49 | H080 | 39871542 | 20.00 |
| 07/31/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 07/31/19 AT 5:51 | H080 | 39871696 | 11.98 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 07/31/19 AT 6:01 | H080 | 39871771 | 20.00 |
| 07/31/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE) ORDERED BY JAY MINGA ON 07/31/19 AT 6:10 | H080 | 39871906 | 20.00 |
| 07/31/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 07/31/19 AT 6:37 | H080 | 39871914 | 20.00 |
| 07/03/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3443419807031204; DATE: 7/3/2019 - SLACKR, 6/24-26/19, - DINNER, JUN 24, 2019 - J. LOWE AND R. W. SLACK (2 PEOPLE) | H084 | 39808278 | 150.00 |
| 07/03/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3443419807031204; DATE: 7/3/2019 - LUNCH, JUN 25, 2019 | H084 | 39808280 | 13.96 |
| 07/03/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - DINNER, JUN 25, 2019 -T. TSEKERIDES AND M. GOREN (2 PEOPLE) | H084 | 39808290 | 150.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3460612007091345; DATE: 7/9/2019 - DINNER, JUL 02, 2019 - T. TSEKERIDES, T. SCHINCKEL (2 PEOPLE) | H084 | 39813599 | 149.19 |
| 07/09/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3460612007091345; DATE: 7/9/2019 - BREAKFAST, JUL 02, 2019 | H084 | 39813602 | 29.50 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - LUNCH, JUL 09, 2019 | H084 | 39823835 | 25.76 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - DINNER, JUL 08, 2019 | H084 | 39823838 | 15.48 |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - DINNER, JUL 08, 2019 | H084 | 39828131 | 43.69 |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - DINNER, JUL 09, 2019 | H084 | 39828132 | 85.77 |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - DINNER, JUL 10, 2019 | H084 | 39828134 | 71.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/17/19 | Karotkin, Stephen<br>TRAVEL | H084 | 39828137 | 25.07 |
| | INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - LUNCH, JUL 08, 2019 - S. KAROTKIN, J. LIOU (2 PEOPLE) | | | |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL | H084 | 39836660 | 150.00 |
| | INVOICE#: CREX3348260807221339; DATE: 7/22/2019 - DINNER, MAY 07, 2019 - S. KAROTKIN, R. W. SLACK (2 PEOPLE) | | | |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL | H084 | 39836661 | 108.09 |
| | INVOICE#: CREX3348260807221339; DATE: 7/22/2019 - DINNER, MAY 08, 2019 - S. KAROTKIN, R. W. SLACK (2 PEOPLE) | | | |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL | H084 | 39836673 | 43.69 |
| | INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - DINNER, MAY 15, 2019 | | | |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL | H084 | 39836678 | 51.40 |
| | INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - DINNER, MAY 13, 2019 | | | |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL | H084 | 39836690 | 225.00 |
| | INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - DINNER, JUN 24, 2019 - S. KAROTKIN, M. GOREN, T. E. TSEKERIDES (3 PEOPLE) | | | |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL | H084 | 39836692 | 43.89 |
| | INVOICE#: CREX3450205607221339; DATE: 7/22/2019 -DINNER, JUN 25, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - DINNER, JUN 20, 2019 | H084 | 39836761 | 34.50 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - DINNER, JUN 17, 2019 | H084 | 39836766 | 49.30 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3348354107221339; DATE: 7/22/2019 - DINNER, APR 30, 2019 - J. MESTERHARM, S. KAROTKIN (2 PEOPLE) | H084 | 39836989 | 150.00 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - LUNCH, JUL 24, 2019 | H084 | 39850133 | 14.59 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - BREAKFAST, JUL 23, 2019 | H084 | 39850134 | 35.92 |
| 07/29/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - LUNCH, JUL 17, 2019 | H084 | 39850330 | 15.88 |
| 07/29/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - DINNER, JUL 17, 2019 | H084 | 39850331 | 39.46 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3505615307311154; DATE: 7/31/2019 - DINNER, JAN 29, 2019 - S. KAROTKIN, J. LIOU, M. GOREN, A. GEORGALLAS (4 PEOPLE) | H084 | 39854809 | 300.00 |
| 07/31/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3505615307311154; DATE: 7/31/2019 - DINNER, JAN 31, 2019 - S. KAROTKIN, J. LIOU, M. GOREN, A. GEORGALLAS (4 PEOPLE) | H084 | 39854812 | 365.80 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - DINNER, JUL 23, 2019 - T. E. TSEKERIDES, J. LIOU, M. GOREN (3 PEOPLE) | H084 | 39854865 | 225.00 |
| 07/25/19 | Tsekerides, Theodore E.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/19/2019 TSEKERIDES, THEODORE 07:30 #PEOPLE: 15 MEAL CODE BE3 INV# 144984 | H093 | 39846685 | 97.99 |
| 07/25/19 | Tsekerides, Theodore E.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/19/2019 TSEKERIDES, THEODORE 12:00 #PEOPLE: 18 MEAL CODE LU1 INV# 144985 | H093 | 39846776 | 320.42 |
| 07/31/19 | Tsekerides, Theodore E.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/22/2019 TSEKERIDES, THEODORE 07:30 #PEOPLE: 15 MEAL CODE BE3 INV# 144986 | H093 | 39859490 | 97.99 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/19 | Tsekerides, Theodore E. | H093 | 39859495 | 320.42 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES -  INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/22/2019 TSEKERIDES, THEODORE 12:00 #PEOPLE: 18 MEAL CODE LU1  INV# 144987 | | | |
| 07/29/19 | Tsekerides, Theodore E. | H103 | 39851580 | 574.80 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 070319-207723; DATE: 07/18/2019 - CERTIFIED TRANSCRIPT OF J. M. MARKLAND ON 7/3/2019 IN SAN FRANCISCO, CA | | | |
| 07/31/19 | Singh, David R. | H103 | 39855236 | 2,357.35 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 071919-669059; DATE: 07/29/2019 - ORIGINAL TRANSCRIPT OF DEPOSITION OF J. ROSENBAUM, 07/19/2019 | | | |
| 07/03/19 | Slack, Richard W. | H160 | 39808281 | 1,510.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3443419807031204; DATE: 7/3/2019 - AIRFARE, ECONOMY, TICKET:7373327424, START DATE 06/24/2019 END DATE 06/26/2019 FROM/TO: JFK/SFO - JUN 24, 2019 - ROUND TRIP AIRFARE BETWEEN NYC AND SAN FRANCISCO | | | |
| 07/03/19 | Slack, Richard W. | H160 | 39808282 | 1,106.04 |
| | TRAVEL | | | |
| | INVOICE#: CREX3443419807031204; DATE: 7/3/2019 - HOTEL ROOM AND TAX, JUN 24, 2019 - HOTEL IN SAN FRANCISCO., CHECK IN 06/24/2019, CHECK OUT 06/26/2019 (2 NIGHTS) | | | |
| 07/03/19 | Tsekerides, Theodore E. | H160 | 39808285 | 600.28 |
| | TRAVEL | | | |
| | INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - HOTEL ROOM AND TAX, JUN 24, 2019 - CHECK IN 06/24/2019, CHECK OUT 06/25/2019 (1 NIGHT) | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/03/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - AGENCY FEES, TICKET:XD0768185949, JUN 24, 2019 | H160 | 39808288 | 40.00 |
| 07/03/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7367338692, START DATE 06/24/2019 END DATE 06/27/2019 FROM/TO: JFK/JFK - JUN 24, 2019 | H160 | 39808289 | 5,287.48 |
| 07/03/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - HOTEL ROOM AND TAX, JUN 25, 2019 - CHECK IN 06/24/2019, CHECK OUT 06/25/2019 (1 NIGHT) | H160 | 39808291 | 600.28 |
| 07/09/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3460612007091345; DATE: 7/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797375565692, START DATE 07/02/2019 END DATE 07/03/2019 FROM/TO: JFK/SFO JFK - JUL 02, 2019 | H160 | 39813597 | 4,596.60 |
| 07/09/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3460612007091345; DATE: 7/9/2019 - AGENCY FEES, TICKET:XD0769445379, JUL 02, 2019 | H160 | 39813598 | 40.00 |
| 07/09/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3460612007091345; DATE: 7/9/2019 - TAXI/CAR SERVICE, JUL 03, 2019 - FROM/TO: HOTEL/MEETING | H160 | 39813600 | 98.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3460612007091345; DATE: 7/9/2019 - HOTEL ROOM AND TAX, JUL 03, 2019 - CHECK IN 07/02/2019, CHECK OUT 07/03/2019 (1 NIGHT) | H160 | 39813601 | 250.94 |
| 07/09/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3460612007091345; DATE: 7/9/2019 - AGENCY FEES, TICKET:XD0769599393, JUL 03, 2019 | H160 | 39813603 | 40.00 |
| 07/15/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3473531707151348; DATE: 7/15/2019 - HOTEL ROOM AND TAX, JUL 02, 2019 - CHECK IN 07/02/2019, CHECK OUT 07/03/2019 (1 NIGHT) | H160 | 39823674 | 291.94 |
| 07/15/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3473531707151348; DATE: 7/15/2019 - AIRFARE, ECONOMY, TICKET:2797377009203, START DATE 07/03/2019 END DATE 07/04/2019 FROM/TO: JFK-SAN FRANCISCO - JUL 01, 2019 - AIRFARE (TO/FROM) JFK AIRPORT - SAN FRANCISCO, CA FOR CLIENT BUSINESS | H160 | 39823675 | 1,352.00 |
| 07/15/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3473531707151348; DATE: 7/15/2019 - TAXI/CAR SERVICE, JUL 02, 2019 - FROM/TO: SF AIRPORT/HOTEL | H160 | 39823676 | 58.59 |
| 07/15/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3473531707151348; DATE: 7/15/2019 - AGENCY FEES, TICKET:2797375565697, JUL 03, 2019 | H160 | 39823677 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/19 | Schinckel, Thomas Robert<br>TRAVEL<br>INVOICE#: CREX3473531707151348; DATE: 7/15/2019 - AGENCY FEES, TICKET:2797375565697, JUL 01, 2019 | H160 | 39823678 | 40.00 |
| 07/15/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3473910307151348; DATE: 7/15/2019 - HOTEL ROOM AND TAX, JUN 26, 2019 - CHECK IN 07/24/2019, CHECK OUT 07/26/2019 (2 NIGHTS) | H160 | 39823683 | 1,107.56 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474649507151348; DATE: 7/15/2019 - AGENCY FEES, TICKET:XD0769445379, JUL 03, 2019 | H160 | 39823684 | 40.00 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474649507151348; DATE: 7/15/2019 -  AGENCY FEES, TICKET:XD0769445379, JUL 02, 2019 | H160 | 39823685 | 40.00 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - HOTEL ROOM AND TAX, JUL 08, 2019 - CHECK IN 07/08/2019, CHECK OUT 07/09/2019 (1 NIGHT) | H160 | 39823833 | 499.71 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - TAXI/CAR SERVICE, JUL 09, 2019 - FROM/TO: HOTEL/COURT | H160 | 39823834 | 20.06 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - INTERNET, JUL 08, 2019 | H160 | 39823836 | 16.00 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - AGENCY FEES, TICKET:XD0769607962, JUL 08, 2019 | H160 | 39823837 | 40.00 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7377009266, START DATE 07/08/2019 END DATE 07/10/2019 FROM/TO: JFK/JFK - JUL 08, 2019 | H160 | 39823839 | 4,852.56 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - AGENCY FEES, TICKET:XD0769607962, JUL 09, 2019 | H160 | 39823842 | 40.00 |
| 07/15/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - INTERNET, JUL 09, 2019 | H160 | 39823843 | 16.00 |
| 07/16/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - AIRFARE, ECONOMY, TICKET:797378216533, START DATE 07/09/2019 END DATE 07/09/2019 FROM/TO: SFO JFK - JUL 08, 2019 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 39824932 | 676.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/16/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - AGENCY FEES, TICKET:2797378216533, JUL 08, 2019 | H160 | 39824933 | 40.00 |
| 07/16/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - AIRFARE, ECONOMY, TICKET:7377009303, START DATE 07/08/2019 END DATE 07/08/2019 FROM/TO: JFK/SFO - JUL 03, 2019 | H160 | 39824934 | 676.00 |
| 07/16/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - AGENCY FEES, TICKET:2797377009303, JUL 03, 2019 | H160 | 39824935 | 40.00 |
| 07/16/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 10, 2019 - FROM/TO: AIRPORT/HOME | H160 | 39824936 | 43.30 |
| 07/16/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - HOTEL ROOM AND TAX, JUL 09, 2019 - CHECK IN 07/08/2019, CHECK OUT 07/09/2019 (1 NIGHT) | H160 | 39824937 | 508.80 |
| 07/16/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3478042207161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: HOME/AIRPORT | H160 | 39824939 | 42.42 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/17/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39828126 | 940.00 |
| | INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - AIRFARE, ECONOMY, TICKET:797376663449, START DATE 07/08/2019 END DATE 07/08/2019 FROM/TO: JFK SFO - JUL 08, 2019 | | | |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39828127 | 40.00 |
| | INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - AGENCY FEES, TICKET:2797377503242, JUL 11, 2019 | | | |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39828128 | 940.00 |
| | INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - AIRFARE, ECONOMY, TICKET:797377503242, START DATE 07/11/2019 END DATE 07/12/2019 FROM/TO: SFO JFK - JUL 08, 2019 | | | |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39828129 | 14.02 |
| | INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 09, 2019 - FROM/TO: HOTEL / COURT | | | |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39828133 | 15.10 |
| | INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: COURT / PG&E | | | |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL | H160 | 39828135 | 1,498.59 |
| | INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - HOTEL ROOM AND TAX, JUL 10, 2019 - CHECK IN 07/08/2019, CHECK OUT 07/11/2019 (3 NIGHTS) | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/17/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - AGENCY FEES, TICKET:2797376663449, JUL 08, 2019 | H160 | 39828138 | 40.00 |
| 07/17/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3474047707171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: AIRPORT / PG&E | H160 | 39828139 | 59.15 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3404181007221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:0167364652898, JUN 09, 2019 - AGENCY FEE FOR CANCELED FLIGHT - FROM DENVER TO SAN FRANCISCO. | H160 | 39836658 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:7358107385, MAY 16, 2019 - FOR PG&E HEARING. | H160 | 39836672 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3337999807221339; DATE: 7/22/2019 -AGENCY FEES, TICKET:7357256077, MAY 14, 2019 - FOR PG&E HEARING. | H160 | 39836674 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:7357256077, MAY 07, 2019 | H160 | 39836675 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:067358107385, START DATE 05/16/2019 END DATE 05/16/2019 FROM/TO: SFO JFK - MAY 16, 2019 | H160 | 39836676 | 755.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - HOTEL ROOM AND TAX, MAY 16, 2019 - CHECK IN 05/13/2019, CHECK OUT 05/16/2019 (3 NIGHTS) | H160 | 39836677 | 2,022.27 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - INTERNET, MAY 13, 2019 | H160 | 39836680 | 16.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3337999807221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:7357256077, START DATE 05/13/2019 END DATE 05/13/2019 FROM/TO: JFK / SF - MAY 13, 2019 | H160 | 39836681 | 720.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - INTERNET, JUN 24, 2019 | H160 | 39836688 | 16.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:0017372538025, JUN 24, 2019 | H160 | 39836689 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - INTERNET, JUN 27, 2019 - INTERNET ON FLIGHT FROM SF TO NY | H160 | 39836693 | 40.99 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - HOTEL ROOM AND TAX, JUN 27, 2019 - CHECK IN 06/24/2019, CHECK OUT 06/27/2019 (3 NIGHTS) | H160 | 39836694 | 1,661.34 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:7372538025, START DATE 06/24/2019 END DATE 06/24/2019 FROM/TO: JFK/SFO - JUN 24, 2019 | H160 | 39836695 | 705.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:2797372538029, JUN 27, 2019 | H160 | 39836696 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:167373327438, START DATE 06/27/2019 END DATE 06/27/2019 FROM/TO: SFO EWR - JUN 27, 2019 | H160 | 39836697 | 720.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - KAROTKIN, 6/24/19, SAN FRANCISCO-AGENCY FEES, TICKET:0167373327438, JUN 27, 2019 | H160 | 39836698 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3450205607221339; DATE: 7/22/2019 - TAXI/CAR SERVICE, JUN 27, 2019 - FROM/TO: CLIENT / SF AIRPORT | H160 | 39836699 | 55.02 |
| 07/22/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3441951907221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:167366718333, START DATE 06/24/2019 END DATE 06/26/2019 FROM/TO: EWR/SFO EWR - JUN 03, 2019 | H160 | 39836732 | 1,410.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:7370608857, START DATE 06/14/2019 END DATE 06/14/2019 FROM/TO: SFO EWR - JUN 14, 2019 | H160 | 39836750 | 705.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:167369614337, START DATE 06/14/2019 END DATE 06/14/2019 FROM/TO: EWR SFO - JUN 10, 2019 | H160 | 39836751 | 705.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 - INTERNET, JUN 14, 2019 | H160 | 39836752 | 40.99 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:7368048242, JUN 14, 2019 - AGENCY FEE ON CANCELED FLIGHT FROM NY TO SAN FRANCISCO | H160 | 39836753 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:7370608857, JUN 14, 2019 | H160 | 39836754 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:0167369614337, JUN 14, 2019 | H160 | 39836755 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 -  INTERNET,  JUN 14, 2019 - WIFI ON FLIGHT FROM SAN FRANCISCO TO NY | H160 | 39836756 | 24.99 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3415958807221339; DATE: 7/22/2019 - TAXI/CAR SERVICE, JUN 14, 2019 - FROM/TO: AIRPORT / PG&E | H160 | 39836757 | 62.58 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - KAROTKIN, 6/17/19, SAN FRANCISCO-AGENCY FEES, TICKET:2797372934916, JUN 20, 2019 | H160 | 39836759 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - AIRFARE, ECONOMY, TICKET:017372538025, START DATE 06/17/2019 END DATE 06/17/2019 FROM/TO: JFK SFO - JUN 17, 2019 | H160 | 39836760 | 720.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - IN FLIGHT INTERNET, JUN 17, 2019 | H160 | 39836762 | 16.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - TAXI/CAR SERVICE, JUN 17, 2019 -<br>FROM/TO: AIRPORT IN SF / PG&E | H160 | 39836763 | 60.48 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:17371286123, JUN<br>17, 2019 | H160 | 39836764 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:7370608761, JUN 18,<br>2019 - AGENCY FEE ON CANCELED FLIGHT FROM NY TO SF | H160 | 39836765 | 40.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - AIRFARE, ECONOMY,<br>TICKET:797372934916, START DATE 06/20/2019 END DATE 06/20/2019 FROM/TO: SFO JFK - JUN<br>20, 2019 | H160 | 39836767 | 940.00 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - AGENCY FEES, TICKET:7370608763, JUN 20,<br>2019 - AGENCY FEE ON CANCELED FLIGHT FROM SF TO NY | H160 | 39836768 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3427387407221339; DATE: 7/22/2019 - HOTEL ROOM AND TAX, JUN 20, 2019 -<br>CHECK IN 06/17/2019, CHECK OUT 06/20/2019 (3 NIGHTS) | H160 | 39836769 | 1,708.23 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3348354107221339; DATE: 7/22/2019 - TAXI/CAR SERVICE, APR 28, 2019 -<br>FROM/TO: AIRPORT / HOTEL IN SF | H160 | 39836987 | 57.20 |
| 07/22/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3348354107221339; DATE: 7/22/2019 -TAXI/CAR SERVICE, MAY 02, 2019 -<br>FROM/TO: CLIENT / AIRPORT IN SF | H160 | 39836988 | 57.85 |
| 07/25/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3491669707251325; DATE: 7/25/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:0272134608664, START DATE 07/17/2019 END DATE 07/17/2019 FROM/TO: SFO/JFK - JUL<br>17, 2019 | H160 | 39846338 | 471.30 |
| 07/25/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3491669707251325; DATE: 7/25/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:BTTW6H, START DATE 07/19/2019 END DATE 07/19/2019 FROM/TO: EWR/SFO - JUL 19,<br>2019 | H160 | 39846339 | 521.30 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 INTERNET, JUL 23, 2019 | H160 | 39850132 | 39.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - HOTEL ROOM AND TAX, JUL 24, 2019 - CHECK IN 07/23/2019, CHECK OUT 07/24/2019 (1 NIGHT) | H160 | 39850135 | 1,110.94 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 39850136 | 61.80 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - INTERNET, JUL 24, 2019 | H160 | 39850137 | 29.99 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - AGENCY FEES, TICKET:0167383077358, JUL 24, 2019 | H160 | 39850138 | 40.00 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7382734180, START DATE 07/23/2019 END DATE 07/23/2019 FROM/TO: JFK / SAN FRANCISCO - JUL 22, 2019 | H160 | 39850139 | 818.40 |
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - AGENCY FEES, TICKET:7382734180, JUL 22, 2019 | H160 | 39850140 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/29/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 23, 2019 -<br>FROM/TO: HOME / AIRPORT | H160 | 39850141 | 57.74 |
| 07/29/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - INTERNET, JUL 17, 2019 | H160 | 39850325 | 39.95 |
| 07/29/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - HOTEL ROOM AND TAX, JUL 17, 2019 -<br>CHECK IN 07/17/2019, CHECK OUT 07/19/2019 | H160 | 39850328 | 900.58 |
| 07/29/19 | Singh, David R.<br>TRAVEL<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - CONFERENCE/MEETING ROOM, JUL 19,<br>2019 - ATTEND DEPOSITION OF J ROSENBAUM IN NEW YORK | H160 | 39850329 | 38.01 |
| 07/31/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3505722007311154; DATE: 7/31/2019 - AIRFARE, ECONOMY,<br>TICKET:0167383077358, START DATE 07/24/2019 END DATE 07/25/2019 FROM/TO: SAN<br>FRANCISCO / NEWARK - JUL 24, 2019 | H160 | 39854679 | 705.00 |
| 07/31/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3505615307311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, FEB 01, 2019 -<br>FROM/TO: AIRPORT | H160 | 39854811 | 30.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: COURT/CLIENT | H160 | 39854859 | 19.22 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7380736865, START DATE 07/22/2019 END DATE 07/25/2019 FROM/TO: JFK,NY/SAN FRANCISCO,CA - JUL 22, 2019 | H160 | 39854860 | 3,981.88 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382084400, START DATE 07/24/2019 END DATE 07/24/2019 FROM/TO: SAN FRANCISCO,CA/JFK,NY - JUL 24, 2019 | H160 | 39854861 | -2,208.82 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AGENCY FEES, TICKET:XD0770469182, JUL 23, 2019 | H160 | 39854864 | 40.00 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AGENCY FEES, TICKET:XD0770556593, JUL 24, 2019 | H160 | 39854866 | 40.00 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7382734199, START DATE 07/22/2019 END DATE 07/22/2019 FROM/TO: JFK/SFO - JUL 22, 2019 | H160 | 39854869 | 618.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/31/19 | Tsekerides, Theodore E. TRAVEL | H160 | 39854870 | 99.00 |
| | INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:790618623861, START DATE 07/24/2019 END DATE 07/24/2019 FROM/TO: SAN FRANCISCO,CA/JFK,NY - JUL 24, 2019 | | | |
| 07/31/19 | Tsekerides, Theodore E. TRAVEL | H160 | 39854871 | 441.59 |
| | INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - HOTEL ROOM AND TAX, JUL 23, 2019 - CHECK IN 07/23/2019, CHECK OUT 07/24/2019 (1 NIGHT) | | | |
| 07/31/19 | Tsekerides, Theodore E. TRAVEL | H160 | 39854873 | 1,681.02 |
| | INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382084400, START DATE 07/24/2019 END DATE 07/24/2019 FROM/TO: SAN FRANCISCO,CA/JFK,NY - JUL 23, 2019 | | | |
| 07/31/19 | Tsekerides, Theodore E. TRAVEL | H160 | 39854874 | 4,197.15 |
| | INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382084351, START DATE 07/22/2019 END DATE 07/24/2019 FROM/TO: JFK,NY/SAN FRANCISCO,CA - JUL 22, 2019 | | | |
| 07/31/19 | Tsekerides, Theodore E. TRAVEL | H160 | 39854875 | 2,298.30 |
| | INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:B67382084316, START DATE 07/23/2019 END DATE 07/24/2019 FROM/TO: JFK,NY/SAN FRANCISCO,CA - JUL 23, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:B67382734173, START DATE 07/23/2019 END DATE 07/24/2019 FROM/TO: JFK,NY/SAN FRANCISCO,CA - JUL 23, 2019 | H160 | 39854876 | 2,184.10 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7382734199, START DATE 07/22/2019 END DATE 07/22/2019 FROM/TO: JFK/SFO - JUL 22, 2019 | H160 | 39854877 | -618.96 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AGENCY FEES, TICKET:XD0770173788, JUL 16, 2019 | H160 | 39854878 | 40.00 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AGENCY FEES, TICKET:XD0770431431, JUL 23, 2019 | H160 | 39854879 | 40.00 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 -  AGENCY FEES, TICKET:XD0770435756, JUL 22, 2019 | H160 | 39854880 | 40.00 |
| 07/31/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:797383077340, START DATE 07/24/2019 END DATE 07/24/2019 FROM/TO: SAN FRANCISCO,CA/JFK,NY - JUL 24, 2019 | H160 | 39854881 | 703.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/03/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3452021607031204; DATE: 7/3/2019 - LEGAL O/T TAXI, JUL 01, 2019 | H163 | 39808200 | 16.55 |
| 07/03/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3448481907031204; DATE: 7/3/2019 - LEGAL O/T TAXI, JUN 27, 2019 | H163 | 39808779 | 65.96 |
| 07/03/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26<br>INVOICE #16860389061925945 JESSICA LIOU 5482 RIDE DATE: 2019-06-19 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 23:16 | H163 | 39809654 | 54.26 |
| 07/08/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454789607081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUL 02, 2019 | H163 | 39812445 | 13.55 |
| 07/08/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454997807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUL 02, 2019 | H163 | 39812575 | 63.76 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, MAY 23, 2019 | H163 | 39813584 | 16.60 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUN 20, 2019 | H163 | 39813585 | 14.75 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUN 14, 2019 | H163 | 39813586 | 14.10 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, MAY 16, 2019 | H163 | 39813587 | 14.10 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUN 26, 2019 | H163 | 39813588 | 16.00 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUN 25, 2019 | H163 | 39813589 | 15.38 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, MAY 30, 2019 | H163 | 39813590 | 14.16 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUN 19, 2019 | H163 | 39813591 | 14.12 |
| 07/09/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3438309507091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUN 13, 2019 | H163 | 39813592 | 13.50 |
| 07/09/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3462532607091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUN 30, 2019 | H163 | 39813745 | 14.16 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/09/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3462532607091345; DATE: 7/9/2019 - LEGAL O/T TAXI, JUL 01, 2019 | H163 | 39813746 | 20.76 |
| 07/09/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855312; DATE: 6/21/2019 - TAXI CHARGES FOR 2019-06-21 INVOICE #855312875530 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-06-15 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 14:45 | H163 | 39814206 | 42.31 |
| 07/09/19 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855312; DATE: 6/21/2019 - TAXI CHARGES FOR 2019-06-21 INVOICE #855312859545 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-06-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 20:29 | H163 | 39814231 | 153.83 |
| 07/09/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855312; DATE: 6/21/2019 - TAXI CHARGES FOR 2019-06-21 INVOICE #855312825356 JESSICA LIOU 5482 RIDE DATE: 2019-06-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 22:56 | H163 | 39814236 | 54.57 |
| 07/09/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426869910 JESSICA LIOU 5482 RIDE DATE: 2019-06-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 21:58 | H163 | 39814383 | 61.38 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855938; DATE: 7/5/2019 - TAXI CHARGES FOR 2019-07-05 INVOICE #855938843579 JESSICA LIOU 5482 RIDE DATE: 2019-06-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:44 | H163 | 39814489 | 54.57 |
| 07/09/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #16865359070111054 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-01 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:38 | H163 | 39814583 | 112.17 |
| 07/09/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #16865359062603466 JESSICA LIOU 5482 RIDE DATE: 2019-06-26 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:26 | H163 | 39814647 | 54.26 |
| 07/09/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #16865359062705903 KEVIN BOSTEL 6122 RIDE DATE: 2019-06-27 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ RIDE TIME: 21:39 | H163 | 39814726 | 68.10 |
| 07/09/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #16865359070212734 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-02 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:58 | H163 | 39814750 | 112.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/09/19 | Liou, Jessica | H163 | 39814760 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #16865359062501172 JESSICA LIOU 5482 RIDE DATE: 2019-06-25 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:06 | | | |
| 07/10/19 | Minga, Jay | H163 | 39816033 | 62.44 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3465396807101347; DATE: 7/10/2019 - LEGAL O/T TAXI, JUL 03, 2019 | | | |
| 07/10/19 | Liou, Jessica | H163 | 39868754 | 64.06 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071021929 JESSICA LIOU 5482 RIDE DATE: 2019-07-10 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:45 | | | |
| 07/12/19 | Slack, Richard W. | H163 | 39819925 | 30.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3450975007121331; DATE: 7/12/2019 - PARKING, JUN 22, 2019 | | | |
| 07/12/19 | Brookstone, Benjamin | H163 | 39825521 | 42.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070110756 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-07-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:00 | | | |
| 07/12/19 | Goldring, Stuart J. | H163 | 39825669 | 104.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070111071 STUART J GOLDRING 0196 RIDE DATE: 2019-07-01 FROM: 767 5 AVE, MANHATTAN, NY TO: GREAT NECK, NY RIDE TIME: 22:50 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/12/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10<br>INVOICE #168685910167438 GARY SILBER E119 RIDE DATE: 2019-07-01 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:34 | H163 | 39825696 | 109.11 |
| 07/12/19 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10<br>INVOICE #16868599062706242 STUART J GOLDRING 0196 RIDE DATE: 2019-06-27 FROM: 767 5<br>AVE, MANHATTAN, NY TO: GREAT NECK, NY RIDE TIME: 23:12 | H163 | 39825697 | 104.65 |
| 07/12/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24<br>INVOICE #1687712907122226911 JESSICA LIOU 5482 RIDE DATE: 2019-07-12 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:21 | H163 | 39849601 | 54.26 |
| 07/15/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3474753907151348; DATE: 7/15/2019 - LEGAL O/T TAXI, JUL 09, 2019 | H163 | 39823734 | 17.16 |
| 07/15/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3474753907151348; DATE: 7/15/2019 - LEGAL O/T TAXI, JUL 02, 2019 | H163 | 39823736 | 15.95 |
| 07/15/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3474753907151348; DATE: 7/15/2019 - LEGAL O/T TAXI, JUL 10, 2019 | H163 | 39823737 | 17.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/15/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #1687129071530567 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-15 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 23:05 | H163 | 39849498 | 112.17 |
| 07/16/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI CHARGES FOR 2019-07-12 INVOICE #856032766305 GARY SILBER E119 RIDE DATE: 2019-06-26 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:28 | H163 | 39826562 | 109.28 |
| 07/16/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI CHARGES FOR 2019-07-12 INVOICE #856032856649 JESSICA LIOU 5482 RIDE DATE: 2019-07-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 00:37 | H163 | 39826636 | 54.57 |
| 07/16/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #1687129071632741 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-07-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:43 | H163 | 39849561 | 42.01 |
| 07/16/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #1687129071632814 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-16 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 23:18 | H163 | 39849624 | 112.17 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/17/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3482434407171346; DATE: 7/17/2019 - LEGAL O/T TAXI, JUL 08, 2019 | H163 | 39827993 | 32.95 |
| 07/17/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3482434407171346; DATE: 7/17/2019 - LEGAL O/T TAXI, JUL 10, 2019 | H163 | 39827994 | 42.54 |
| 07/17/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3482434407171346; DATE: 7/17/2019 - LEGAL O/T TAXI, JUL 11, 2019 | H163 | 39827995 | 43.62 |
| 07/17/19 | Kleinjan, John M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3479417907171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUN 30, 2019 | H163 | 39828112 | 30.37 |
| 07/17/19 | Kleinjan, John M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3479417907171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUN 11, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39828113 | 32.31 |
| 07/17/19 | Kleinjan, John M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3479417907171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUN 30, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39828114 | 31.16 |
| 07/17/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24<br>INVOICE #16877129071700153 JESSICA LIOU 5482 RIDE DATE: 2019-07-17 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:49 | H163 | 39849591 | 54.26 |

Case: 19-30088   Doc# 4218-5   Filed: 10/16/19   Entered: 10/16/19 09:48:45   Page 53 of 99

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/17/19 | Karotkin, Stephen | H163 | 39849745 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071700585 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-17 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 23:22 | | | |
| 07/18/19 | Carens, Elizabeth Anne | H163 | 39832075 | 15.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3484198607181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUN 03, 2019 | | | |
| 07/18/19 | Carens, Elizabeth Anne | H163 | 39832076 | 16.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3484198607181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 09, 2019 | | | |
| 07/18/19 | Carens, Elizabeth Anne | H163 | 39832077 | 16.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3484198607181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 15, 2019 | | | |
| 07/18/19 | Karotkin, Stephen | H163 | 39849530 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071802768 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-18 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 23:01 | | | |
| 07/18/19 | Liou, Jessica | H163 | 39849794 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071802703 JESSICA LIOU 5482 RIDE DATE: 2019-07-18 FROM: 767 5 AVE, MANHATTAN, NY TO: CORONA, NY 11368 RIDE TIME: 22:33 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/19/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3434951307191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUN 05, 2019 | H163 | 39833941 | 33.85 |
| 07/19/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3488441707191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39834056 | 14.76 |
| 07/19/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3488441707191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39834057 | 14.15 |
| 07/19/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3488441707191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUL 11, 2019 | H163 | 39834058 | 11.80 |
| 07/19/19 | Zangrillo, Anthony<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3487224907191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUL 13, 2019 | H163 | 39834083 | 16.55 |
| 07/19/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3487262707191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUL 02, 2019 | H163 | 39834130 | 15.38 |
| 07/19/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3487262707191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUL 09, 2019 | H163 | 39834131 | 14.75 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/19/19 | Sonkin, Clifford | H163 | 39834133 | 14.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3487262707191332; DATE: 7/19/2019 - LEGAL O/T TAXI, JUL 11, 2019 - TAXIS WORK LATE | | | |
| 07/19/19 | Karotkin, Stephen | H163 | 39869081 | 119.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139071904009 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-19 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 17:30 | | | |
| 07/19/19 | Liou, Jessica | H163 | 39869150 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139071904340 JESSICA LIOU 5482 RIDE DATE: 2019-07-19 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:28 | | | |
| 07/21/19 | Brookstone, Benjamin | H163 | 39868987 | 42.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072105275 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-07-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 14:30 | | | |
| 07/22/19 | Karotkin, Stephen | H163 | 39836821 | 10.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3449872707221339; DATE: 7/22/2019 TAXI/CAR SERVICE, JUL 01, 2019 - FROM/TO: CRAVATH / WG&M | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/22/19 | Brookstone, Benjamin | H163 | 39837867 | 42.31 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125838598 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-07-09 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:18 | | | |
| 07/22/19 | Brookstone, Benjamin | H163 | 39837872 | 42.31 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125868935 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-06-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:00 | | | |
| 07/22/19 | Tsekerides, Theodore E. | H163 | 39868923 | 153.32 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072105462 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-07-22 FROM: COLD SPRING HARBOR, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 04:00 | | | |
| 07/22/19 | Brookstone, Benjamin | H163 | 39869074 | 42.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072207607 BENJAMIN BROOKSTONE B912 RIDE DATE: 2019-07-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:52 | | | |
| 07/22/19 | Silber, Gary | H163 | 39874133 | 102.46 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907765491 GARY SILBER E119 RIDE DATE: 2019-07-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:33 | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/22/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907870237 RAY C SCHROCK B572 RIDE DATE: 2019-07-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 17:46 | H163 | 39874143 | 133.50 |
| 07/23/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3492029007231344; DATE: 7/23/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39838636 | 47.30 |
| 07/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3497998307241119; DATE: 7/24/2019 - LEGAL O/T TAXI, JUL 15, 2019 | H163 | 39842508 | 17.29 |
| 07/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3497998307241119; DATE: 7/24/2019 - LEGAL O/T TAXI, JUL 19, 2019 | H163 | 39842509 | 16.60 |
| 07/24/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3497998307241119; DATE: 7/24/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39842510 | 16.55 |
| 07/24/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3499060107241119; DATE: 7/24/2019 - LEGAL O/T TAXI, JUL 19, 2019 | H163 | 39842522 | 14.13 |
| 07/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502303207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 18, 2019 | H163 | 39846449 | 14.75 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502303207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 21, 2019 | H163 | 39846452 | 12.36 |
| 07/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502303207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 20, 2019 | H163 | 39846453 | 14.16 |
| 07/25/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502303207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 20, 2019 | H163 | 39846454 | 12.80 |
| 07/25/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502091407251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39846559 | 24.40 |
| 07/29/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3508818807291138; DATE: 7/29/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39850090 | 19.10 |
| 07/30/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3511756507301203; DATE: 7/30/2019 - LEGAL O/T TAXI, JUL 18, 2019 | H163 | 39852423 | 45.50 |
| 07/30/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391880353 GARY SILBER E119 RIDE DATE: 2019-07-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:22 | H163 | 39852808 | 109.28 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391879901 JESSICA LIOU 5482 RIDE DATE: 2019-07-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 00:20 | H163 | 39852911 | 54.57 |
| 07/30/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907846696 JESSICA LIOU 5482 RIDE DATE: 2019-07-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 20:31 | H163 | 39874128 | 67.04 |
| 07/31/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3515420807311154; DATE: 7/31/2019 - LEGAL O/T TAXI, JUL 12, 2019 | H163 | 39854698 | 17.88 |
| 07/31/19 | Shaddy, Aaron<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3515420807311154; DATE: 7/31/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39854699 | 14.15 |
| 07/31/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3504926707311154; DATE: 7/31/2019 - PARKING, JAN 19, 2019 | H163 | 39854758 | 27.00 |
| 07/31/19 | Kleinjan, John M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3519076608011150; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 29, 2019 - FROM/TO: OFFICE/HOME | H163 | 39858741 | 17.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/11/19 | Biratu, Sirak D. | H164 | 39849474 | 72.36 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071124764 SIRAK D BIRATU 7716 RIDE DATE: 2019-07-11 FROM: 767 5 AVE, MANHATTAN, NY TO: BRONX, NY RIDE TIME: 21:15 | | | |
| 07/19/19 | Fordham, Susanne | H164 | 39868912 | 54.26 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139071904409 HERBERT CHAN 6871 RIDE DATE: 2019-07-19 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:33 | | | |
| 07/19/19 | Fordham, Susanne | H164 | 39868990 | 63.17 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139071904415 SIRAK D BIRATU 7716 RIDE DATE: 2019-07-19 FROM: 767 5 AVE, MANHATTAN, NY TO: BRONX, NY RIDE TIME: 22:49 | | | |
| 06/28/19 | Karotkin, Stephen | H169 | 39868630 | 193.15 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189062704773 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-28 FROM: NEWARK AIRPORT, NEWARK, NJ TO: SCARSDALE, NY RIDE TIME: 00:25 | | | |
| 07/03/19 | Slack, Richard W. | H169 | 39808279 | 65.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3443419807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 24, 2019 - FROM/TO: COURT/AIRPORT | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/03/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3443419807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 24, 2019 -<br>FROM/TO: AIRPORT/HOTEL | H169 | 39808283 | 61.70 |
| 07/03/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 24, 2019 -<br>FROM/TO: AIRPORT/HOTEL | H169 | 39808286 | 61.14 |
| 07/03/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3450772307031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 26, 2019 -<br>FROM/TO: HOTEL/AIRPORT | H169 | 39808287 | 49.69 |
| 07/03/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26<br>INVOICE #16860389062129373 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-06-24 FROM:<br>COLD SPRING HARBOR, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 06:00 | H169 | 39809552 | 143.63 |
| 07/03/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26<br>INVOICE #16860389062331048 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-24 FROM:<br>SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:27 | H169 | 39809775 | 164.57 |
| 07/03/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26<br>INVOICE #16860389061416836 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-15 FROM:<br>NEWARK AIRPORT, NEWARK, NJ TO: SCARSDALE, NY RIDE TIME: 01:15 | H169 | 39809797 | 190.08 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/08/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #168731810164831 RICHARD W SLACK 0255 RIDE DATE: 2019-07-08 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 05:45 | H169 | 39868555 | 171.71 |
| 07/08/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #168731810167446 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-07-08 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 12:25 | H169 | 39868608 | 86.83 |
| 07/08/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189070716394 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-08 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:15 | H169 | 39868737 | 157.70 |
| 07/09/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #16865359062028415 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-06-21 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 05:17 | H169 | 39814518 | 159.82 |
| 07/09/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #16865359062129605 RICHARD W SLACK 0255 RIDE DATE: 2019-06-24 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 05:45 | H169 | 39814527 | 171.71 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Tsekerides, Theodore E. | H169 | 39814572 | 148.41 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03
INVOICE #16865359062534539 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-06-26 FROM: JFK
AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 23:40

| 07/09/19 | Goren, Matthew | H169 | 39814807 | 92.29 |
|----------|----------------|------|----------|-------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03
INVOICE #16865359060328865 MATTHEW GOREN 1661 RIDE DATE: 2019-06-24 FROM:
MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 05:18

| 07/09/19 | Slack, Richard W. | H169 | 39814818 | 174.85 |
|----------|-------------------|------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03
INVOICE #16865359062602044 RICHARD W SLACK 0255 RIDE DATE: 2019-06-27 FROM: JFK
AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 00:28

| 07/09/19 | Slack, Richard W. | H169 | 39868598 | 67.10 |
|----------|-------------------|------|----------|-------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070313617 RICHARD W SLACK 0255 RIDE DATE: 2019-07-09 FROM: JFK
AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 01:56

| 07/09/19 | Tsekerides, Theodore E. | H169 | 39868682 | 151.08 |
|----------|-------------------------|------|----------|--------|

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070918982 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-07-09 FROM: JFK
AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 23:23

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/10/19 | Slack, Richard W. | H169 | 39868809 | 183.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189070918718 RICHARD W SLACK 0255 RIDE DATE: 2019-07-10 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 00:30 | | | |
| 07/12/19 | Schinckel, Thomas Robert | H169 | 39825509 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070110192 TOM SCHINCKEL F230 RIDE DATE: 2019-07-02 FROM: MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 04:30 | | | |
| 07/12/19 | Tsekerides, Theodore E. | H169 | 39825546 | 143.63 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070109771 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-07-02 FROM: COLD SPRING HARBOR, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 02:45 | | | |
| 07/12/19 | Tsekerides, Theodore E. | H169 | 39825563 | 148.41 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070313692 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-07-03 FROM: JFK AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 23:45 | | | |
| 07/12/19 | Schinckel, Thomas Robert | H169 | 39825572 | 90.39 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070313779 TOM SCHINCKEL F230 RIDE DATE: 2019-07-03 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 23:45 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/12/19 | Goren, Matthew | H169 | 39825688 | 92.50 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599060328860 MATTHEW GOREN 1661 RIDE DATE: 2019-06-27 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 05:30 | | | |
| 07/12/19 | Karotkin, Stephen | H169 | 39849740 | 174.96 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071123212 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-12 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 01:00 | | | |
| 07/15/19 | Tsekerides, Theodore E. | H169 | 39823840 | 61.19 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - TAXI/CAR SERVICE, JUL 09, 2019 - FROM/TO: COURT/AIRPORT | | | |
| 07/15/19 | Tsekerides, Theodore E. | H169 | 39823841 | 60.50 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3474091107151348; DATE: 7/15/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 07/19/19 | Singh, David R. | H169 | 39868996 | 91.98 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139071904012 DAVID R SINGH 3605 RIDE DATE: 2019-07-19 FROM: 767 5 AVE, MANHATTAN, NY TO: NEWARK, NJ RIDE TIME: 17:20 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/21/19 | Karotkin, Stephen | H169 | 39869042 | 157.70 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139071903918 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-21 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 16:30

| 07/21/19 | Slack, Richard W. | H169 | 39869130 | 246.15 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072105211 RICHARD W SLACK 0255 RIDE DATE: 2019-07-21 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 12:16

| 07/22/19 | Goren, Matthew | H169 | 39868892 | 86.83 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072206272 MATTHEW GOREN 1661 RIDE DATE: 2019-07-22 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 14:02

| 07/23/19 | Tsekerides, Theodore E. | H169 | 39869071 | 143.63 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072207258 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-07-23 FROM: COLD SPRING HARBOR, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 02:45

| 07/25/19 | Karotkin, Stephen | H169 | 39868902 | 159.82 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072411257 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-25 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 04:51

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/19 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072410454 MATTHEW GOREN 1661 RIDE DATE: 2019-07-25 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 01:17 | H169 | 39868958 | 89.78 |
| 07/25/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072411051 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-07-25 FROM: JFK AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 00:15 | H169 | 39869035 | 143.95 |
| 07/25/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072411042 RICHARD W SLACK 0255 RIDE DATE: 2019-07-25 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 00:35 | H169 | 39869109 | 182.93 |
| 07/29/19 | Singh, David R.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 18, 2019 -FROM/TO: AIRPORT/HOTEL | H169 | 39850324 | 71.42 |
| 07/29/19 | Singh, David R.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 17, 2019 -FROM/TO: OFFICE/SFO | H169 | 39850326 | 26.08 |
| 07/29/19 | Singh, David R.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3508760807291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 20, 2019 -FROM/TO: SFO/HOME | H169 | 39850327 | 47.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: JFK,NY/SAN FRANCISCO,CA | H169 | 39854863 | 64.38 |
| 07/31/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3512094007311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: CLIENT/AIRPORT | H169 | 39854868 | 50.25 |
| 07/03/19 | WGM, Firm<br>DUPLICATING<br>1195 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/26/2019 TO 07/01/2019 | S011 | 39829699 | 597.50 |
| 07/10/19 | WGM, Firm<br>DUPLICATING<br>16 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/03/2019 TO 07/09/2019 | S011 | 39830405 | 8.00 |
| 07/17/19 | WGM, Firm<br>DUPLICATING<br>6493 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/10/2019 TO 07/17/2019 | S011 | 39857056 | 3,246.50 |
| 07/24/19 | WGM, Firm<br>DUPLICATING<br>24974 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/19/2019 TO 07/20/2019 | S011 | 39844525 | 12,487.00 |
| 07/24/19 | WGM, Firm<br>DUPLICATING<br>2953 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/17/2019 TO 07/23/2019 | S011 | 39844989 | 1,476.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/19 | WGM, Firm<br>DUPLICATING<br>58 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/24/2019 TO 07/30/2019 | S011 | 39862258 | 29.00 |
| 07/02/19 | WGM, Firm<br>DOCUMENT SCANNING<br>34 PAGES SCANNED IN NEW YORK CITY BETWEEN 06/24/2019 TO 06/28/2019 | S016 | 39830837 | 3.40 |
| 07/09/19 | WGM, Firm<br>DOCUMENT SCANNING<br>76 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/01/2019 TO 07/02/2019 | S016 | 39857448 | 7.60 |
| 07/16/19 | WGM, Firm<br>DOCUMENT SCANNING<br>351 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/08/2019 TO 07/12/2019 | S016 | 39855326 | 35.10 |
| 07/17/19 | Peene, Travis J.<br>DOCUMENT SCANNING<br>200 DOCUMENT SCANNING IN NEW YORK CITY ON 07/12/2019 16:37PM FROM UNIT 10 | S016 | 39856525 | 20.00 |
| 07/23/19 | WGM, Firm<br>DOCUMENT SCANNING<br>65 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/15/2019 TO 07/16/2019 | S016 | 39855556 | 6.50 |
| 07/23/19 | WGM, Firm<br>DOCUMENT SCANNING<br>1201 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/15/2019 TO 07/19/2019 | S016 | 39855774 | 120.10 |
| 07/24/19 | Dawidowicz, Jeffrey L.<br>DOCUMENT SCANNING<br>688 DOCUMENT SCANNING IN NEW YORK CITY ON 07/19/2019 18:53PM FROM UNIT 03 | S016 | 39844412 | 68.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/30/19 | WGM, Firm<br>DOCUMENT SCANNING<br>91 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/22/2019 TO 07/26/2019 | S016 | 39855974 | 9.10 |
| 07/30/19 | WGM, Firm<br>DOCUMENT SCANNING<br>5 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/26/2019 TO 07/26/2019 | S016 | 39856046 | 0.50 |
| 07/08/19 | WGM, Firm<br>DUPLICATING<br>2296 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/01/2019 TO 07/03/2019 | S017 | 39829337 | 229.60 |
| 07/15/19 | WGM, Firm<br>DUPLICATING<br>1696 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/11/2019 TO 07/12/2019 | S017 | 39829535 | 169.60 |
| 07/22/19 | WGM, Firm<br>DUPLICATING<br>8131 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/18/2019 TO 07/19/2019 | S017 | 39839674 | 813.10 |
| 07/22/19 | Silicon Valley, WGM<br>DUPLICATING<br>224 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 07/15/2019 TO 07/15/2019 | S017 | 39839698 | 22.40 |
| 07/22/19 | WGM, Firm<br>DUPLICATING<br>13691 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/15/2019 TO 07/20/2019 | S017 | 39839704 | 1,369.10 |
| 07/03/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN NEW YORK CITY ON 07/01/2019 17:52PM FROM UNIT 10 | S018 | 39857914 | 5.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/03/19 | Carens, Elizabeth Anne<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 06/26/2019 12:20PM FROM UNIT 11 | S018 | 39857980 | 1.70 |
| 07/03/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN NEW YORK CITY ON 07/01/2019 17:54PM FROM UNIT 15 | S018 | 39857988 | 5.10 |
| 07/03/19 | Carens, Elizabeth Anne<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 07/01/2019 12:14PM FROM UNIT 10 | S018 | 39858007 | 3.40 |
| 07/03/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>6 DOCUMENT BINDING IN NEW YORK CITY ON 07/01/2019 17:54PM FROM UNIT 10 | S018 | 39858025 | 10.20 |
| 07/03/19 | Gordan, Anna C.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 07/01/2019 20:59PM FROM UNIT 10 | S018 | 39858062 | 1.70 |
| 07/24/19 | Altman-DeSole, Jacob<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 07/22/2019 17:08PM FROM UNIT 10 | S018 | 39844460 | 1.70 |
| 07/24/19 | Altman-DeSole, Jacob<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN NEW YORK CITY ON 07/22/2019 16:23PM FROM UNIT 11 | S018 | 39844470 | 6.80 |
| 07/17/19 | Green, Austin Joseph<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/11/2019 13:29PM FROM UNIT 10 | S019 | 39856488 | 6.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/17/19 | Green, Austin Joseph<br>3 RING BINDER 1" TO 3"<br>3 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/12/2019 05:54AM FROM UNIT 15 | S019 | 39856516 | 9.00 |
| 07/17/19 | Tran, Hong-An Nguyen<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 07/15/2019 19:23PM FROM UNIT 04 | S019 | 39856518 | 6.00 |
| 07/17/19 | Green, Austin Joseph<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/11/2019 20:22PM FROM UNIT 16 | S019 | 39856533 | 6.00 |
| 07/24/19 | Minga, Jay<br>3 RING BINDER 1" TO 3"<br>4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/18/2019 06:15AM FROM UNIT 11 | S019 | 39844363 | 12.00 |
| 07/24/19 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>5 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/18/2019 13:02PM FROM UNIT 16 | S019 | 39844380 | 15.00 |
| 07/24/19 | Evans, Steven<br>3 RING BINDER 1" TO 3"<br>5 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/18/2019 19:24PM FROM UNIT 15 | S019 | 39844399 | 15.00 |
| 07/18/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39836286 | 170.22 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | S061 | 39836298 | 66.21 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 35 | S061 | 39836305 | 110.34 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 35 | S061 | 39836307 | 154.48 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 39836326 | 110.34 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 35 | S061 | 39836339 | 157.56 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | S061 | 39836342 | 110.34 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - MULLIGAN,DIEDRA 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | S061 | 39836356 | 261.57 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 39836364 | 110.34 |
| 07/18/19 | Kleissler, Matthew COMPUTERIZED RESEARCH HOUSTON WESTLAW - MULLIGAN,DIEDRA 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39836365 | 22.07 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | S061 | 39836366 | 132.41 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | S061 | 39836368 | 252.16 |
| 07/18/19 | Pitcher, Justin R. COMPUTERIZED RESEARCH HOUSTON WESTLAW - PITCHER,JUSTIN 06/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 47 | S061 | 39836372 | 220.68 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39840178 | 95.18 |
| 07/23/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39840251 | 95.18 |
| 07/23/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 39840258 | 142.78 |
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39840313 | 91.69 |
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39840320 | 16.97 |
| 07/23/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39840325 | 47.59 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Goren, Matthew | S061 | 39840343 | 356.94 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 40 | | | |
| 07/23/19 | Schinckel, Thomas Robert | S061 | 39840388 | 47.59 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SCHINCKEL,TOM 06/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |
| 07/23/19 | Africk, Max M. | S061 | 39840455 | 166.57 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |
| 07/23/19 | Foust, Rachael L. | S061 | 39840465 | 23.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - FOUST,RACHAEL 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 07/23/19 | Shaddy, Aaron | S061 | 39840474 | 159.75 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | | | |
| 07/23/19 | Gordan, Anna C. | S061 | 39840505 | 101.34 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GORDAN,ANNA 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39840628 | 23.80 |
| 07/23/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 06/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39840639 | 47.59 |
| 07/23/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BOSTEL,KEVIN 06/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39840678 | 47.59 |
| 07/23/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 06/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39840695 | 368.59 |
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 85 | S061 | 39840718 | 383.73 |
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 39840720 | 220.82 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39840738 | 47.59 |
| 07/23/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39840747 | 23.80 |
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39840794 | 47.59 |
| 07/23/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39840826 | 23.80 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39840827 | 124.97 |
| 07/23/19 | Liou, Jessica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIOU,JESSICA 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39840832 | 23.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/23/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39840842 | 23.80 |
| 07/23/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 06/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | S061 | 39840875 | 23.80 |
| 07/23/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 06/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39840878 | 71.39 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 06/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 68 | S061 | 39840917 | 628.68 |
| 07/23/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39840964 | 23.80 |
| 07/23/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39840993 | 71.39 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/23/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39841004 | 23.80 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 06/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39841024 | 23.80 |
| 07/23/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NOVAK,TZVI 06/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 39841065 | 422.34 |
| 07/23/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39841072 | 190.37 |
| 07/23/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 06/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39841075 | 214.16 |
| 07/23/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39841076 | 159.75 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39841126 | 71.39 |
| 07/23/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 06/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39841132 | 58.74 |
| 07/23/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 06/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 0 | S061 | 39841195 | 3.01 |
| 07/23/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 06/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39841207 | 23.80 |
| 07/23/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 06/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39841208 | 95.18 |
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39841227 | 207.34 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/19 | Shaddy, Aaron | S061 | 39841274 | 934.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 102 | | | |
| 07/23/19 | Evans, Steven | S061 | 39841294 | 71.39 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 06/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 07/23/19 | Goren, Matthew | S061 | 39841388 | 71.39 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 07/23/19 | Evans, Steven | S061 | 39841394 | 1,087.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 86 | | | |
| 07/23/19 | Minga, Jay | S061 | 39841408 | 173.23 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 07/23/19 | Foust, Rachael L. | S061 | 39841441 | 333.14 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - FOUST,RACHAEL 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 27 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39841471 | 47.59 |
| 07/23/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39841473 | 95.18 |
| 07/23/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 39841474 | 309.35 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39841532 | 438.31 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39841576 | 81.54 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39841596 | 132.46 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39841610 | 30.45 |
| 07/23/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 06/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39841628 | 237.96 |
| 07/23/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39841652 | 71.39 |
| 07/23/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 06/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39841687 | 23.80 |
| 07/23/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 06/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39841722 | 23.80 |
| 07/23/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 06/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 84 | S061 | 39841735 | 1,166.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 06/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39841797 | 47.59 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 06/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39841885 | 23.80 |
| 07/23/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 67 | S061 | 39841897 | 645.82 |
| 07/23/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 06/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39841906 | 23.80 |
| 07/23/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39841935 | 71.39 |
| 07/23/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 06/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 39842001 | 148.77 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/23/19 | Foust, Rachael L. COMPUTERIZED RESEARCH NY WESTLAW - FOUST,RACHAEL 06/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 39842026 | 71.39 |
| 07/23/19 | McGrath, Colin COMPUTERIZED RESEARCH NY WESTLAW - MCGRATH,COLIN 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 39842051 | 6.99 |
| 07/23/19 | Foust, Rachael L. COMPUTERIZED RESEARCH NY WESTLAW - FOUST,RACHAEL 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39842062 | 47.59 |
| 07/23/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 06/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 39842069 | 23.80 |
| 07/23/19 | Pugh, Daniela M. COMPUTERIZED RESEARCH NY WESTLAW - NOVAK,TZVI 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 40 | S061 | 39842112 | 604.88 |
| 07/23/19 | Shaddy, Aaron COMPUTERIZED RESEARCH NY WESTLAW - SHADDY,AARON 06/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 39842123 | 135.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/23/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39842124 | 47.59 |
| 07/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 06/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39842184 | 356.94 |
| 07/24/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39845241 | 11.50 |
| 07/24/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39845265 | 69.60 |
| 07/24/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848605 | 63.80 |
| 07/24/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848625 | 29.30 |
| 07/24/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848628 | 3.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/24/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848632 | 32.50 |
| 07/24/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848648 | 24.60 |
| 07/24/19 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848696 | 5.90 |
| 07/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848706 | 64.70 |
| 07/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848724 | 10.00 |
| 07/24/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848727 | 1.50 |
| 07/24/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848779 | 3.80 |
| 07/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848788 | 19.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/24/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848840 | 48.80 |
| 07/24/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848857 | 21.30 |
| 07/24/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848894 | 17.20 |
| 07/24/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848918 | 3.30 |
| 07/24/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848942 | 3.00 |
| 07/25/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JUNE 2019 | S061 | 39848107 | 28.00 |
| 07/25/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2019; ESPITIA, SADYS; 1 LAW SEARCH; DATE: 6/1/2019 - 6/30/2019 | S061 | 39852920 | 15.89 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/25/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2019; ESPITIA, SADYS; 3 DOCKET SEARCH; DATE: 6/1/2019 - 6/30/2019 | S061 | 39852929 | 47.67 |
| 07/25/19 | Barry, Lucille Marie<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2019; ESPITIA, SADYS; 3 DOCUMENT RETRIEVAL (ELECTRONIC); DATE: 6/1/2019 - 6/30/2019 | S061 | 39852935 | 10.10 |
| 07/25/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2019; ESPITIA, SADYS; 6 DOCUMENT RETRIEVAL (ELECTRONIC); DATE: 6/1/2019 - 6/30/2019 | S061 | 39852942 | 15.80 |
| 07/25/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2019; ESPITIA, SADYS; 1 DOCKET UPDATE; DATE: 6/1/2019 - 6/30/2019 | S061 | 39852947 | 1.70 |
| 07/25/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JUNE 2019 | S061 | 39852984 | 72.72 |
| 07/25/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JUNE 2019 | S061 | 39853068 | 30.00 |
| 07/26/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - BARRY,LUCI 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39849046 | 104.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/26/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MORRIS,EMILY 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 4<br>TRANSACTIONS: 0 | S061 | 39849049 | 60.89 |
| 07/26/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - BARRY,LUCI 06/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39849054 | 33.30 |
| 07/26/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MORRIS,EMILY 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39849152 | 26.02 |
| 07/30/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39859869 | 3.26 |
| 07/30/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39859875 | 386.38 |
| 07/30/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'JUN-05-2019 ACCOUNT 424YN6CXS | S061 | 39859884 | 154.88 |
| 07/30/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39859892 | 154.88 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'PITCHER, JUSTIN 'JUN-05-2019 ACCOUNT 424YN6CXS | S061 | 39859893 | 515.18 |
| 07/30/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860070 | 154.88 |
| 07/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860092 | 708.36 |
| 07/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'JUN-04-2019 ACCOUNT 424YN6CXS | S061 | 39860155 | 128.79 |
| 07/30/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'JUN-25-2019 ACCOUNT 424YN6CXS | S061 | 39860177 | 1.63 |
| 07/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'JUN-06-2019 ACCOUNT 424YN6CXS | S061 | 39860180 | 64.40 |
| 07/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'JUN-29-2019 ACCOUNT 424YN6CXS | S061 | 39860197 | 3.26 |
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN 'JUN-18-2019 ACCOUNT 424YN6CXS | S061 | 39860199 | 11.41 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'JUN-20-2019 ACCOUNT 424YN6CXS | S061 | 39860201 | 4.89 |
| 07/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860212 | 48.90 |
| 07/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'JUN-25-2019 ACCOUNT 424YN6CXS | S061 | 39860225 | 1.63 |
| 07/30/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GORDAN, ANNA 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860252 | 193.20 |
| 07/30/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860259 | 3.26 |
| 07/30/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CHAN, HERBERT 'JUN-04-2019 ACCOUNT 424YN6CXS | S061 | 39860288 | 128.79 |
| 07/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'JUN-17-2019 ACCOUNT 424YN6CXS | S061 | 39860290 | 6.52 |
| 07/30/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GORDAN, ANNA 'JUN-18-2019 ACCOUNT 424YN6CXS | S061 | 39860295 | 74.98 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'JUN-26-2019 ACCOUNT 424YN6CXS | S061 | 39860349 | 3.26 |
| 07/30/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CHAN, HERBERT 'JUN-04-2019 ACCOUNT 424YN6CXS | S061 | 39860358 | 1.63 |
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860365 | 8.15 |
| 07/30/19 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'FINK, MOSHE 'JUN-26-2019 ACCOUNT 424YN6CXS | S061 | 39860401 | 4.89 |
| 07/30/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH 'JUN-04-2019 ACCOUNT 424YN6CXS | S061 | 39860414 | 77.44 |
| 07/30/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GORDAN, ANNA 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860483 | 11.40 |
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ESPITIA, SADYS 'JUN-26-2019 ACCOUNT 424YN6CXS | S061 | 39860534 | 64.40 |
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN 'JUN-18-2019 ACCOUNT 424YN6CXS | S061 | 39860598 | 43.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860601 | 154.88 |
| 07/30/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GORDAN, ANNA 'JUN-20-2019 ACCOUNT 424YN6CXS | S061 | 39860605 | 579.57 |
| 07/30/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MCGRATH, COLIN 'JUN-28-2019 ACCOUNT 424YN6CXS | S061 | 39860611 | 1.63 |
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN 'JUN-18-2019 ACCOUNT 424YN6CXS | S061 | 39860627 | 3.26 |
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'BROOKSTONE, BENJAMIN 'JUN-18-2019 ACCOUNT 424YN6CXS | S061 | 39860668 | 257.59 |
| 07/30/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CARENS, ELIZABETH 'JUN-04-2019 ACCOUNT 424YN6CXS | S061 | 39860676 | 64.40 |
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39860689 | 64.40 |
| 07/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'JUN-06-2019 ACCOUNT 424YN6CXS | S061 | 39860713 | 21.19 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/30/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS 'JUN-03-2019 ACCOUNT 424YN6CXS | S061 | 39860736 | 4.89 |
| 07/30/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'JUN-29-2019 ACCOUNT 424YN6CXS | S061 | 39860771 | 43.21 |
| 07/30/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHADDY, AARON 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860780 | 77.44 |
| 07/31/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'MORRIS, EMILY 'JUN-14-2019 ACCOUNT 100248 | S061 | 39859748 | 59.38 |
| 07/31/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'MORRIS, EMILY 'JUN-21-2019 ACCOUNT 100248 | S061 | 39859767 | 59.38 |
| 07/31/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'MORRIS, EMILY 'JUN-21-2019 ACCOUNT 100248 | S061 | 39859774 | 2.26 |
| 07/31/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'MORRIS, EMILY 'JUN-13-2019 ACCOUNT 100248 | S061 | 39859775 | 59.38 |
| 07/31/19 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'MORRIS, EMILY 'JUN-13-2019 ACCOUNT 100248 | S061 | 39859789 | 75.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/03/19 | WGM, Firm<br>DUPLICATING<br>2107 PRINT(S) MADE IN NEW YORK BETWEEN 06/26/2019 TO 07/01/2019 | S117 | 39829887 | 210.70 |
| 07/10/19 | WGM, Firm<br>DUPLICATING<br>1955 PRINT(S) MADE IN NEW YORK BETWEEN 07/03/2019 TO 07/09/2019 | S117 | 39830625 | 195.50 |
| 07/17/19 | WGM, Firm<br>DUPLICATING<br>23742 PRINT(S) MADE IN NEW YORK BETWEEN 07/10/2019 TO 07/17/2019 | S117 | 39856859 | 2,374.20 |
| 07/17/19 | WGM, Firm<br>DUPLICATING<br>4 PRINT(S) MADE IN NEW YORK BETWEEN 07/12/2019 TO 07/12/2019 | S117 | 39856899 | 0.40 |
| 07/24/19 | Boston, Office<br>DUPLICATING<br>10 PRINT(S) MADE IN BOSTON BETWEEN 07/18/2019 TO 07/18/2019 | S117 | 39844698 | 1.00 |
| 07/24/19 | WGM, Firm<br>DUPLICATING<br>12638 PRINT(S) MADE IN NEW YORK BETWEEN 07/17/2019 TO 07/23/2019 | S117 | 39844901 | 1,263.80 |
| 07/31/19 | WGM, Firm<br>DUPLICATING<br>74 PRINT(S) MADE IN NEW YORK BETWEEN 07/25/2019 TO 07/25/2019 | S117 | 39862256 | 7.40 |
| 07/31/19 | WGM, Firm<br>DUPLICATING<br>2082 PRINT(S) MADE IN NEW YORK BETWEEN 07/24/2019 TO 07/30/2019 | S117 | 39862257 | 208.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019008125

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/29/19 | Stauble, Christopher A. | S149 | 39858249 | 42.50 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 06/11/2019 - COURT CALL DEBIT LEDGER FOR 06/02/2019 THROUGH 07/01/2019 | | | |
| 07/29/19 | Stauble, Christopher A. | S149 | 39858254 | 155.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 06/26/2019 - COURT CALL DEBIT LEDGER FOR 06/02/2019 THROUGH 07/01/2019 | | | |
| | **TOTAL DISBURSEMENTS** | | | **$124,121.44** |