# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SEVENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline: November 11, 2019 at 4:00 p.m. (PT)** |
| | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | August 1, 2019 through August 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,590,329.20 (80% of $1,987,907.75) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $56,717.98 |

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Seventh Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

August 1, 2019 through August 31, 2019 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,590,329.20 (80% of $1,987,907.75) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $56,717.98 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: October 18, 2019

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

5

## Exhibit A

## COMPENSATION BY PROFESSIONAL
## AUGUST 1, 2019 THROUGH AUGUST 31, 2019

The attorneys who rendered professional services in these chapter 11 cases from August 1, 2019 through August 31, 2019 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Paul Aronzon | Financial Restructuring | 1979 | $1,540 | 6.10 | $9,394.00 |
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,540 | 26.80 | $41,272.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,540 $770* | 132.40 10.00 | $203,896.00 $7,700.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,540 | 81.10 | $124,894.00 |
| Russell Kestenbaum | Tax | 1999 | $1,540 | 6.00 | $9,240.00 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,540 $770* | 62.20 8.20 | $95,788.00 $6,314.00 |
| Andrew Leblanc | Litigation | 2000 | $1,540 $770* | 95.50 19.30 | $147,070.00 $14,861.00 |
| Allan Marks | Global Project, Energy and Infrastructure Finance | 1990 | $1,540 | 15.40 | $23,716.00 |
| Alan Stone | Litigation | 1988 | $1,540 $770* | 49.40 7.60 | $76,076.00 $5,852.00 |
| Samuel Khalil | Financial Restructuring | 2004 | $1,425 | 22.30 | $31,777.50 |
| Craig Price | Financial Restructuring | 2000 | $1,120 | 155.90 | $174,608.00 |
| Samir Vora | Litigation | 2007 | $1,120 560* | 131.20 11.20 | $146,944.00 $6,272.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,339.13** | **840.60** | **$1,125,674.50** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,080 | 84.30 | $91,044.00 |
| Daniel Denny | Financial Restructuring | 2005 | $995 | 64.80 | $64,476.00 |
| Erin Dexter | Litigation | 2014 | $920 | 109.90 | $101,108.00 |
| Matthew Koch | Financial Restructuring | 2014 | $920 | 167.30 | $153,916.00 |
| Jordan Weber | Financial Restructuring | 2015 | $920 | 47.90 | $44,068.00 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $875 | 19.30 | $16,887.50 |
| Julie Wolf | Litigation | 2016 | $875 | 74.50 | $65,187.50 |
| Kavon Khani | Litigation | 2017 | $830 | 163.10 | $135,373.00 |
| Adeola Adeyosoye | Financial Restructuring | 2018 | $735 | 15.80 | $11,613.00 |
| Melanie Miller | Financial Restructuring | 2018 | $735 | 4.40 | $3,234.00 |
| Ben Nicholson | Litigation | 2017 | $735 | 28.10 | $20,653.50 |
| Luis Orengo | Litigation | 2018 | $735 | 30.60 | $22,491.00 |
| Margherita Capolino | Litigation | 2019 | $595 | 38.90 | $23,145.50 |
| Aaron Metviner | Financial Restructuring | 2018 | $595 | 68.90 | $40,995.50 |
| Julia Wu | Litigation | 2018 | $595 $297.5* | 58.20 15.30 | $34,629.00 $4,551.75 |
|  |  |  |  |  |  |
| **Total Associates:** |  |  | **$840.69** | **991.30** | **$833,373.25** |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 5 of 151

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $350 | 9.00 | $3,150.00 |
| Jenifer Gibbs | Litigation | $350 | 27.50 | $9,625.00 |
| David McCracken | Litigation | $350 | 4.90 | $1,715.00 |
| Ishmael Taylor-Kamara | Financial Restructuring | $300 | 4.70 | $1,410.00 |
| Charmaine Thomas | Financial Restructuring | $300 | 26.70 | $8,010.00 |
| Ricky Windom | Litigation | $300 | 9.30 | $2,790.00 |
| Marcin Grabysz | Litigation | $360 | 6.00 | $2,160.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$327.58** | **88.10** | **$28,860.00** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,339.13 | 840.60 | $1,125,674.50 |
| Associates | $840.69 | 991.30 | $833,373.25 |
| Paraprofessionals and other non-legal staff | $327.58 | 88.10 | $28,860.00 |
| **Blended Attorney Rate** | **$1,069.41** | **1,831.90** | **$1,959,047.75** |
| **Total Fees Incurred** | **$1,035.37** | **1,920.00** | **$1,987,907.75** |

3

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY MILBANK LLP
FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00003 | Automatic Stay | 39.50 | $40,695.00 |
| 00004 | Bankruptcy Litigation | 50.90 | $40,947.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 45.30 | $33,703.00 |
| 00009 | Plan of Reorganization | 271.90 | $331,267.50 |
| 00010 | Communications with Client | 85.50 | $94,787.50 |
| 00011 | Communications with Unsecured Creditors | 11.40 | $16,579.00 |
| 00012 | Committee Meetings | 125.70 | $149,576.50 |
| 00017 | Executory Contracts/Lease issues | 21.40 | $23,282.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 132.70 | $130,711.50 |
| 00020 | Court Hearings | 286.40 | $317,697.00 |
| 00023 | Non-Working Travel | 71.60 | $45,550.75 |
| 00026 | Regulatory, Political and Legislative | 22.20 | $32,452.00 |
| 00027 | CPUC | 29.10 | $29,168.50 |
| 00029 | Retention/Fee Applications | 51.90 | $44,734.00 |
| 00038 | Wildfire Claims and Treatment | 655.30 | $633,222.50 |
| 00039 | Employee Benefits/Severance Issues | 19.20 | $23,534.00 |
| **TOTAL** | | **1,920.00** | **$1,987,907.75** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $23,361.67 |
| Filing Fees | $1,655.16 |
| Lodging | $11,859.11 |
| Meals | $1,711.30 |
| Express Mail | $145.49 |
| Travel | $8,698.97 |
| Transportation | $4,035.19 |
| Duplicating | $2,562.60 |
| Telephone | $1,608.79 |
| Transcript Fees | $1,079.70 |
| **Total Expenses Requested:** | **$56,717.98** |

5

# EXHIBIT D

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 9 of
151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24067702  8/9/2019 | Review proposed Sun/Mester stipulation (.2) and court order (.2). | 0.40 | Koch, Matthew |
| 24093810  8/14/2019 | Telephonically attend lift-stay hearing (partial). | 5.50 | Dexter, Erin E. |
| 24284605  8/16/2019 | Review Judge Montali decision on lift-stay (.4); correspondence with team re same (.2) | 0.60 | Dexter, Erin E. |
| 24285138  8/16/2019 | Review Montali decision on lift/stay motions (.8); multiple internal team emails regarding same (.3). | 1.10 | Vora, Samir |
| 24102433  8/17/2019 | Review issues re lift stay motion (.8); review timing and procedural paths in state court (.9). | 1.70 | Dunne, Dennis F. |
| 24102431  8/18/2019 | Confs with S. Qusba re scope of lift stay and contours of state court litigation (.4); review issues and law re same (.8). | 1.20 | Dunne, Dennis F. |
| 24286773  8/19/2019 | Review Montali decision re Tubbs lift stay (.9); correspond w/ team re same (.3). | 1.20 | Wolf, Julie M. |
| 24115808  8/20/2019 | Review proposed order re lift stay motions. | 0.10 | Koch, Matthew |
| 24124986  8/21/2019 | Research re automatic stay issues. | 3.70 | Adeyosoye, Adeola O. |
| 24115833  8/21/2019 | Review updates re stay relief (.2); review proposed subrogation lift stay order (.2); review supplemental Valero (.2), Gelman (.3), and PVF (.2) lift stay pleadings. | 1.10 | Koch, Matthew |
| 24287719  8/21/2019 | Participate in Wildfire Subcommittee call (.9); prepare for same (.6). | 1.50 | Leblanc, Andrew M. |
| 24287720  8/21/2019 | Review relevant material (.7) and draft correspondence summarizing lift stay decision issues (1.9). | 2.60 | Leblanc, Andrew M. |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 10 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00003 OCUC of PG&E - Automatic Stay**

| Date | Description | Hours | Name |
|---|---|---|---|
| 24124966 8/22/2019 | Research re automatic stay issues (1.9); o/c with M. Koch re same (.3). | 2.20 | Adeyosoye, Adeola O. |
| 24115850 8/22/2019 | Draft update/analysis re lift stay matters (1.3); conf. w/ A. Metviner re same (.1). | 1.40 | Koch, Matthew |
| 24121373 8/22/2019 | Meet with M. Koch re internal Milbank memos re past lift stay motions (.1); review memos re same (.2); email update to M. Koch and C. Price re same (.1). | 0.40 | Metviner, Aaron |
| 24125106 8/23/2019 | Draft summary of automatic stay research. | 2.50 | Adeyosoye, Adeola O. |
| 24124998 8/26/2019 | Follow up research re automatic stay issues (1.1); draft summary re the same (1.2). | 2.30 | Adeyosoye, Adeola O. |
| 24285822 8/26/2019 | Review research re automatic stay issues (.7); correspondence w/Koch re same (.2) | 0.90 | Bray, Gregory A. |
| 24142592 8/26/2019 | Review (.8) and analyze (1.1) pending lift stay motions. | 1.90 | Denny, Daniel B. |
| 24130858 8/26/2019 | Review securities class action lift stay pleadings and response. | 0.70 | Dunne, Dennis F. |
| 24147894 8/26/2019 | Research re automatic stay issues (1.4); draft responses to questions re automatic stay issues (.4). | 1.80 | Koch, Matthew |
| 24122633 8/26/2019 | Review results of research re reinstatement of the automatic stay (.6); correspond with M. Koch and A. Adeyosoye re same (.3); review (.4) and revise (1.4) email to D. Dunne re same; review case law re same (.9). | 3.60 | Mandel, Lena |
| 24148135 8/28/2019 | Review class action lift stay developments. | 0.40 | Dunne, Dennis F. |
| 24147920 8/28/2019 | Review SLF fire claimants stay relief motion (.4); summarize same (.3). | 0.70 | Koch, Matthew |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 11 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24032996 | 8/5/2019 | Review PG&E response to Order to Show Cause in Penalty Investigation. (0.5). | 0.50 | Bice, William B. |
| 24090318 | 8/13/2019 | Review district court order re monitor letter report. | 0.20 | Koch, Matthew |
| 24076375 | 8/15/2019 | Draft (2.1) and revise (.4) memo re jurisdiction during pendency of an appeal. | 2.50 | Mandel, Lena |
| 24125374 | 8/20/2019 | Meeting with L. Orengo and E. Dexter re: FERC proceedings re: rejection of PPA contracts by debtors (.4); follow-up meeting with L. Orengo re: same (.3); correspondence with E. Dexter and L. Orengo re: recent developments in FERC proceedings re: rejection of PPA contracts by debtors (.2); conduct research re: notices of appearance in Ninth Circuit Court of Appeals i/c/w appeal of order w/r/t jurisdiction over rejection of PPA contracts (.8); correspondence with L. Orengo, M. Capolino and E. Dexter re: same (.7); correspondence with legal assistants re: same (.2); review (.3) and analyze (.4) email memorandum from M. Koch re: various research questions. | 3.30 | Khani, Kavon M. |
| 24124665 | 8/21/2019 | Correspondence with team regarding status of FERC appeals (.6); review materials regarding same (2.3). | 2.90 | Dexter, Erin E. |
| 24125407 | 8/21/2019 | Follow-up correspondence with E. Dexter re: same (.7); correspondence with A. Anderson and E. Dexter re: notices of appearance to be filed in Ninth Circuit FERC appeal of bankruptcy court ruling on exclusive jurisdiction over Debtors' rejection of contracts (.5); update tracking chart re: FERC appeal (and related PPA counterparty appeal), and PG&E appeal of FERC order, re: concurrent jurisdiction over rejection of contracts (1.2). | 2.40 | Khani, Kavon M. |
| 24124800 | 8/23/2019 | Continue review of issues regarding FERC appeals (2); review (.8) and update (1.6) memorandum regarding estimation issues. | 4.40 | Dexter, Erin E. |

3

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24125549 | 8/23/2019 | Review materials related to appeals of FERC orders and bankruptcy court decision re: rejection of certain PPA contracts. | 2.80 | Khani, Kavon M. |
| 24144940 | 8/26/2019 | Update litigation team work materials re FERC proceedings (.9), ninth circuit review of exculpatory clauses (.9), and protective order motions (.8). | 2.60 | Ayandipo, Abayomi A. |
| 24163603 | 8/26/2019 | Review previously filed motions to intervene in Ninth Circuit appeal of FERC order re: rejection of PPA contracts of PG&E (.9); draft UCC motion to intervene in same (4.8); review prior FERC orders i/c/w same (.8); correspondence and call with E. Dexter re: same (.6); meeting with L. Orengo re: same (.4); review draft corporate disclosure statement i/c/w same (.2). | 7.70 | Khani, Kavon M. |
| 24157382 | 8/27/2019 | Draft motion to intervene before Ninth Circuit (2.8); correspondence w/ team regarding motion to intervene (1.8); coordination regarding filing of motion to intervene before Ninth Circuit (1.6). | 6.20 | Dexter, Erin E. |
| 24163608 | 8/27/2019 | Correspondence with E. Dexter re: draft motion to intervene re: appeal at Ninth Circuit of FERC orders (.3); revise same (.6); review email updates from E. Dexter re: same (.2); correspondence with D. McCracken re: filings (.3); monitor Ninth Circuit docket for updates on appeal (.4); update tracking chart re: same (.2); revise draft motion to intervene for filing in Ninth Circuit FERC appeal (.6); Correspondence with E. Dexter re: same (.3). | 2.90 | Khani, Kavon M. |
| 24158448 | 8/27/2019 | Review and revise email to Debtors and FERC regarding intervention motion. | 0.30 | Vora, Samir |
| 24286478 | 8/28/2019 | Correspondence with D. McCracken re: FERC appeal at District Court (.1); correspondence with D. McCracken and E. Dexter re: same (.2);. | 0.30 | Khani, Kavon M. |

4

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24163624 | 8/29/2019 | Update tracking chart of FERC appeal at Ninth Circuit (.2); correspondence with E. Dexter re: same (.2); correspondence with D. McCracken re: procedural requirements in FERC appeal proceedings (.2). | 0.60 | Khani, Kavon M. |
| 24197061 | 8/29/2019 | Assist K. Khani with online research (1.3) and review of local Court rules in the Northern District of California Court, Oakland District, on rules and requirements for filing attorney Notice of Appearance forms and Certification of Interested Entities or Persons filings for the entire attorney team in sixteen different district appeal actions (3.6). | 4.90 | Mccracken, David |
| 24163627 | 8/30/2019 | Correspondence with D. McCracken and E. Dexter re: motions to intervene and notices of appearance in FERC appeals at district court and Ninth Circuit (.6); monitor dockets re: same (.3); review (.9) and analyze (1.3) case law in connection with issues pertinent to same. | 6.40 | Khani, Kavon M. |

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24027251 | 8/1/2019 | Review and analyze research in progress (.6); revise critical dates memorandum (.2). | 0.80 | Denny, Daniel B. |
| 24033559 | 8/1/2019 | Update task list per recent filings. | 0.20 | Koch, Matthew |
| 24021717 | 8/1/2019 | Correspond with G. Bray re administrative matters (.3); review agenda for UCC meeting (.2). | 0.50 | Mandel, Lena |
| 24033086 | 8/1/2019 | Review open task items (.2); update task list re research projects (.3). | 0.50 | Price, Craig Michael |
| 24029046 | 8/1/2019 | Update pleadings and intel. | 0.50 | Thomas, Charmaine |
| 24033257 | 8/2/2019 | Correspond with L. Mandel re outstanding matters. | 0.30 | Bray, Gregory A. |
| 24027254 | 8/2/2019 | Email exchanges with J. Wu and working group regarding hearing preparation (.1); teleconference with J. Wu regarding hearing preparation (.1); teleconference with Milbank working group regarding task list and work in progress (.7); emails regarding plan protocol (.1); review and analyze proposed plan protocol (.3) | 1.30 | Denny, Daniel B. |
| 24031740 | 8/2/2019 | Correspond with G. Bray re outstanding matters (.3); review updated task list (.4). | 0.70 | Mandel, Lena |
| 24057233 | 8/5/2019 | Revise critical dates memorandum. | 0.60 | Denny, Daniel B. |
| 24031743 | 8/5/2019 | Review (.3) and revise (.7) memo to the UCC re matters scheduled for the 8/28 hearing. | 1.00 | Mandel, Lena |
| 24058622 | 8/5/2019 | Update pleadiings and case logs. | 1.10 | Thomas, Charmaine |
| 24057663 | 8/6/2019 | Teleconference with M. Koch regarding research memoranda (.1); teleconference with Milbank team regarding task list and pending matters (.2). | 0.30 | Denny, Daniel B. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 15 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24067411 | 8/6/2019 | Review critical dates (.2); review docket (.2). | 0.40 | Koch, Matthew |
| 24040174 | 8/6/2019 | Review (.2) and update (.3) task list. | 0.50 | Mandel, Lena |
| 24062511 | 8/6/2019 | Coordinate workstreams (.4); review research topics and status of projects (.5); review critical date memo (.2). | 1.10 | Price, Craig Michael |
| 24232460 | 8/7/2019 | Correspond with L. Mandel re administrative matters. | 0.40 | Bray, Gregory A. |
| 24042375 | 8/7/2019 | Correspond with G. Bray re administrative matters (.4); review agenda for UCC call (.2). | 0.60 | Mandel, Lena |
| 24062516 | 8/7/2019 | Discuss workstreams with M. Koch. | 0.20 | Price, Craig Michael |
| 24058654 | 8/7/2019 | Update pleadings and case logs. | 1.20 | Thomas, Charmaine |
| 24064850 | 8/8/2019 | Review and monitor case email communications. | 0.50 | Gibbs, Jenifer G. |
| 24047529 | 8/8/2019 | Correspond with M. Koch re administrative matters. | 0.30 | Mandel, Lena |
| 24064867 | 8/9/2019 | Review (.2) and respond to (.3) case correspondence. | 0.50 | Gibbs, Jenifer G. |
| 24067658 | 8/9/2019 | Update task list (.2); update case calendar (.2). | 0.40 | Koch, Matthew |
| 24062702 | 8/9/2019 | Update task list (.2); revise case calendar (.2). | 0.40 | Price, Craig Michael |
| 24058686 | 8/9/2019 | Update pleadings folders. | 1.10 | Thomas, Charmaine |
| 24079418 | 8/12/2019 | Update AP and Stay dockets. | 0.30 | Capolino, Margherita Angela |
| 24079324 | 8/12/2019 | Revise critical dates and deadlines memorandum. | 1.10 | Denny, Daniel B. |
| 24070702 | 8/12/2019 | Correspond with team re administrative matters. | 0.30 | Mandel, Lena |

7

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 24093459 8/12/2019 | Review workstreams. | 0.20 | Price, Craig Michael |
| 24086868 8/12/2019 | Update pleadings database (.8) and Reorg company update folders (.4). | 1.20 | Thomas, Charmaine |
| 24071031 8/13/2019 | Correspond with C. Price and M. Koch re administrative matters (.3); review agenda for UCC call (.2). | 0.50 | Mandel, Lena |
| 24079419 8/14/2019 | Update AP and Stay Motion docket tracker. | 0.30 | Capolino, Margherita Angela |
| 24092535 8/14/2019 | Review case emails re workstreams. | 0.30 | Gibbs, Jenifer G. |
| 24090348 8/14/2019 | Review draft settlement procedures motion (.2); coordinate work streams (.6). | 0.80 | Koch, Matthew |
| 24090362 8/15/2019 | Review service pleadings (.2); update critical dates calendar (.2). | 0.40 | Koch, Matthew |
| 24087610 8/15/2019 | Update pleadings (.6) and case folders re: Reorg intel on company (.5). | 1.10 | Thomas, Charmaine |
| 24079329 8/16/2019 | Review research projects and work in progress (.7); teleconference with Milbank working group regarding task list and work in progress (.5); review and analyze court filings regarding exclusivity and stay relief (.5); revise critical dates memorandum (.7) | 2.40 | Denny, Daniel B. |
| 24093084 8/16/2019 | Update mass tort docket folders (.9); comms with J. Wu regarding same (.3). | 1.20 | Gibbs, Jenifer G. |
| 24284607 8/16/2019 | Coordinate workstreams with C. Price (.4); update task list (.2) and critical dates calendar (.2) per docket; communications w/ G. Bray/Milbank team re same (.1). | 0.90 | Koch, Matthew |
| 24285137 8/16/2019 | Review workstreams with M. Koch | 0.40 | Price, Craig Michael |
| 24087657 8/16/2019 | Update pleadings database. | 0.30 | Thomas, Charmaine |

8

**MILBANK LLP**

Description of Legal Services

Ending August 31, 2019

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24090379 | 8/17/2019 | Review docket (.2); update task list (.1); update critical dates calendar (.1). | 0.40 | Koch, Matthew |
| 24093328 | 8/17/2019 | Correspond w/ M. Koch re work streams. | 0.10 | Metviner, Aaron |
| 24116077 | 8/19/2019 | Update mass tort docket folders (.8); review case correspondence (.3). | 1.10 | Gibbs, Jenifer G. |
| 24286766 | 8/19/2019 | Coordinate workstreams (.4); discuss workstreams with C. Price (.2). | 0.60 | Koch, Matthew |
| 24091707 | 8/19/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24286772 | 8/19/2019 | Review research workstreams. | 0.60 | Price, Craig Michael |
| 24116968 | 8/19/2019 | Update pleadings folders. | 0.60 | Thomas, Charmaine |
| 24100017 | 8/20/2019 | Correspond with team members re administrative matters (.5); conference with C. Price re research memos (.2). | 0.70 | Mandel, Lena |
| 24115834 | 8/21/2019 | Review docket (.2); coordinate workstreams (.6). | 0.80 | Koch, Matthew |
| 24117000 | 8/21/2019 | Update pleadings folders in main case (.8), district court action (.6), and 9th Cir. matters (.9). | 2.30 | Thomas, Charmaine |
| 24113668 | 8/22/2019 | Correspond with C. Price and M. Koch re administrative matters. | 0.40 | Mandel, Lena |
| 24115895 | 8/23/2019 | Review docket. | 0.10 | Koch, Matthew |
| 24122661 | 8/23/2019 | Correspond with M. Koch re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |

9

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24117100 | 8/23/2019 | Update main case (.8) and district court pleadings (.6) folders; draft NOA for S. Vora NOA (.6); review incoming hearing transcripts (.4) and upload same (.3); update Reorg company update folders. (.7). | 3.40 | Thomas, Charmaine |
| 24142591 | 8/26/2019 | Review and analyze recent case filings (1.1); revise critical dates memorandum (.5) | 1.60 | Denny, Daniel B. |
| 24122632 | 8/26/2019 | Correspond with C. Price re administrative matters. | 0.40 | Mandel, Lena |
| 24142600 | 8/27/2019 | Revise critical dates memorandum. | 0.20 | Denny, Daniel B. |
| 24131469 | 8/27/2019 | Review mass tort docket (.3) and update pleadings folder (.3); review case emails (.2). | 0.80 | Gibbs, Jenifer G. |
| 24147899 | 8/27/2019 | Review docket (.2); communications w/ G. Bray and M. Goren re same (.4). | 0.60 | Koch, Matthew |
| 24128402 | 8/27/2019 | Correspond with C. Price and D. Denny re administrative matters and research assignments. | 0.50 | Mandel, Lena |
| 24153512 | 8/27/2019 | Review workstreams with M. Koch (.5); review new pleadings (.4). | 0.90 | Price, Craig Michael |
| 24147931 | 8/28/2019 | Update task list. | 0.20 | Koch, Matthew |
| 24130912 | 8/28/2019 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 24149856 | 8/30/2019 | Update pleadings database. | 0.70 | Thomas, Charmaine |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 19 of 151

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24026675 8/1/2019 | Review CPUC Plan protocol issued by CPUC counsel (A. Kornberg) (1.0); mark-up protocol for questions regarding integration of CPUC process into protocol (.7); correspond with T. Kreller, G. Bray, D. Dunne and A. LeBlanc on protocol (.4). | 2.10 | Bice, William B. |
| 24033256 8/1/2019 | Correspond with T. Kreller, W. Bice, D. Dunne and A. LeBlanc on CPUC Plan protocol (.4); review memo re legislative issues (2.2); communications w/ M. Koch, C. Price, and K. Chopra re draft plan protocol (.3). | 2.90 | Bray, Gregory A. |
| 24021166 8/1/2019 | Confs. with A. Kornberg re protocol (.2); confs. with B. Herrman re same (.3); review draft protocol (.6); review debtors reaction to same (.3); review next steps (.2). | 1.60 | Dunne, Dennis F. |
| 24230807 8/1/2019 | Correspond with T. Kreller, G. Bray, W. Bice and A. LeBlanc on plan protocol. | 0.40 | Dunne, Dennis F. |
| 24027826 8/1/2019 | T/c with S. Joffe (FTI) re: tax issues in connection with ad hoc plan (.4); review qualified settlement fund rules in relation to same (.3). | 0.70 | Kestenbaum, Russell J. |
| 24033566 8/1/2019 | Communications w/ G. Bray, C. Price, and K. Chopra re draft plan protocol (.3); review protocol (.5). | 0.80 | Koch, Matthew |
| 24028727 8/1/2019 | Review (.6) and analyze (.6) draft plan protocol proposal; correspond with W. Bice, G. Bray, D. Dunne and A. LeBlanc on protocol (.4). | 1.60 | Kreller, Thomas R. |
| 24035266 8/1/2019 | Review materials re plan protocols (1.4); correspond with T. Kreller, G. Bray, D. Dunne and W. Bice on protocol (.4). | 1.80 | Leblanc, Andrew M. |
| 24021719 8/1/2019 | Review (.1) and revise (.3) the revise response to subrogation committee's motion; legal research re impairment issues (1.9). | 2.30 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

## 44553.00009 OCUC of PG&E - Plan of Reorganization

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24033080 8/1/2019 | Revise subrogation response (1.8); review draft plan protocol (.8); communications w/ G. Bray, M. Koch, and K. Chopra re draft plan protocol (.3). | 2.90 | Price, Craig Michael |
| 24032268 8/1/2019 | Conf. with E. Dexter re Ad Hoc Group (.2); review protocol (.5). | 0.70 | Stone, Alan J. |
| 24230968 8/2/2019 | Correspond with D. Dunne, W. Bice, T. Kreller and A. LeBlanc on CPUC plan protocol comments (.3); review plan protocols (3.2); call w/ Milbank, S. Star (FTI) team, and K. Chopra (Centerview) team re CPUC plan protocol (.8); corr w/ D. Denny re research re classification issues (.1). | 4.40 | Bray, Gregory A. |
| 24027258 8/2/2019 | Email G. Bray re research re classification issues (.1); correspondence with E. Dexter and K. Khani re: memorandum addressing class impairment and gerrymandering in the Ninth Circuit (.3); research class impairment and classification issues (1.3). | 1.70 | Denny, Daniel B. |
| 24230973 8/2/2019 | Correspondence with K. Khani and D. Denny re: memorandum addressing class impairment and gerrymandering in the Ninth Circuit. | 0.30 | Dexter, Erin E. |
| 24231520 8/2/2019 | Correspondence with E. Dexter and D. Denny re: memorandum addressing class impairment and gerrymandering in the Ninth Circuit (.3); review materials re: same (.9). | 1.20 | Khani, Kavon M. |
| 24033597 8/2/2019 | Call w/ G. Bray (Milbank) team, S. Star (FTI) team, and K. Chopra (Centerview) team re CPUC plan protocol. | 0.90 | Koch, Matthew |
| 24028728 8/2/2019 | Review draft plan protocol (.8); correspond with D. Dunne, G. Bray, W. Bice and A. LeBlanc on CPUC protocol comments (.3). | 1.10 | Kreller, Thomas R. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 21 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24035333 | 8/2/2019 | Call with Akin re plan protocol (.4); call with UCC advisors re same (.8); correspond with D. Dunne, G. Bray, T. Kreller and W. Bice on CPUC protocol comments (.3); review correspondence re protocol (2.2). | 3.70 | Leblanc, Andrew M. |
| 24031759 | 8/2/2019 | Review proposed competing plans protocol (.7); continue legal research re impairment (2.7); call w/ G. Bray (Milbank) team, S. Star (FTI) team, and K. Chopra (Centerview) team re CPUC plan protocol (.8). | 4.20 | Mandel, Lena |
| 24033212 | 8/2/2019 | Review plan protocol (.3); call w/ G. Bray (Milbank) team, S. Star (FTI) team, and K. Chopra (Centerview) team re CPUC plan protocol (.8); draft summary for Committee (.5). | 1.60 | Price, Craig Michael |
| 24032292 | 8/2/2019 | Call w/ G. Bray (Milbank) team, S. Star (FTI) team, and K. Chopra (Centerview) team re CPUC plan protocol (.8); prep for same (.3). | 1.10 | Stone, Alan J. |
| 24231589 | 8/2/2019 | Call w/ G. Bray (Milbank) team, S. Star (FTI) team, and K. Chopra (Centerview) team re CPUC plan protocol. | 0.80 | Wolf, Julie M. |
| 24231590 | 8/2/2019 | Call w/ G. Bray (Milbank) team, S. Star (FTI) team, and K. Chopra (Centerview) team re CPUC plan protocol. | 0.80 | Wu, Julia S. |
| 24231664 | 8/3/2019 | Corr. w/ W. Bice on alternative plan proposal. | 0.20 | Bray, Gregory A. |
| 24025608 | 8/3/2019 | Review Akin's protocol comments and draft competing plan protocol. | 0.70 | Dunne, Dennis F. |
| 24058267 | 8/3/2019 | Coordinate plan protocol issues. | 1.20 | Leblanc, Andrew M. |
| 24026651 | 8/4/2019 | Review plan protocol proposed by Ad Hoc group (.5); review correspondence from T. Kreller on issues with alternative protocol (.2); review issues raised by counsel to IBEW with CPUC plan protocol. (.2). | 0.90 | Bice, William B. |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24025841 | 8/4/2019 | Review IBEW's comments to plan protocol (.4); confs. with Akin re bond reaction (.5); confs. with Ropes and Gray re same (.3); review TCC position re same (.2). | 1.40 | Dunne, Dennis F. |
| 24035069 | 8/4/2019 | Review materials (.8) and initial research (1.9) re: bankruptcy issues of class impairment and class gerrymandering in the Ninth Circuit. | 2.70 | Khani, Kavon M. |
| 24028723 | 8/4/2019 | Review (.3) and analyze (.9) docs re plan protocol proposals; call with AHG advisors re plan protocol issues (.7); call with TCC counsel re plan protocol issues (1.5). | 3.40 | Kreller, Thomas R. |
| 24058272 | 8/4/2019 | Review competing plan proposals (2.8); call with Ropes and Akin re same (.6). | 3.40 | Leblanc, Andrew M. |
| 24231659 | 8/5/2019 | Discuss exclusivity termination statement w/ C. Price and M. Koch. | 0.20 | Bray, Gregory A. |
| 24033848 | 8/5/2019 | Review plan protocol issues (.8), competing plan timeline (.3) and criteria (.2). | 1.30 | Dunne, Dennis F. |
| 24322651 | 8/5/2019 | Review (.7) and research (1.5) materials re: class impairment and gerrymandering (2.2) | 4.40 | Khani, Kavon M. |
| 24066657 | 8/5/2019 | Discuss exclusivity termination statement w/ C. Price and G. Bray (.2); research potential plan provisions (.9). | 1.10 | Koch, Matthew |
| 24058782 | 8/5/2019 | Review underlying docs re proposed plan protocol (1.2); review (.2) and revise (.5) response to subro exclusivity motion. | 1.90 | Kreller, Thomas R. |
| 24059847 | 8/5/2019 | Edit subrogation statement (1.4); discuss exclusivity termination statement w/ M. Koch and G. Bray (.2). | 1.60 | Price, Craig Michael |
| 24043656 | 8/6/2019 | Correspond with D. Dunne, G. Bray, T. Kreller on plan protocol issues. | 0.40 | Bice, William B. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 23 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24232456 | 8/6/2019 | Correspond with D. Dunne, W. Bice, T. Kreller on plan protocol issues (.4); calls w/ C. Price re statement re subrogation exclusivity motion (.5). | 0.90 | Bray, Gregory A. |
| 24040788 | 8/6/2019 | Confs. with A. Kornberg re plan protocol and options (.3); confs. with J. Millstein re same (.4); confs. with S. Karotkin re same (.4); confs. w/ L. Mandel re additional research assignments related to plan confirmation (.3); correspond with W. Bice, G. Bray, T. Kreller on plan protocol issues (.4). | 1.80 | Dunne, Dennis F. |
| 24034823 | 8/6/2019 | Meeting w/ P. Milender re: PG&E makewholes. | 0.80 | Khalil, Samuel A. |
| 24067415 | 8/6/2019 | Revise third party release memo (1.7); finalize statement re subrogation group's exclusivity termination motion (.8); emails w/ T. Kreller re competing plan protocol (.2). | 2.70 | Koch, Matthew |
| 24058790 | 8/6/2019 | Review a protocols/timelines from various parties (1.2); begin prep of composite UCC proposal (1.8); emails w/ M. Koch re competing plan protocol (.2); correspond with D. Dunne, G. Bray, W. Bice on protocol issues (.4). | 3.60 | Kreller, Thomas R. |
| 24058282 | 8/6/2019 | Coordinate re CPUC plan protocol (2.2); review same (3.2); call with D. Botter re plan protocol issues (.5). | 5.90 | Leblanc, Andrew M. |
| 24040175 | 8/6/2019 | Conference with D. Dunne re additional research assignments related to plan confirmation (.3); conference with C. Price re same (.2). | 0.50 | Mandel, Lena |
| 24062522 | 8/6/2019 | Revise statement re subrogation exclusivity motion (1.2); calls with G. Bray re edits (.5); research issues re trustee appointment and exclusivity (.5); meeting w/ L. Mandel re additional research assignments related to plan confirmation (.2). | 2.40 | Price, Craig Michael |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 24 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24043649 | 8/7/2019 | Correspond with G. Bray on plan protocol (.3) and competing plans (.3); review provisions on proposed ECBs (.2). | 0.80 | Bice, William B. |
| 24232461 | 8/7/2019 | Review responses to subrogation pleadings (.6); o/c with C. Price re various plan issues and filings (.9); review summary of ad hoc statement re plan (.6); correspond with W. Bice on protocol (.3) and competing plans (.3). | 2.70 | Bray, Gregory A. |
| 24057667 | 8/7/2019 | Teleconference with K. Kavon regarding classification research (.1); review PGE filings (.5). | 0.60 | Denny, Daniel B. |
| 24048357 | 8/7/2019 | Review plan protocol status and next steps re hearing (.8); review positions of GOV/CPUC (.7); confs. with S. Karotkin re same (.2). | 1.70 | Dunne, Dennis F. |
| 24051255 | 8/7/2019 | Review draft protocol relating to plan of reorganization / exclusivity issues. | 0.90 | Khalil, Samuel A. |
| 24067548 | 8/7/2019 | Review responses to subrogation group's exclusivity termination motion (.4); summarize responses to subrogation group's exclusivity termination motion (.7). | 1.10 | Koch, Matthew |
| 24065065 | 8/7/2019 | Research case precedent search re ch 11 trustee motions. | 6.10 | Metviner, Aaron |
| 24062515 | 8/7/2019 | Review responses to subrogation pleadings (.6); summarize responses (.8); review Abrams 13D (1.1); o/c with G. Bray re various plan issues and filings (.9); review ad hoc statement re plan process (1.4); summarize same for team (.8); review bondholder term sheet (.8). | 6.60 | Price, Craig Michael |
| 24283067 | 8/8/2019 | Review (.6) and revise plan proposal schedule (.7); review (.4) and edit (.6) revised Section 525 memo | 2.30 | Bray, Gregory A. |

16

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24048385 | 8/8/2019 | Review Governor's request re plan protocol (.4); review CPUC and Debtors' position re same (.3); summarize same (.5); review Knighthead's proposed plan terms (.7). | 1.90 | Dunne, Dennis F. |
| 24067604 | 8/8/2019 | Communications w/ W. Graham (Centerview), K. Chopra (Centerview), W. Ng (FTI), and D. Dunne re next steps re plan protocols (.6); revise plan proposal schedule (1.2); communications w/ T. Kreller and C. Price re draft plan schedule (.3). | 2.10 | Koch, Matthew |
| 24058791 | 8/8/2019 | Review (1.2) and analyze (1.3) draft plan protocols and timelines; draft composite UCC proposal (1.1); communications w/ M. Koch and C. Price re draft plan schedule (.2). | 3.80 | Kreller, Thomas R. |
| 24058293 | 8/8/2019 | Call with M. Stamer (Akin) re protocol issues. | 0.90 | Leblanc, Andrew M. |
| 24047532 | 8/8/2019 | Conferences with D. Dunne (.2); C. Price (.2), M. Miller (.2) and A. Metviner (.2) re plan-related research assignments; legal research re plan-related issues (.4); review (.6) and start revising (.7) memo re third-party releases; review cases re same (.6). | 3.10 | Mandel, Lena |
| 24062547 | 8/8/2019 | Attend call with UCC advisors re committee meeting and plan issues (.6); revise summary of plan proposals for team (1.2); communications w/ M. Koch and T. Kreller re draft plan schedule (.2); draft (1.2) and revise (.9) schedule for plan submissions. | 4.10 | Price, Craig Michael |
| 24061674 | 8/9/2019 | Correspond with team regarding exclusivity termination filings. | 0.40 | Dexter, Erin E. |
| 24060642 | 8/9/2019 | Review protocol draft. | 0.60 | Dunne, Dennis F. |
| 24054050 | 8/9/2019 | Review ad hoc proposal re plan protocol | 0.80 | Khalil, Samuel A. |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 26 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24067701 | 8/9/2019 | Review Abrams/Knighthead proposal (.4); communications w/ T. Kreller re plan time line (.4); communications w/ G. Bray, T. Kreller, S. Vora and E. Dexter re jury trial motion (.5); review revisions to same (.3); draft email to UCC re plan process (.5). | 2.10 | Koch, Matthew |
| 24058792 | 8/9/2019 | Review (1.2) and analyze (.9) draft protocols/timelines; prepare composite UCC proposal (1.7); correspond with team re same, and strategic alternatives re same (.4). | 4.20 | Kreller, Thomas R. |
| 24058287 | 8/9/2019 | Coordinate review and analysis re alternative plan protocol. | 2.60 | Leblanc, Andrew M. |
| 24056830 | 8/9/2019 | Continue to review cases (1.9); revise memo on third party releases (1.3). | 3.20 | Mandel, Lena |
| 24062712 | 8/9/2019 | Review revised plan proposals (.4); revise plan timeline schedule (1.1); revise memo to committee re plan process (1.2). | 2.70 | Price, Craig Michael |
| 24060665 | 8/10/2019 | Review draft protocol and comments to same (.9); review legal arguments (.4); review plan and debtors' motion (.8). | 2.10 | Dunne, Dennis F. |
| 24092806 | 8/10/2019 | Coordinate timing protocol for alternative plan proposals. | 2.90 | Leblanc, Andrew M. |
| 24071552 | 8/11/2019 | Conduct research re: Ninth Circuit law on class impairment and gerrymandering in connection with drafting memo re same. | 1.30 | Khani, Kavon M. |
| 24067727 | 8/11/2019 | Communications w/ T. Kreller and C. Price re competing plan order (.2); draft notice re same (.3);revise competing plan time line (1.6). | 2.10 | Koch, Matthew |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 27 of 151

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24058770 8/11/2019 | Calls with N. Mitchell (O'Melveney) (.5), A. Kornberg (Paul Weiss) (.4), and D. Botter (Akin) (.4) re plan timeline and protocol issues; review (2.8) and revise (1.6) plan protocol; multiple comms with Milbank team re protocol (.6) and timing of strategic alternatives re exclusivity (.8). | 7.00 | Kreller, Thomas R. |
| 24092803 8/11/2019 | Correspondence re scheduling for terminating exclusivity motions. | 3.20 | Leblanc, Andrew M. |
| 24283094 8/12/2019 | Review (1.8) and analyze (1.3) research re: Ninth Circuit law on class impairment and gerrymandering; review (.6) and edit (.6) proposed plan scheduling order. | 4.30 | Bray, Gregory A. |
| 24069669 8/12/2019 | Review (.5) and finalize (.3) protocol; review Debtors' filings re protocol and commitments (.8); review arguments and parties' positions re same (.6). | 2.20 | Dunne, Dennis F. |
| 24091660 8/12/2019 | Review debtor statement in support of exclusivity with related timeline. | 0.20 | Kestenbaum, Russell J. |
| 24097359 8/12/2019 | Conduct research re: Ninth Circuit law on class impairment and class gerrymandering in bankruptcy cases. | 2.80 | Khani, Kavon M. |
| 24090299 8/12/2019 | Communications w/ T. Kreller and A. Leblanc re notice of filing of plan scheduling order (.2); revise same (.5); finalize proposed plan scheduling order (2.1). | 2.80 | Koch, Matthew |
| 24058774 8/12/2019 | Prepare for exclusivity hearing (.8); corr w/ M. Koch re same (.3). | 1.10 | Kreller, Thomas R. |
| 24058803 8/12/2019 | Review (1.2) and revise (.4) plan protocol and timeline; finalize (.6) same for filing; correspondence with working group re exclusivity and related issues (.9). | 3.10 | Kreller, Thomas R. |

19

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24092788 | 8/12/2019 | Multiple team correspondence re alternative plan protocol. | 1.20 | Leblanc, Andrew M. |
| 24070704 | 8/12/2019 | Revise memo re third-party releases (.4); review results of research re protocol issues (.2); corr with A. Metviner re same (.1). | 0.70 | Mandel, Lena |
| 24093210 | 8/12/2019 | Review bar date order for critical dates (.8); correspond with M. Koch and C. Price re same (.1). | 0.90 | Metviner, Aaron |
| 24093460 | 8/12/2019 | Review (.4) and summarize (.7) debtors' statement re exclusivity; review (.4) and summarize for team (.8) scheduling order; revise UCC statement re scheduling order (1.2); review exclusivity and plan issues (.9). | 4.40 | Price, Craig Michael |
| 24091953 | 8/12/2019 | Review proposed plan schedule (.8); review exclusivity and plan related issues (.3). | 1.10 | Stone, Alan J. |
| 24086882 | 8/12/2019 | Filing prep re competing plan scheduling order (.4); electronically file same (.3); coordinate service and email service to chambers (.4). | 1.10 | Thomas, Charmaine |
| 24283435 | 8/12/2019 | Review draft schedule for submission and consideration of potential plans (.4); review notice of filing of proposed scheduling order (.3); review Judge Montali scheduling order (.2); review debtors' supplemental statement regarding exclusivity termination motions (.7). | 1.60 | Vora, Samir |
| 24283436 | 8/13/2019 | Review (.6) and analyze (.3) plan proposals. | 0.90 | Bray, Gregory A. |
| 24093766 | 8/13/2019 | Review Debtors' document production. | 1.10 | Dexter, Erin E. |
| 24071422 | 8/13/2019 | Review Debtor/Equity plan proposal and risks/benefits re same (.8); review Jones Day arguments re PPI (.4); review rejoinder re same (.3). | 1.50 | Dunne, Dennis F. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 29 of 151

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24091630 8/13/2019 | Communications with S. Joffe to prep for call with Weil (.3), conference call with Weil, FTI and A. Hazra re tax update and debtor plan (.4), draft email to Milbank team re same (.2). | 0.90 | Kestenbaum, Russell J. |
| 24283456 8/13/2019 | Conduct research re: Ninth Circuit law on class impairment and class gerrymandering in bankruptcy cases, i/c/w drafting memorandum re same. | 0.90 | Khani, Kavon M. |
| 24090320 8/13/2019 | Review bar date order. | 0.20 | Koch, Matthew |
| 24102265 8/14/2019 | Review Debtor/Equity plan proposal. | 0.80 | Dunne, Dennis F. |
| 24097490 8/14/2019 | Review materials re: exclusivity hearing (.3); conduct research re bankruptcy class impairment and gerrymandering in the Ninth Circuit (1.9); draft memorandum re: same (2.6); correspondences with D. Denny and E. Dexter re same (.4). | 5.20 | Khani, Kavon M. |
| 24090342 8/14/2019 | Review exclusivity media outreach plan (.2); comment on deck re shareholder plan proposal (.5). | 0.70 | Koch, Matthew |
| 24093610 8/14/2019 | Review deck re equity plan (.4); provide comments to same (.4). | 0.80 | Price, Craig Michael |
| 24284600 8/15/2019 | Review (.3) and analyze (.6) exclusivity and plan issues; call with C. Price re 13D and research re equity plan (.8). | 1.70 | Bray, Gregory A. |
| 24079318 8/15/2019 | Correspondence with K. Khani regarding plan classification research. | 0.20 | Denny, Daniel B. |
| 24102457 8/15/2019 | Review issues re Debtors' plan construct (.4); review next steps re exclusivity (.3); review Kramer Levin proposal (.4). | 1.10 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24097708 | 8/15/2019 | Draft memo re: Ninth Circuit law on class impairment and class gerrymandering by chapter 11 debtors (2.6); conduct additional research re: same (3.2); Correspondence and call with D. Denny re: same (.4). | 6.20 | Khani, Kavon M. |
| 24090357 | 8/15/2019 | Correspondence w/ P. Milender re makewhole issues. | 0.40 | Koch, Matthew |
| 24284606 | 8/16/2019 | Review Judge Montali decision regarding exclusivity (.3) and internal correspondence re same (.3). | 0.60 | Dexter, Erin E. |
| 24102444 | 8/16/2019 | Review Judge Montali decision on exclusivity (.3); review next steps, risks and alternatives (.6). | 0.90 | Dunne, Dennis F. |
| 24285132 | 8/16/2019 | Review (.4) and analyze (.4) Judge Montali ruling re exclusivity | 0.80 | Kreller, Thomas R. |
| 24086264 | 8/16/2019 | Review results of research re appropriateness of protocol (.9); correspond with A. Metviner re same (.3); correspond with J. Vora re insurance claims (.2); correspond with M. Koch and C. Price re PPI issues (.4); revisions to memo re same (3.1). | 4.90 | Mandel, Lena |
| 24285142 | 8/16/2019 | Review Montali decisions on exclusivity (.9); multiple internal team emails regarding same (.4). | 1.30 | Vora, Samir |
| 24081956 | 8/18/2019 | Review research re impairment under 9th circuit law. | 1.90 | Khalil, Samuel A. |
| 24111856 | 8/18/2019 | Continue drafting memorandum re: class impairment and gerrymandering in the Ninth Circuit (1.2); conduct additional research re: same (.6). | 1.80 | Khani, Kavon M. |
| 24102414 | 8/19/2019 | Review stock movement and likely effect on equity plan/capital raise. | 0.80 | Dunne, Dennis F. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 31 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24112009 | 8/19/2019 | Review memorandum decision re exclusivity (.7); review hearing transcripts from Aug. 14 hearing (.6); communications with team re: same (.3). | 1.60 | Wolf, Julie M. |
| 24286776 | 8/20/2019 | Review issues (.8) and draft memorandum re: class impairment and gerrymandering (.9). | 1.70 | Bray, Gregory A. |
| 24102405 | 8/20/2019 | Review Judge Montali order re upcoming hearing re plan (.3); review (.2) and outline (.6) responses to questions raised therein and issues for hearing . | 1.10 | Dunne, Dennis F. |
| 24287365 | 8/20/2019 | Continue drafting memorandum re: class impairment and gerrymandering case law in the Ninth Circuit (1.6); conduct additional research re: same (.9). | 2.50 | Khani, Kavon M. |
| 24115812 | 8/20/2019 | Summarize plan proposals. | 0.30 | Koch, Matthew |
| 24099981 | 8/20/2019 | Review results of plan-related legal research. | 1.60 | Mandel, Lena |
| 24124276 | 8/21/2019 | Review class impairment issues. | 0.60 | Bray, Gregory A. |
| 24110666 | 8/21/2019 | Research regarding Ninth Circuit precedent re third party releases(.9); review materials re same (.2). | 1.10 | Denny, Daniel B. |
| 24287718 | 8/21/2019 | Correspondence with D. Denny re: memorandum/case summaries addressing Ninth Circuit case law on class impairment and class | 2.20 | Khani, Kavon M. |
| 24102401 | 8/21/2019 | Legal research re impairment issues. | 3.00 | Mandel, Lena |
| 24316891 | 8/21/2019 | Review issues re impairment (1.3); review make-whole memo (1.1).` | 2.40 | Price, Craig Michael |
| 24113669 | 8/22/2019 | Conduct legal research re treatment of certain environmental claims. | 1.40 | Mandel, Lena |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 32
of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24110672 | 8/23/2019 | Conduct research regarding postpetition interest issues. | 2.30 | Denny, Daniel B. |
| 24122660 | 8/23/2019 | Review Debtors' agreement with the DTSC (.4) and the remediation plan (.5); draft memo re treatment of environmental claims in bankruptcy (3.3). | 4.20 | Mandel, Lena |
| 24142589 | 8/26/2019 | Email exchanges with M. Koch and working group regarding plan research. | 0.20 | Denny, Daniel B. |
| 24130868 | 8/26/2019 | Review CPUC position re timing of review of plan. | 0.40 | Dunne, Dennis F. |
| 24144368 | 8/26/2019 | Further review research concerning claim estimation and impairment. | 1.80 | Khalil, Samuel A. |
| 24285888 | 8/27/2019 | Email exchanges with L. Mandel, C. Price and M. Koch regarding plan research projects. | 0.20 | Denny, Daniel B. |
| 24286455 | 8/27/2019 | Conduct additional research re: artificial class impairment and gerrymandering in classification. | 1.40 | Khani, Kavon M. |
| 24128403 | 8/27/2019 | Further research re plan issues (1.9); update solvent debtor memorandum (.4) and impairment portion of the estimation memo (.6). | 2.90 | Mandel, Lena |
| 24286475 | 8/28/2019 | Review (.8) and analyze (.6) plan and claims estimation issues; review (.3) and comment on (.4) research re plan issues. | 2.10 | Bray, Gregory A. |
| 24147923 | 8/28/2019 | Discuss plan related research w/ L. Mandel. | 0.60 | Koch, Matthew |
| 24130917 | 8/28/2019 | Legal research re additional plan issues (1.7); conference with M. Koch re same (.6). | 2.30 | Mandel, Lena |
| 24160228 | 8/28/2019 | Research re Ninth Circuit law re certain plan issues (5.4); draft summary materials re same (1.3); communications with Milbank team on the same (.6). | 7.30 | Weber, Jordan A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 33 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24154122 | 8/29/2019 | Review lobbying efforts re tax exempt authorization (.7); review estimation status and issues (.4). | 1.10 | Dunne, Dennis F. |
| 24286484 | 8/29/2019 | Draft case summaries re: gerrymandering in classification of claims. | 1.40 | Khani, Kavon M. |
| 24286485 | 8/30/2019 | Conduct further research re: Ninth Circuit case law on artificial impairment and class manufacturing in chapter 11 cases (2.7); draft memorandum re: same (.6). | 3.30 | Khani, Kavon M. |
| 24156167 | 8/31/2019 | Review plan-related issues, including update on financing, unimpaired classes and interest. | 0.90 | Dunne, Dennis F. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 34 of 151

# MILBANK LLP

### Description of Legal Services
### Ending August 31, 2019
**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24033082 | 8/1/2019 | Review research re third party releases (1.4); revise memo for Committee re same (1.1); draft memo for committee re EP assumption motion (.9). | 3.40 | Price, Craig Michael |
| 24096950 | 8/1/2019 | Attend call with Committee regarding case status and next steps (partial). | 1.00 | Vora, Samir |
| 24230969 | 8/2/2019 | Conference w/ M. Koch re email to committee re special committee call. | 0.10 | Bray, Gregory A. |
| 24033599 | 8/2/2019 | Draft email to committee re special committee call (.2); communications w/ G. Bray re same (.1). | 0.30 | Koch, Matthew |
| 24033240 | 8/2/2019 | Review email to committee re special call. | 0.20 | Price, Craig Michael |
| 24058277 | 8/5/2019 | Attend standing call of UCC Advisors led by G. Bray (Milbank). | 1.00 | Leblanc, Andrew M. |
| 24059846 | 8/5/2019 | Draft memo (.9) and conduct research (1.5) re third party release; revise memo re EP Assumption (1.1); call with FTI re same (.4). | 3.90 | Price, Craig Michael |
| 24067420 | 8/6/2019 | Revise memo for 8/8 UCC call. | 0.30 | Koch, Matthew |
| 24062523 | 8/6/2019 | Research third party release issues (2.3); revise memo re same (1.8) review omnibus memo (.4); revise memo re California legislation (.6). | 5.10 | Price, Craig Michael |
| 24067611 | 8/8/2019 | Revise non-residential real property memo for Committee. | 0.40 | Koch, Matthew |
| 24062540 | 8/8/2019 | Draft annotated agenda for committee call. | 0.80 | Price, Craig Michael |
| 24062544 | 8/8/2019 | Revise third party release memo (.9); research ninth circuit releases issues (.7). | 1.60 | Price, Craig Michael |
| 24067641 | 8/9/2019 | Emails w/ M. Hickson (UCC) re hearing agendas. | 0.20 | Koch, Matthew |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 35 of 151

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24062837 8/9/2019 | Draft memo re wildfire fund motion participation (1.1); conduct research re same (.7); call with M. Koch, C. Price, M. Goren (Weil), and K. Kramer regarding debtors' anticipated response to jury trial motion (.7); review jury trial motion (.7). | 3.20 | Price, Craig Michael |
| 24067732 8/11/2019 | Email correspondence w/ G. Bray, T. Kreller and B. Brownstein (Arent Fox) re confidentiality questions. | 0.20 | Koch, Matthew |
| 24090297 8/12/2019 | Revise memo re jury trial motion. | 0.40 | Koch, Matthew |
| 24090301 8/12/2019 | Review bylaws (.2); emails w/ G. Bray and B. Brownstein (Arent Fox) re same (.2). | 0.40 | Koch, Matthew |
| 24070703 8/12/2019 | Review (.1) and revise (.4) memo re jury trial rights; review results of research re priority of subrogation claims (.5); further legal research re same (3.3); review (.2) and revise (.4) memo re matters scheduled for 8/27 hearing. | 4.90 | Mandel, Lena |
| 24093461 8/12/2019 | Draft omnibus memo for committee (1.2); revise memo re lease extension (.6). | 1.80 | Price, Craig Michael |
| 24090329 8/13/2019 | Revise omnibus memo for 8/14 call. | 0.70 | Koch, Matthew |
| 24283458 8/13/2019 | Draft memo re priority of subrogation claims. Legal research re appellate jurisdiction (2.5); start draft memo re same (.9); draft memo re priority of subrogation claims (.6). | 4.00 | Mandel, Lena |
| 24093464 8/13/2019 | Revise third party release memo (.7); research same (.5). | 1.20 | Price, Craig Michael |
| 24093617 8/14/2019 | Draft memo to committee re settlement procedures motion (.8); review motion re asset sales (.5); draft memo to committee re same (.6). | 1.90 | Price, Craig Michael |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 36 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24284601 | 8/15/2019 | Review memos re PPI and makewhole issues | 1.10 | Bray, Gregory A. |
| 24093817 | 8/15/2019 | Multiple correspondence w/ team regarding inverse condemnation memorandum. | 1.20 | Dexter, Erin E. |
| 24093619 | 8/15/2019 | Revise memos re de minimis settlements and asset sales (.8); review draft environmental agreement assumption memo (.7). | 1.50 | Price, Craig Michael |
| 24090375 | 8/16/2019 | Draft email to UCC re recent ruling. | 0.20 | Koch, Matthew |
| 24093626 | 8/16/2019 | Revise memo re third party release (.9); review memo re postpetition interest (.7); revise memo re makewhole analysis (.6); revise memo re environmental agreements assumption (.8) and related research (.5); draft (.4) and revise email to committee re recent rulings (.7); review same (.5); call with team re rulings (.7); related research re same (1.2); research re de minimis settlement motion (.8); revise same (.6). | 8.40 | Price, Craig Michael |
| 24093638 | 8/16/2019 | Draft memo to Committee re: plan issues (3.6); research re same (1.3). | 4.90 | Price, Craig Michael |
| 24115795 | 8/19/2019 | Review de minimis asset sale motion (.7); revise memo re same (.8); review motion to establish de minimis settlement procedures (.5); research re same (.6); revise memo same (.6). | 3.20 | Koch, Matthew |
| 24091713 | 8/19/2019 | Revise (4.3) and finalize (.7) memo re PPI in the Ninth Circuit; correspond with team re issues stemming from lifting the stay with respect to the Tubbs Wildfire liability (.4). | 5.20 | Mandel, Lena |
| 24121078 | 8/19/2019 | Correspond with M. Koch and C. Price re de minimis settlement motion precedent (.1); preliminary research re same (.3). | 0.40 | Metviner, Aaron |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 37 of 151

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24286771 | 8/19/2019 | Review memo re: de minimis settlement (1.2); o/c w/ A. Metviner and M. Koch re same (.2). | 1.40 | Price, Craig Michael |
| 24286778 | 8/20/2019 | Review memos re indenture issues (.6); attend call w/ B. Brownstein/Arent Fox team, M. Koch/Milbank team, S. Star/FTI team, and K. Chopra/Centerview team re indenture issues (.5). | 1.10 | Bray, Gregory A. |
| 24110675 | 8/20/2019 | Teleconference with C. Price regarding research memorandum regarding Ninth Circuit bankruptcy precedent. | 0.10 | Denny, Daniel B. |
| 24110676 | 8/20/2019 | Review regarding Ninth Circuit bankruptcy precedent re third party releases. | 0.20 | Denny, Daniel B. |
| 24115805 | 8/20/2019 | Call w/ B. Brownstein/Arent Fox team, G. Bray/Milbank team, S. Star/FTI team, and K. Chopra/Centerview team re indenture issues. | 0.50 | Koch, Matthew |
| 24287682 | 8/21/2019 | Review (1.3) and comment on (.8) research on third-party release issue; review (1.2) and analyze (.9) research/memo re postpetition interest. | 4.20 | Bray, Gregory A. |
| 24110665 | 8/21/2019 | Review (.4) and edit (.8) research memorandum and case law regarding postpetition interest issues | 1.20 | Denny, Daniel B. |
| 24115836 | 8/21/2019 | Draft email to UCC re 8/22 call (.3); draft email to UCC re 8/22 materials (.2). | 0.50 | Koch, Matthew |
| 24287721 | 8/21/2019 | Review (.3) and revise (.5) memo to UCC re matters scheduled for 9/10 hearing. | 0.80 | Mandel, Lena |
| 24316719 | 8/21/2019 | Revise omnibus memo to Committee.` | 1.10 | Price, Craig Michael |
| 24115859 | 8/22/2019 | Revise omnibus memo re September 10th hearing. | 0.90 | Koch, Matthew |
| 24287727 | 8/22/2019 | Review (.1) and revise (.3) memo to the UCC re matters scheduled for 9/24 hearing. | 0.40 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24287729 8/22/2019 | Review memo re: for Committee (.3); review materials to be distributed to Committee (.4). | 0.70 | Price, Craig Michael |
| 24285818 8/26/2019 | Review memo for Committee re 9/10 hearing. | 0.40 | Aronzon, Paul S. |
| 24285821 8/26/2019 | Emails w/ M. Koch re Willis Tower Watson retention memo (.2) and review same (.2); comms w/ M. Koch and M. Goren (Weil) re Willis Tower Watson retention application (.2). | 0.60 | Bray, Gregory A. |
| 24147888 8/26/2019 | Revise memo to Committee re 9/10 hearing matters. | 0.30 | Koch, Matthew |
| 24147907 8/27/2019 | Finalize memo for 8/29 UCC call (1.3); communications w/ G. Bray/Milbank team re same (.2). | 1.50 | Koch, Matthew |
| 24153520 8/27/2019 | Review memo to committee re weekly call. | 0.40 | Price, Craig Michael |
| 24136878 8/28/2019 | Research re California make whole doctrine and subrogation for Committee memo. | 1.90 | Capolino, Margherita Angela |
| 24143234 8/28/2019 | Research for Committee memo regarding disputed, contingent and unliquidated claims as it relates to estimation proceedings (1.1); correspondence with T. Kreller regarding same (.4). | 1.50 | Denny, Daniel B. |
| 24147922 8/28/2019 | Revise 8/29 UCC memo. | 0.40 | Koch, Matthew |
| 24286480 8/28/2019 | Review (.2) and revise (.5) memo re matters scheduled for hearing on 9/24. | 0.70 | Mandel, Lena |
| 24158472 8/29/2019 | Attend standing call with Committee (1.0) and preparation for same (.6). | 1.60 | Vora, Samir |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 39 of 151

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24057668 | 8/7/2019 | Teleconference with creditor counsel regarding case status and possible unsecured claim treatment. | 0.20 | Denny, Daniel B. |
| 24090317 | 8/13/2019 | Communications w/ potential unsecured creditors re 8/13 hearing. | 0.20 | Koch, Matthew |
| 24102266 | 8/14/2019 | Confs. with creditors re 8/13 exclusivity hearing. | 0.40 | Dunne, Dennis F. |
| 24090363 | 8/15/2019 | Call w/ M. Moss (Lord Abbett) re exclusivity hearing. | 0.30 | Koch, Matthew |
| 24102441 | 8/16/2019 | Confs with A. Caton (KL) re PPI, exclusivity and case issues (.4); confs with C. Lahoud re PPI, exclusivity and case issues (.7). | 1.10 | Dunne, Dennis F. |
| 24102428 | 8/17/2019 | Numerous confs with creditors re Montali rulings on exclusivity and lift/stay motions. | 1.40 | Dunne, Dennis F. |
| 24102424 | 8/18/2019 | Confs with unsecured creditors regarding Judge Montali's rulings on exclusivity and lift/stay motions and next steps. | 0.80 | Dunne, Dennis F. |
| 24115787 | 8/19/2019 | Communications w/ S. Khalil re call w/ Anchorage (.1); call w/ A. Leblanc and P. McGrath (Anchorage) re estimation and lift stay issues (.8). | 0.90 | Koch, Matthew |
| 24116631 | 8/19/2019 | Call w/ M. Koch and P. McGrath (Anchorage) re estimation and lift stay issues (.8); prep for same (.2); review decisions re same (.9); review correspondence re same (2.2); call with I. Kirstenic (Brigade) re same (.7). | 4.80 | Leblanc, Andrew M. |
| 24116640 | 8/20/2019 | Call with J. Fabiano (creditor) re plan issues. | 0.60 | Leblanc, Andrew M. |
| 24148113 | 8/28/2019 | Confs. with A. Caton re plan and estimation (.3); review next steps re same (.4). | 0.70 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24026671 | 8/1/2019 | Attend standing meeting of creditors committee led by G. Bray & D. Dunne (Milbank) and S. Smith (FTI). | 1.30 | Bice, William B. |
| 24230801 | 8/1/2019 | Attend standing UCC Call (1.3); prepare for same (.4). | 1.70 | Bray, Gregory A. |
| 24031618 | 8/1/2019 | Attend UCC call. | 1.30 | Dexter, Erin E. |
| 24033551 | 8/1/2019 | Draft discussion points re 8/1 UCC call (1.8); communications w/ C. Price re same (.2); prepare for 8/1 UCC call (.8); standing committee call w/ D. Dunne (Milbank) team, K. Chopra (Centerview) team, and S. Star (FTI) team (1.3). | 4.10 | Koch, Matthew |
| 24028714 | 8/1/2019 | Partial attendance to standing UCC call. | 0.70 | Kreller, Thomas R. |
| 24035267 | 8/1/2019 | Attend standing UCC call. | 1.30 | Leblanc, Andrew M. |
| 24033081 | 8/1/2019 | Attend committee call. | 1.30 | Price, Craig Michael |
| 24032456 | 8/1/2019 | Attend UCC call. | 1.30 | Stone, Alan J. |
| 24231665 | 8/3/2019 | Comms w/ D. Dunne and M. Koch re special UCC call (.2). | 0.20 | Bray, Gregory A. |
| 24231591 | 8/3/2019 | Communications w/ M. Koch and B. Gray re special UCC call. | 0.20 | Dunne, Dennis F. |
| 24033602 | 8/3/2019 | Communications w/ D. Dunne and B. Gray re special UCC call (.2); communications w/ committee re same (.2). | 0.40 | Koch, Matthew |
| 24033604 | 8/4/2019 | Emails w/ G. Bray, K. Chopra (Centerview), and S. Star (FTI) re special UCC call. | 0.40 | Koch, Matthew |
| 24033010 | 8/5/2019 | Attend standing call of UCC Advisors led by G. Bray (Milbank) (1.0); attend special call of UCC led by D. Dunne (Milbank) (.7). | 1.70 | Bice, William B. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 41 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24231660 | 8/5/2019 | Attend special call of UCC led by D. Dunne (Milbank) (.7); prepare for same (.3). | 1.00 | Bray, Gregory A. |
| 24033847 | 8/5/2019 | Attend special committee call. | 0.70 | Dunne, Dennis F. |
| 24231797 | 8/5/2019 | Attend special UCC Call. | 0.70 | Kestenbaum, Russell J. |
| 24231798 | 8/5/2019 | Attend special UCC call | 0.70 | Khani, Kavon M. |
| 24231799 | 8/5/2019 | Prepare for special 8/5 UCC call (.7); communications w/ W. Ng (FTI) and G. Bray re 8/8 UCC call (.4); special committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team. (.7); communications w/ G. Bray and C. Price re same (.2). | 2.00 | Koch, Matthew |
| 24058812 | 8/5/2019 | Attend special UCC call. | 0.70 | Kreller, Thomas R. |
| 24058276 | 8/5/2019 | Attend special UCC call. | 0.70 | Leblanc, Andrew M. |
| 24059937 | 8/5/2019 | Attend special UCC call. | 1.00 | Price, Craig Michael |
| 24231810 | 8/5/2019 | Attend special UCC Call. | 0.70 | Stone, Alan J. |
| 24067404 | 8/6/2019 | Draft agenda for 8/8 UCC call. | 0.40 | Koch, Matthew |
| 24056869 | 8/7/2019 | Attend wildfire subcommittee call (.4); prep for same (.4). | 0.80 | Aronzon, Paul S. |
| 24062555 | 8/7/2019 | Communications w/ M. Koch, K. Chopra (Centerview), and W. Ng (FTI) re 8/8 UCC meeting (.3); attend wildfire Subcommittee Call w/ A. Leblanc/Milbank team and A. Scruton/FTI team (.4); prep for same (.2). | 0.90 | Bray, Gregory A. |
| 24231666 | 8/7/2019 | Emails w/ M. Koch, K. Chopra (Centerview), and S. Star (FTI) re special UCC call. | 0.40 | Bray, Gregory A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 42 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24057670 | 8/7/2019 | Teleconference with wildfire claim subcommittee regarding claim issues. (.4); prep for same (.2). | 0.60 | Denny, Daniel B. |
| 24067482 | 8/7/2019 | Communications w/ G. Bray, K. Chopra (Centerview), and W. Ng (FTI) re 8/8 UCC meeting (.3); attend wildfire Subcommittee Call w/ A. Leblanc/Milbank team and A. Scruton/FTI team (.4); preparation for 8/8 UCC meeting (1.4); finalize materials for 8/8 UCC call (1.6). | 3.70 | Koch, Matthew |
| 24062520 | 8/7/2019 | Prep for committee call on 8/8 with MK (.4); review (.4) and edit (.5) materials for committee call. | 1.30 | Price, Craig Michael |
| 24063928 | 8/7/2019 | Attend wildfire committee call. | 0.40 | Stone, Alan J. |
| 24047255 | 8/8/2019 | Attend standing call of Creditors Committee led by D. Dunne. | 1.30 | Bice, William B. |
| 24283066 | 8/8/2019 | Prepare for (.6) and attend (1.3) attend standing UCC call. | 1.90 | Bray, Gregory A. |
| 24057673 | 8/8/2019 | Attend Committee meeting. | 1.30 | Denny, Daniel B. |
| 24048363 | 8/8/2019 | Attend committee call (partial). | 1.20 | Dunne, Dennis F. |
| 24060011 | 8/8/2019 | Attend committee call. | 1.30 | Kestenbaum, Russell  J. |
| 24067565 | 8/8/2019 | Draft discussion points for 8/8 UCC call (1.6); prepare for (.5) and attend (1.3) attend standing UCC call. | 3.40 | Koch, Matthew |
| 24058794 | 8/8/2019 | Attend standing UCC call (partial). | 1.00 | Kreller, Thomas R. |
| 24058294 | 8/8/2019 | Participate in Committee call (partial). | 1.00 | Leblanc, Andrew M. |
| 24062541 | 8/8/2019 | Prepare for (.3) and attend standing committee call (1.3). | 1.60 | Price, Craig Michael |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 43 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24063869 | 8/8/2019 | Pprepare for (.2) and attend standing committee call (1.3). | 1.50 | Stone, Alan J. |
| 24096958 | 8/8/2019 | Attend standing committee call (partial). | 0.70 | Vora, Samir |
| 24098699 | 8/12/2019 | Attend special call of Committee led by D. Dunne to discuss timeline. | 0.90 | Bice, William B. |
| 24283093 | 8/12/2019 | Attend special committee call (.8) and prepare for same (.3). | 1.10 | Bray, Gregory A. |
| 24079313 | 8/12/2019 | Telephonically attend Committee special meeting (.8); prep for same (.1). | 0.90 | Denny, Daniel B. |
| 24093759 | 8/12/2019 | Attend special committee meeting. | 0.90 | Dexter, Erin E. |
| 24069675 | 8/12/2019 | Attend committee call (partial). | 0.70 | Dunne, Dennis F. |
| 24090300 | 8/12/2019 | Prepare for (.4) and attend (.8) special UCC call w/ D. Dunne/Milbank, A. Scruton/FTI team, and K. Chopra/Centerview team; draft agenda for 8/15 UCC call (.5). | 1.70 | Koch, Matthew |
| 24058773 | 8/12/2019 | Attend special UCC call (.8); follow up calls (.4) and correspondence (.4) w/ team re matters from call. | 1.60 | Kreller, Thomas R. |
| 24093467 | 8/12/2019 | Revise agenda for UCC call (.3); attend UCC call (.9). | 1.20 | Price, Craig Michael |
| 24097112 | 8/12/2019 | Attend special committee call (partial). | 0.50 | Vora, Samir |
| 24090322 | 8/13/2019 | Communications w/ C. Price, G. Bray, and T. Kreller re 8/15 UCC call (.3); communications w/ C. Price, K. Chopra (Centerview) and M. Captain (FTI) re 8/15 UCC call (.4) | 0.70 | Koch, Matthew |

Case: 19-30088     Doc# 4291     Filed: 10/18/19     Entered: 10/18/19 13:01:40     Page 44 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24090340 | 8/14/2019 | Revise agenda for 8/15 UCC meeting (.2); communications w/ C. Price, M. Kaptain (FTI) and K. Chopra (Centerview) re same (.3); preparation for 8/15 UCC meeting (.6); draft email to UCC re 8/15 UCC call (.2). | 1.30 | Koch, Matthew |
| 24093608 | 8/14/2019 | Revise agenda for call with M. Koch (.2); call with advisors re prep (.3); review email to committee re call (.1). | 0.60 | Price, Craig Michael |
| 24098728 | 8/15/2019 | Attend standing committee meeting led by D. Dunne. | 1.50 | Bice, William B. |
| 24079319 | 8/15/2019 | Attend Committee meeting (1.3) and prep for same (.1). | 1.40 | Denny, Daniel B. |
| 24102456 | 8/15/2019 | Attend UCC meeting (partial). | 1.10 | Dunne, Dennis F. |
| 24091631 | 8/15/2019 | Attend committee call (partial). | 1.00 | Kestenbaum, Russell J. |
| 24090407 | 8/15/2019 | Draft discussion points for 8/15 call (1.5); prepare for 8/15 UCC call (.4); attend standing committee call w/ D. Dunne, A. Scruton/FTI team, and K. Chopra/Centerview team (1.3). | 3.20 | Koch, Matthew |
| 24085910 | 8/15/2019 | Attend weekly UCC call re hearing results, pending and upcoming matters, subcommittee reports, strategic alternatives and next steps re same (partial). | 1.20 | Kreller, Thomas R. |
| 24092887 | 8/15/2019 | Participate in weekly UCC call (partial) (1.0); prepare for same (.6). | 1.60 | Leblanc, Andrew M. |
| 24093634 | 8/15/2019 | Attend standing committee call (1.2); prep for same (.2); revise annotated agenda for committee call (.3). | 1.70 | Price, Craig Michael |
| 24092392 | 8/15/2019 | Attend committee call. | 1.40 | Stone, Alan J. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 45 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24286774 | 8/20/2019 | Prepare for (.4) and attend (1.3) standing wildfire mitigation subcommittee call w/ A. Stone/Milbank team and A. Scruton/FTI team. | 1.70 | Bray, Gregory A. |
| 24124601 | 8/20/2019 | Attend wildfire mitigation subcommittee call. | 1.20 | Dexter, Erin E. |
| 24125361 | 8/20/2019 | Attend wildfire subcommittee call (partial). | 1.10 | Khani, Kavon M. |
| 24115811 | 8/20/2019 | Draft agenda for 8/22 UCC call (.3); standing wildfire mitigation subcommittee call w/ A. Stone/Milbank team and A. Scruton/FTI team (1.3). | 1.60 | Koch, Matthew |
| 24121332 | 8/20/2019 | Attend wildfire subcommittee call (1.3); prep for same (.1). | 1.40 | Metviner, Aaron |
| 24287372 | 8/20/2019 | Review materials to be distributed for call (.3); revise UCC call agenda (.2). | 0.50 | Price, Craig Michael |
| 24287683 | 8/21/2019 | Attend wildfire claims subcommittee call w/ A. Leblanc/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team (.9) and prepare for same (.4). | 1.30 | Bray, Gregory A. |
| 24125039 | 8/21/2019 | Attend wildfire claims subcommittee call. | 0.90 | Dexter, Erin E. |
| 24125415 | 8/21/2019 | Attended wildfire subcommittee call. | 0.90 | Khani, Kavon M. |
| 24115828 | 8/21/2019 | Preparation for 8/22 UCC call (.6); attend wildfire claims subcommittee call w/ A. Leblanc/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team (.9). | 1.50 | Koch, Matthew |
| 24121345 | 8/21/2019 | Prepare minutes re: wildfire mitigation subcommittee call (.3); telephonically attend wildfire claims subcommittee meeting (.9) | 1.20 | Metviner, Aaron |
| 24316717 | 8/21/2019 | Review materials for UCC call (.4); review FTI materials for call (.3). | 0.70 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24287722 | 8/21/2019 | Review FTI materials for subcommittee call (.9); attend claims subcommittee call (.9). | 1.80 | Weber, Jordan A. |
| 24287723 | 8/21/2019 | Attend Wildfire Claims Subcommittee call. | 0.90 | Wolf, Julie M. |
| 24287724 | 8/22/2019 | Prepare for (.3) and attend public affairs subcommittee call w/ S. Star/FTI team (.4); attend standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.4); prepare for same (.7). | 2.80 | Bray, Gregory A. |
| 24124726 | 8/22/2019 | Committee meeting. | 1.50 | Dexter, Erin E. |
| 24104602 | 8/22/2019 | Attend Committee call (partial). | 1.20 | Dunne, Dennis F. |
| 24115852 | 8/22/2019 | Draft discussion points for 8/22 UCC call (.7); prepare for same (.6); attend public affairs subcommittee call w/ S. Star/FTI team (.4); attend standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.4). | 3.10 | Koch, Matthew |
| 24122919 | 8/22/2019 | Attend weekly UCC call. | 1.40 | Kreller, Thomas R. |
| 24116668 | 8/22/2019 | Attend standing Committee call (1.4); preparing for same (1.2). | 2.60 | Leblanc, Andrew M. |
| 24123008 | 8/22/2019 | Attend UCC call. | 1.80 | Price, Craig Michael |
| 24111672 | 8/22/2019 | Attend Committee call (partial). | 1.00 | Stone, Alan J. |
| 24158333 | 8/22/2019 | Attend weekly committee call (partial). | 1.10 | Vora, Samir |
| 24127066 | 8/22/2019 | Review extensive materials in preparation for UCC call (1.1); attend UCC call (1.4). | 2.50 | Weber, Jordan A. |
| 24111993 | 8/22/2019 | Attend weekly UCC call. | 1.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 47 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24147901 | 8/27/2019 | Draft agenda for 8/29 UCC meeting (.3); communications w/ UCC advisor team re 8/29 UCC call (.2). | 0.50 | Koch, Matthew |
| 24154021 | 8/27/2019 | Prepare minutes from Wildfire Claims Subcommittee call. | 0.30 | Metviner, Aaron |
| 24143233 | 8/28/2019 | Review (.1) and edit (.1) proposed committee meeting agenda. | 0.20 | Denny, Daniel B. |
| 24147930 | 8/28/2019 | Preparation for 8/29 UCC meeting. | 1.60 | Koch, Matthew |
| 24146382 | 8/29/2019 | Attend standing committee call led by D. Dunne and G. Bray. | 1.00 | Bice, William B. |
| 24286482 | 8/29/2019 | Prepare for (.4) and attend standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1.0). | 1.40 | Bray, Gregory A. |
| 24157444 | 8/29/2019 | Attend standing UCC call. | 1.00 | Dexter, Erin E. |
| 24153965 | 8/29/2019 | Attend committee call (partial). | 0.90 | Dunne, Dennis F. |
| 24163622 | 8/29/2019 | Attend standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1). | 1.00 | Khani, Kavon M. |
| 24147160 | 8/29/2019 | Draft talking points for 8/29 UCC Draft talking points for 8/29 UCC call (2.8); prepare for 8/29 UCC call (.6); attend standing committee call w/ D. Dunne/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (1). | 4.40 | Koch, Matthew |
| 24147745 | 8/29/2019 | Revise annotated agenda for committee call with E. Dexter (.3); attend weekly UCC call (1.0). | 1.30 | Wolf, Julie M. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 48 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24033587 | 8/2/2019 | Comment on PPA deck (1.0); communications w/ W. Bice and W. Ng (FTI) re same (.2); call w W. Ng (FTI) re PPA analysis (.5). | 1.70 | Koch, Matthew |
| 24067413 | 8/6/2019 | Revise CPSI assumption motion (.2); prepare CPSI statement for filing (.3); communications w/ C. Price, M. Berkin (FTI), and W. Ng (FTI) re PPA assumption issues (.4); communications w/ R. Arsenault (FTI) re EP agreements assumption motion (.6). | 1.50 | Koch, Matthew |
| 24062524 | 8/6/2019 | Revise CPSI statement (.4); review PPA assumption issues (.3); communications w/ M. Koch, M. Berkin (FTI), and W. Ng (FTI) re PPA assumption issues (.4). | 1.10 | Price, Craig Michael |
| 24232458 | 8/7/2019 | Comms w/ W. Ng (FTI), G. Bray and M. Koch re FTI deck re PPA assumption motion. | 0.20 | Bice, William B. |
| 24232463 | 8/7/2019 | Comms w/ M. Koch, W. Bice and W. Ng (FTI) re FTI deck re PPA assumption motion (.2). | 0.20 | Bray, Gregory A. |
| 24067470 | 8/7/2019 | Review real property extension motion (.6); draft memo re same (.8); review FTI deck re PPA assumption motion (.6); communications w/ W. Ng (FTI), G. Bray, and W. Bice re same (.2). | 2.20 | Koch, Matthew |
| 24062517 | 8/7/2019 | Review motion to extend lease deadline (.3); review PPA deck re assumption motion (.3); call with FTI re PPA assumption (.3); draft memo re EP assumption (.9). | 1.80 | Price, Craig Michael |
| 24056835 | 8/9/2019 | Review (.1) and revise (.3) memo re debtors' second request for extension of time to assume real property leases. | 0.40 | Mandel, Lena |
| 24115809 | 8/20/2019 | Review environmental agreements assumption pleadings. | 0.70 | Koch, Matthew |
| 24115871 | 8/22/2019 | Research re environmental agreements assumption motion. | 0.60 | Koch, Matthew |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 49 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24287728 | 8/22/2019 | Review environmental legal issues re: executory contract (.6); review related research (.4); review (.4) and revise (.6) memo to Committee re same (.4). | 4.30 | Price, Craig Michael |
| 24316716 | 8/22/2019 | Review time entries for compliance with guidelines and privilege (1.8); prep monthly fee statement for filing (.3). | 2.10 | Price, Craig Michael |
| 24153521 | 8/27/2019 | Revise memo re environmental contract assumption. | 0.60 | Price, Craig Michael |
| 24162319 | 8/28/2019 | Review pleadings re lease assumption (.4); review (.2) and comment on (.2) research regarding same (.3); review memo re same (.1). | 1.20 | Aronzon, Paul S. |
| 24286476 | 8/28/2019 | Review (.3) and analyze (.4) lease assumption pleadings; corr w/ M. Koch re same (.2) | 0.90 | Bray, Gregory A. |
| 24147924 | 8/28/2019 | Review lease assumption pleadings (.6); research re same (.5); draft memo re same (.8). | 1.90 | Koch, Matthew |

## MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24230803 | 8/1/2019 | Call w/ L. Mandel re administrative matters (.3); discussions w/ C. Price re strategy (.5). | 0.80 | Bray, Gregory A. |
| 24033563 | 8/1/2019 | Manage work streams. | 0.70 | Koch, Matthew |
| 24033085 | 8/1/2019 | Discussions w/ G. Bray re strategy (.5); t/c with M. Koch and team re open issues (.2). | 0.70 | Price, Craig Michael |
| 24026649 | 8/2/2019 | Communications w/ C. Price, T. Kreller, G. Bray, M. Koch, D. Dunne, and A. Leblanc re next steps (.8) and upcoming matters (.3). | 1.10 | Bice, William B. |
| 24230970 | 8/2/2019 | Communications w/ C. Price, T. Kreller, M. Koch, W. Bice, D. Dunne, and A. Leblanc re next steps and upcoming matters (1.1); standing Milbank team call (.8); | 1.90 | Bray, Gregory A. |
| 24031656 | 8/2/2019 | Attend standing Milbank team call. | 0.80 | Dexter, Erin E. |
| 24230975 | 8/2/2019 | Communications w/ C. Price, T. Kreller, G. Bray, W. Bice, M. Koch, and A. Leblanc re next steps and upcoming matters | 1.10 | Dunne, Dennis F. |
| 24035023 | 8/2/2019 | Attend standing Milbank internal team call. | 0.80 | Khani, Kavon M. |
| 24033585 | 8/2/2019 | Communications w/ C. Price, T. Kreller, G. Bray, W. Bice, D. Dunne, and A. Leblanc re next steps and upcoming matters (1.1); call w/ S. Star (FTI) team, P. Milender, and W. Graham (Centerview) team re unsecured claims issues (.4); standing team call w/ G. Bray, T. Kreller and Milbank team (.8); coordinate team work streams (.6); call w/ C. Price re workstreams (.5); review 8/2 8-k (.2). | 3.60 | Koch, Matthew |
| 24027396 | 8/2/2019 | Communications w/ C. Price, M. Koch, G. Bray, W. Bice, D. Dunne, and A. Leblanc re next steps and upcoming matters. | 1.10 | Kreller, Thomas R. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 51 of 151

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24231523 | 8/2/2019 | Communications w/ C. Price, T. Kreller, G. Bray, W. Bice, D. Dunne, and M. Koch re next steps and upcoming matters. | 1.10 | Leblanc, Andrew M. |
| 24031741 | 8/2/2019 | Attend Milbank team call. | 0.80 | Mandel, Lena |
| 24033207 | 8/2/2019 | Communications w/ M. Koch, T. Kreller, G. Bray, W. Bice, D. Dunne, and A. Leblanc re next steps and upcoming matters (1.1); standing advisors call re open issues (.8); coordinate work streams with M. Koch (.5); call with group re plan protocol (.7). | 3.10 | Price, Craig Michael |
| 24039713 | 8/2/2019 | Attend internal Milbank team call (.8). | 0.80 | Wu, Julia S. |
| 24022646 | 8/3/2019 | Correspond with G. Bray on alternative proposal (.2); correspond with T. Kreller on alternative protocol (.1). | 0.30 | Bice, William B. |
| 24231661 | 8/5/2019 | Comms w/ W. Ng (FTI) and M. Koch re 8/8 UCC call (.4); communications w/ M. Koch and C. Price re same (.2); communications w/ J. Wolf, C. Price, M. Koch and T. Kreller re anticipated filings (.4); attend standing call of UCC Advisors led by G. Bray (Milbank) (1.0). | 2.00 | Bray, Gregory A. |
| 24062071 | 8/5/2019 | Attend weekly standing UCC advisors' call. | 1.00 | Dexter, Erin E. |
| 24060004 | 8/5/2019 | Attend weekly UCC advisors call. | 1.00 | Kestenbaum, Russell  J. |
| 24066648 | 8/5/2019 | Draft discussion points for standing advisors call (.4); coordinate workstreams (.7); standing advisors call w/ G. Bray/Milbank team, K. Chopra/Centerview team, and A. Scruton/FTI team (1.0); communications w/ J. Wolf, C. Price, G. Bray, and T. Kreller re anticipated filings (.4); update task list (.2); review docket re same (.2); compile critical dates (.2). | 3.10 | Koch, Matthew |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 52 of 151

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24058811 | 8/5/2019 | Attend standing call of UCC Advisors led by G. Bray (Milbank) (1.0); communications w/ J. Wolf, C. Price, G. Bray, and M. Koch re anticipated filings (.4). | 1.40 | Kreller, Thomas R. |
| 24059845 | 8/5/2019 | Prep for (.6) and attend (.7) standing advisors call; communications w/ J. Wolf, M. Koch, G. Bray, and T. Kreller re anticipated filings (.4). | 1.70 | Price, Craig Michael |
| 24048854 | 8/5/2019 | Attend weekly UCC advisors call (1.0); communications w/ M. Koch, C. Price, G. Bray, and T. Kreller re anticipated filings (.4). | 1.40 | Wolf, Julie M. |
| 24053978 | 8/6/2019 | Research (.4) and prepare materials (.9) for 8/13 and 8/14 hearing; review assumption of CPSI contracts and Wildfire claims estimation procedures (2.1); review subrogation claim holders lift stay motion (.5). | 3.90 | Ayandipo, Abayomi A. |
| 24232457 | 8/6/2019 | Attend standing Milbank team call. | 0.20 | Bray, Gregory A. |
| 24067399 | 8/6/2019 | Coordinate workstreams (.5); standing Milbank team call w/ G. Bray/Milbank team (.2); prepare consideration of next steps (.5). | 1.20 | Koch, Matthew |
| 24062514 | 8/6/2019 | Attend standing Milbank team call. | 0.20 | Price, Craig Michael |
| 24048871 | 8/6/2019 | Attend standing Milbank team call. | 0.20 | Wolf, Julie M. |
| 24067461 | 8/7/2019 | Discuss workstreams w/ C. Price (.2); coordinate same (.4). | 0.60 | Koch, Matthew |
| 24048364 | 8/8/2019 | Conf. with D. Giroud (IBEW) (.3); review 13-d filing (.3). | 0.60 | Dunne, Dennis F. |
| 24066329 | 8/9/2019 | Attend standing team strategy call (.4); prep for same (.3); corr. w/ D. Denny re same (.4). | 1.10 | Capolino, Margherita Angela |
| 24058188 | 8/9/2019 | Attend Milbank team call (.4) and prep for same (.1). | 0.50 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24060012 | 8/9/2019 | Review motions to approve settlement and asset sale authority. | 0.20 | Kestenbaum, Russell J. |
| 24067661 | 8/9/2019 | Attend standing team strategy call w/ T. Kreller/Milbank team (.4); coordinate work streams (.3). | 0.70 | Koch, Matthew |
| 24058796 | 8/9/2019 | Attend weekly team call. | 0.60 | Kreller, Thomas R. |
| 24056831 | 8/9/2019 | Correspond with C. Price and M. Koch re administrative matters (.3); review team call discussion points (.2). | 0.50 | Mandel, Lena |
| 24062709 | 8/9/2019 | Attend standing team strategy call. | 0.40 | Price, Craig Michael |
| 24096974 | 8/9/2019 | Attend internal team call. | 0.50 | Vora, Samir |
| 24048859 | 8/9/2019 | Attend weekly team call re task list and deadlines (.4); review Q2 2019 Earnings Release (.8). | 1.20 | Wolf, Julie M. |
| 24090313 | 8/12/2019 | Communications w/ G. Bray, T. Kreller, and C. Price re next steps and task list (1.1); coordinate work streams (.4). | 1.50 | Koch, Matthew |
| 24093207 | 8/12/2019 | Corr with L. Mandel re research on chapter 11 trustee and examiner research (.1); research chapter 11 trustee motions and alternative relief granted (3.7). | 3.80 | Metviner, Aaron |
| 24091944 | 8/12/2019 | Attend advisor's call. | 0.80 | Stone, Alan J. |
| 24093174 | 8/13/2019 | Review case correspondence (.4), memos (.3), and pleadings/issues (.2); comms with Milbank team re same (.2). | 1.10 | Aronzon, Paul S. |
| 24093249 | 8/13/2019 | Review chapter 11 trustee precedent (1.4); correspond with L. Mandel re same (.2); prepare summaries re same (.8); correspond with legal assistants re: pull of relevant pleadings (.4). | 2.80 | Metviner, Aaron |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 54 of 151

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24093463 | 8/13/2019 | Review drafts of debtors' motions (.9); comms with M. Koch re open issues (.2); research re Anaheim case (.8). | 1.90 | Price, Craig Michael |
| 24074518 | 8/14/2019 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 24093263 | 8/14/2019 | Correspond with legal assistants re: pleadings pull for relevant chapter 11 trustee cases (.2); review precedent (including transcripts, motions, and orders) re same (3.2); conduct search for relevant precedent re same (.8); comms w/ L. Mandel re progress on same (.3). | 4.50 | Metviner, Aaron |
| 24093615 | 8/14/2019 | Communications with M. Koch re work streams (.2); revise language in media outreach plan (.5). | 0.70 | Price, Craig Michael |
| 24097603 | 8/15/2019 | Attend standing committee call. | 1.30 | Khani, Kavon M. |
| 24090364 | 8/15/2019 | Coordinate workstreams. | 0.30 | Koch, Matthew |
| 24076373 | 8/15/2019 | Correspond with M. Koch re task list. | 0.40 | Mandel, Lena |
| 24093293 | 8/15/2019 | Review (2.7) and summarize (2.4) ch. 11 trustee case precedent review; correspond with L. Mandel re same (.2). | 5.30 | Metviner, Aaron |
| 24093396 | 8/15/2019 | Correspond with M. Koch and C. Price re de minimis claims settlement procedures motion (.1); review motion re same (.5); correspond with M. Koch re same (.1). | 0.70 | Metviner, Aaron |
| 24093515 | 8/16/2019 | Attend Milbank team call. | 0.50 | Dexter, Erin E. |
| 24098201 | 8/16/2019 | Attend standing Milbank team call (.4); prep for same (.1). | 0.50 | Khani, Kavon M. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 55 of 151

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24090373 | 8/16/2019 | Review capital structure (.8); communications w/ D. Dunne and W. Ng (FTI) re same (.3); attend standing team call w/ G. Bray/Milbank team (.4) | 1.50 | Koch, Matthew |
| 24086254 | 8/16/2019 | Attend team call (.4); prepare for same (.1); comms with D. Dunne re open issues (.3); correspond with internal team re administrative matters (.3); review revised task list (.2). | 1.30 | Mandel, Lena |
| 24093333 | 8/16/2019 | Create chapter 11 trustee case precedent research chart (1.2); corr with L. Mandel re: research findings (.2); review relevant pleadings and transcripts and identify relevant sections for team review (2.6); corr with L. Mandel re: same (.2); attend standing team call (.4); conduct research precedent i/c/w settlement of de minimis claims procedures motion (3.4); corr w/ M. Koch and C. Price re same (.1). | 8.10 | Metviner, Aaron |
| 24093630 | 8/16/2019 | Attend Milbank team meeting (.4) and prep for same (.1). | 0.50 | Price, Craig Michael |
| 24097045 | 8/16/2019 | Correspondence with internal team regarding upcoming matters and strategy (.5); email with E. Dexter regarding team call (.3). | 0.80 | Vora, Samir |
| 24098592 | 8/16/2019 | Attend team call (.4); prep for same (.2); review emails re case admin (.1). | 0.70 | Weber, Jordan A. |
| 24286763 | 8/19/2019 | Attend standing advisors call (.8); prepare for same (.4). | 1.20 | Bray, Gregory A. |
| 24098646 | 8/19/2019 | Attend standing advisors call w/ G. Bray/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team (.8) and prepare for same (.3). | 1.10 | Denny, Daniel B. |
| 24124534 | 8/19/2019 | Attend UCC advisors' call (partial). | 0.60 | Dexter, Erin E. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 56 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24125301 | 8/19/2019 | Attend standing advisors call. | 0.80 | Khani, Kavon M. |
| 24115783 | 8/19/2019 | Draft discussion points for advisors call (.4); discuss same w/ C. Price (.2); attend standing advisors call w/ G. Bray/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team (.8); prepare for same (.2). | 1.60 | Koch, Matthew |
| 24122917 | 8/19/2019 | Attend standing advisors call w/ G. Bray/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team (.8); prepare for same (.3). | 1.10 | Kreller, Thomas R. |
| 24116633 | 8/19/2019 | Attend standing advisors call w/ G. Bray/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team. | 0.80 | Leblanc, Andrew M. |
| 24111641 | 8/19/2019 | Attend standing advisors' call. | 0.80 | Stone, Alan J. |
| 24158176 | 8/19/2019 | Attend weekly advisor call (partial) | 0.50 | Vora, Samir |
| 24124600 | 8/20/2019 | Attend Milbank advisors' call. | 0.60 | Dexter, Erin E. |
| 24115802 | 8/20/2019 | Participate on standing team call w/ G. Bray/Milbank team (.3); communications w/ D. Dunne re next steps (.3); review TCC motion to compel (.2); summarize same (.2); communications w/ A. Leblanc and S. Vora re same (.1). | 1.10 | Koch, Matthew |
| 24287367 | 8/20/2019 | Research re indenture issues (1.2); finalize research memos (.6). | 1.80 | Koch, Matthew |
| 24099980 | 8/20/2019 | Review materials for the make-whole discussion (.8); conference call with team and other advisors re make-whole enforceability (.5). | 1.30 | Mandel, Lena |
| 24100004 | 8/20/2019 | Prepare for (.2) and attend Milbank team call (.4). | 0.60 | Mandel, Lena |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 57 of 151

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24121326 | 8/20/2019 | Correspond with C. Thomas re precedent pull re chapter 11 trustee pleadings (.1); attend Milbank team call (.3). | 0.40 | Metviner, Aaron |
| 24121328 | 8/20/2019 | Research re de minimis sale motion precedent (2.4); update M. Koch and C. Price re same (.2) | 2.60 | Metviner, Aaron |
| 24122916 | 8/20/2019 | Review plan related research (1.4); discuss plan research projects w/ L. Mandel (.4); summarize plan proposals (1.9); revise memo re: claims estimation plan issues (.7). | 4.40 | Price, Craig Michael |
| 24158228 | 8/20/2019 | Attend Wildfire Mitigation Plan subcommittee call (1.3); preparations thereon (.1). | 1.40 | Vora, Samir |
| 24127061 | 8/20/2019 | Review FTI update materials (.4); review other news reports (.3); conf with D. Denny re internal standing call (.2). | 0.90 | Weber, Jordan A. |
| 24111997 | 8/20/2019 | Attend Milbank team call (partial). | 0.20 | Wolf, Julie M. |
| 24124669 | 8/21/2019 | Review update materials from FTI. | 0.60 | Dexter, Erin E. |
| 24115837 | 8/21/2019 | Communications w/ D. Buchbinder (UST) re de minimis asset sale and settlement motions. | 0.30 | Koch, Matthew |
| 24115847 | 8/21/2019 | Call w/ N. Ulanoff (Centerview) re indenture issues (.1); emails w/ D. Dunne re de minimis motions (.2). | 0.30 | Koch, Matthew |
| 24102399 | 8/21/2019 | Review the Oroville case from the CA Supreme Court (.7); draft memo to D. Dunne re same (.8); review bond package analysis by Elliot (.2); draft memo to D. Dunne re same (.2); correspond with team members re administrative matters (.4); review the debtors' lobbying documents (.3); review (.3) and revise (.5) memo to UCC re matters scheduled for 9/10 hearing. | 2.10 | Mandel, Lena |
| 24316720 | 8/21/2019 | Call w/ M. Koch and US Trustee` | 0.30 | Price, Craig Michael |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 58 of 151

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24111665 | 8/21/2019 | Attend advisors' call re: claim estimation. | 0.50 | Stone, Alan J. |
| 24111667 | 8/21/2019 | Attend Wildfire claims sub-committee call (partial). | 0.80 | Stone, Alan J. |
| 24158259 | 8/21/2019 | Prepare for (.7) and attend wildfire claims subcommittee call w/ A. Leblanc/Milbank team, A. Scruton/FTI team, and W. Graham/Centerview team (.9).; corr w/ M. Koch re same (.1). | 1.70 | Vora, Samir |
| 24127062 | 8/21/2019 | Review FTI daily update materials (.6); review other news reports (.2). | 0.80 | Weber, Jordan A. |
| 24125461 | 8/22/2019 | Attend standing weekly Committee call (1.4); prep for same (.1). | 1.50 | Khani, Kavon M. |
| 24115854 | 8/22/2019 | Strategize next steps (.3); coordinate workstreams (.6); meet with A. Metviner re research concerning plaintiffs' attorneys' fees (.3). | 1.20 | Koch, Matthew |
| 24287732 | 8/23/2019 | Attend standing team call w/ G. Bray/Milbank team (.6); prepare for same (.3) | 0.90 | Bray, Gregory A. |
| 24124814 | 8/23/2019 | Attend team call (partial). | 0.50 | Dexter, Erin E. |
| 24115885 | 8/23/2019 | Standing team call w/ G. Bray/Milbank team (.6); communications w/ W. Ng/FTI team re 8/28 UCC memo (.3); review FTI comments to de minimis procedures (.2). | 1.10 | Koch, Matthew |
| 24122973 | 8/23/2019 | Attend standing team call (partial). | 0.40 | Kreller, Thomas R. |
| 24121388 | 8/23/2019 | Attend standing Milbank team call. | 0.50 | Metviner, Aaron |
| 24162263 | 8/26/2019 | Prepare for (.2) and attend (.4) standing advisors strategy call w/ G. Bray/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team. | 0.60 | Aronzon, Paul S. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24285819 8/26/2019 | Attend standing advisors' call w/ G. Bray/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.4) and prep for same (.1). | 0.50 | Bray, Gregory A. |
| 24142590 8/26/2019 | Attend Committee advisors meeting (.4); prep for same (.1). | 0.50 | Denny, Daniel B. |
| 24157376 8/26/2019 | Attend UCC advisors' call (.4); prep for same (.1). | 0.50 | Dexter, Erin E. |
| 24147889 8/26/2019 | Draft discussion points for standing advisors call (.5); communications w/ W. Ng (FTI), C. Price, and M. Sabella (Baker) re de minimis motions (.9); standing advisors strategy call w/ G. Bray/Milbank team, A. Scruton/FTI team, and K. Chopra/Centerview team (.4). | 1.80 | Koch, Matthew |
| 24147813 8/26/2019 | Attend weekly UCC advisors call (.4); review materials in prep for same (.7) corr with team re same (.5). | 1.60 | Kreller, Thomas R. |
| 24153843 8/26/2019 | Participate in advisors call (.4) and prepare for same (.7). | 1.10 | Leblanc, Andrew M. |
| 24158480 8/26/2019 | Attend advisors' call (.4); prep for same (.1). | 0.50 | Vora, Samir |
| 24147909 8/27/2019 | Call w/ D. Denny re research projects (.2); coordinate workstreams (.4); communications w/ M. Sabella (Baker) and W. Ng/FTI team re de minimis motions (.8). | 1.40 | Koch, Matthew |
| 24147934 8/28/2019 | Comment on proposed order re de minimis asset sale motion. | 0.30 | Koch, Matthew |
| 24143356 8/29/2019 | Review and analyze recent filings and pending matters for research tasks. | 0.50 | Denny, Daniel B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24154096 | 8/29/2019 | Corr w/ B. Kinney re plaintiffs' fees issue and research (.3); draft email update to M. Koch and C. Price re same (.7); correspond with M. Koch and C. Price re update re same (.1). | 1.10 | Metviner, Aaron |
| 24147217 | 8/30/2019 | Prepare for (.4) and attend (.4) standing team call w/ G. Bray/Milbank team. | 0.80 | Koch, Matthew |
| 24147833 | 8/30/2019 | Attend team call (.4) and prep for same (.4). | 0.80 | Kreller, Thomas R. |
| 24158495 | 8/30/2019 | Attend team call (.4) and prep for same (.1). | 0.50 | Vora, Samir |
| 24158515 | 8/30/2019 | Review draft memorandum regarding upcoming matters. | 0.20 | Vora, Samir |
| 24147790 | 8/30/2019 | Attend weekly internal team call. | 0.40 | Wolf, Julie M. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 61 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24230971 | 8/2/2019 | Call w/ M. Koch and C. Price re upcoming omnibus hearings. | 0.20 | Bray, Gregory A. |
| 24033583 | 8/2/2019 | Call w/ G. Bray and C. Price re upcoming omnibus hearings. | 0.20 | Koch, Matthew |
| 24033209 | 8/2/2019 | Call w/ M. Koch and G. Bray re upcoming hearing. | 0.20 | Price, Craig Michael |
| 24062440 | 8/5/2019 | Review talking points for omnibus hearing. | 0.60 | Bray, Gregory A. |
| 24068424 | 8/5/2019 | Coordinate logistics for omnibus hearing binders (3.0); draft indexes for omnibus hearing binders (3.2). | 6.20 | Wu, Julia S. |
| 24232462 | 8/7/2019 | Attend status conference (2.3); prep for same (.1). | 2.50 | Bray, Gregory A. |
| 24067499 | 8/7/2019 | Attend telephonic status conference. | 2.30 | Koch, Matthew |
| 24058280 | 8/7/2019 | Review materials in preparation for discovery conference (2.6); attend status conference (2.3). | 4.90 | Leblanc, Andrew M. |
| 24042378 | 8/7/2019 | Telephonically attend status conference on motion to compel. | 2.30 | Mandel, Lena |
| 24062518 | 8/7/2019 | Attend status conference telephonically (partial). | 1.10 | Price, Craig Michael |
| 24063825 | 8/7/2019 | Attend status conference. | 2.30 | Stone, Alan J. |
| 24096954 | 8/7/2019 | Attend hearing re discovery (3.5); prepare for same (.6). | 4.10 | Vora, Samir |
| 24048869 | 8/7/2019 | Attend discovery conference (partial). | 1.70 | Wolf, Julie M. |
| 24048365 | 8/8/2019 | Draft script for 8/9/19 hearing (.4); review filings related to same (.5). | 0.90 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24064790 | 8/8/2019 | Assist J. Wu with preparations for August 13 and 14, 2019 court hearing (5.1); comms with J. Wu, R. Windom and support staff regarding same (.7). | 5.80 | Gibbs, Jenifer G. |
| 24283068 | 8/8/2019 | Revise summary of pleadings for team and hearing. | 1.10 | Price, Craig Michael |
| 24062557 | 8/9/2019 | Telephonically attend court hearing. | 2.40 | Bray, Gregory A. |
| 24283074 | 8/9/2019 | Attend standing team call w/ T. Kreller/Milbank team | 0.40 | Bray, Gregory A. |
| 24060634 | 8/9/2019 | Attend court hearing (partial). | 1.60 | Dunne, Dennis F. |
| 24064846 | 8/9/2019 | Communications re document requests for special court hearing and August 13th and 14th hearings (1.2); assist with preparation for same (2.6). | 3.80 | Gibbs, Jenifer G. |
| 24054049 | 8/9/2019 | Telephonically attend special hearing re plan protocol (partial). | 1.20 | Khalil, Samuel A. |
| 24058797 | 8/9/2019 | Telephonically attend status conference re exclusivity and plan protocol issues (.9); calls with team re same (partial) (.6). | 1.50 | Kreller, Thomas R. |
| 24058288 | 8/9/2019 | Telephonically attend hearing. | 2.40 | Leblanc, Andrew M. |
| 24064308 | 8/9/2019 | Attend special hearing (partial). | 2.00 | Stone, Alan J. |
| 24060829 | 8/9/2019 | Prepare materials for team use and review during upcoming court hearings (3.4); communications with team regarding the same (.4). | 3.80 | Windom, Ricky R. |
| 24048853 | 8/9/2019 | Telephonically attend special hearing (partial) re KEIP motion, CEO compensation motion, and CPUC plan process. | 1.90 | Wolf, Julie M. |

54

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24068473 | 8/9/2019 | Attend special hearing (4.9); compile additional filings for upcoming omnibus hearing (1.3). | 6.20 | Wu, Julia S. |
| 24067719 | 8/11/2019 | Draft annotated 8/13 hearing agenda. | 2.10 | Koch, Matthew |
| 24095097 | 8/12/2019 | Prepare for hearings on exclusivity, estimation/ lift stay. | 3.60 | Bray, Gregory A. |
| 24069670 | 8/12/2019 | Prepare (.9) and organize (.9) oral argument for 8/13 hearing. | 1.80 | Dunne, Dennis F. |
| 24086369 | 8/12/2019 | Communications regarding August 13 and 14, 2019 court hearing preparation (.3); assist with same (1.3). | 1.60 | Gibbs, Jenifer G. |
| 24090302 | 8/12/2019 | Draft annotated agenda for 8/14 hearing. | 2.40 | Koch, Matthew |
| 24092779 | 8/12/2019 | Prepare for hearing on exclusivity, estimation and lift stay. | 4.80 | Leblanc, Andrew M. |
| 24096963 | 8/12/2019 | Review Judge Montali order regarding conduct of 8/13 and 8/14 hearings (.2), communications with internal team thereon (.2). | 0.40 | Vora, Samir |
| 24095417 | 8/12/2019 | Review additional filings to supplement hearing binders (3.4); comms w/ R. Windom and J. Gibbs re same (.4). | 3.80 | Wu, Julia S. |
| 24095366 | 8/13/2019 | Telephonically attend (partial) hearing re motion to terminate exclusivity. | 5.10 | Adeyosoye, Adeola O. |
| 24095089 | 8/13/2019 | Telephonically attend 8/13 hearing (3.4); review (.3) and edit (.1) annotated agenda re same; conference with M. Koch and C. Price re hearing (.4). | 4.20 | Bray, Gregory A. |
| 24079326 | 8/13/2019 | Telephonically attend hearing (partial) regarding exclusivity termination motions. | 2.40 | Denny, Daniel B. |

55

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24093772 | 8/13/2019 | Telephonically attend exclusivity termination hearing (2.9); review documents in prep for hearing (1.3). | 4.20 | Dexter, Erin E. |
| 24071419 | 8/13/2019 | Prepare for (1.2) and attend (3.2) court hearing (partial). | 4.40 | Dunne, Dennis F. |
| 24062813 | 8/13/2019 | Attend hearing concerning exclusivity (partial). | 3.10 | Khalil, Samuel A. |
| 24090316 | 8/13/2019 | Review updates in advance of 8/13 hearing (.3); finalize annotated agenda for 8/14 hearing (.6); telephonically attend 8/13 hearing (2.8); call with C. Price and G. Bray re hearing (.4). | 4.10 | Koch, Matthew |
| 24080886 | 8/13/2019 | Attend exclusivity hearing (partial) (3.2) and confer with counsel re same (.9). | 4.10 | Kreller, Thomas R. |
| 24092793 | 8/13/2019 | Prepare for Court hearing re exclusivity (1.4); participate in same (3.4); prepare for hearing re estimation and lift stay (4.4). | 9.20 | Leblanc, Andrew M. |
| 24071035 | 8/13/2019 | Telephonically attend court hearing (partial). | 2.90 | Mandel, Lena |
| 24093471 | 8/13/2019 | Revise annotated agenda (.4); conference with M. Koch and G. Bray re issues related to hearing (.4); prepare for (.8) and attend hearing (partial) telephonically (2.8). | 4.40 | Price, Craig Michael |
| 24092320 | 8/13/2019 | Attend omnibus hearing (3.4); prepare for same (.3). | 3.70 | Stone, Alan J. |
| 24096962 | 8/13/2019 | Telephonically attend omnibus hearing (partial). | 3.10 | Vora, Samir |
| 24098558 | 8/13/2019 | Attend omnibus hearing (partial) (2.9); review pleadings and other documents in preparation for hearing regarding estimation (1.3). | 4.20 | Weber, Jordan A. |
| 24095349 | 8/14/2019 | Attend hearing re estimation/lift stay motions (6.4); prep for same (.7).. | 7.10 | Bray, Gregory A. |

56

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24079315 | 8/14/2019 | Telephonically attend court hearing regarding estimation motion (partial) (3.8); attend court hearing telephonically regarding relief from stay motions (partial) (2.8). | 6.60 | Denny, Daniel B. |
| 24102263 | 8/14/2019 | Review court developments, statements and rulings. | 0.80 | Dunne, Dennis F. |
| 24092555 | 8/14/2019 | Assist J. Wu with court hearing preparation (.8); communications regarding same (.4). | 1.20 | Gibbs, Jenifer G. |
| 24090345 | 8/14/2019 | Communications w/ C. Price re 8/13 hearing (.1); telephonically attend 8/14 hearing (6.4). | 6.50 | Koch, Matthew |
| 24080887 | 8/14/2019 | Attend hearings (partial) re estimation motion (2.4) and Tubbs lift stay motions (3.1); meet and confer with counsel re same (.5). | 6.00 | Kreller, Thomas R. |
| 24092773 | 8/14/2019 | Participate (partial) in hearing on estimation and lift stay (4.7); prepare for same (2.6). | 7.30 | Leblanc, Andrew M. |
| 24093734 | 8/14/2019 | Telephonically attend hearing (partial) (3.8); review related materials and objections re same (.7). | 4.50 | Price, Craig Michael |
| 24092334 | 8/14/2019 | Attend omnibus hearing (partial). | 3.50 | Stone, Alan J. |
| 24096961 | 8/14/2019 | Telephonically attend hearing (partial) (5.2); draft summary of hearing for internal circulation (1.1). | 6.30 | Vora, Samir |
| 24095467 | 8/14/2019 | Attend omnibus hearing; prep for same. | 10.30 | Wu, Julia S. |
| 24095096 | 8/15/2019 | Attend standing committee meeting (1.3); review pleadings and related materials in prep for same (1.1) omnibus hearing (partial). | 2.40 | Bray, Gregory A. |
| 24093191 | 8/15/2019 | Assist with post-hearing requests (.4);communications regarding same (.1). | 0.50 | Gibbs, Jenifer G. |

57

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24124265 | 8/19/2019 | Review issues re August 27/28 hearing agenda. | 0.30 | Bray, Gregory A. |
| 24116088 | 8/19/2019 | Continue retrieval (1.2) and organization (.7) of requested documents for August 27th and 28th hearing prep. | 1.90 | Gibbs, Jenifer G. |
| 24124271 | 8/20/2019 | Review issues re omnibus hearing prep. | 0.70 | Bray, Gregory A. |
| 24119828 | 8/20/2019 | Retrieve (1.4) and assemble (1.7) pleadings for prep for August 27 and 28 hearings; communications with J. Wolf regarding same (.4). | 3.50 | Gibbs, Jenifer G. |
| 24115813 | 8/20/2019 | Emails w/ D. Dunne, G. Bray, and J. Wu re omnibus hearing prep. | 0.60 | Koch, Matthew |
| 24117147 | 8/20/2019 | Comms with R. Windom re pulling relevant pleadings for hearing. | 0.30 | Wu, Julia S. |
| 24120966 | 8/21/2019 | Assist attorneys with preparation for August 27 and 28 hearings (4.2); communications with J. Wu and R. Windom regarding same (.6). | 4.80 | Gibbs, Jenifer G. |
| 24112967 | 8/21/2019 | Continue retrieval (1.7) and organization (3.8) of requested materials for preparation for August 27th and Aug 28th hearings. | 5.50 | Windom, Ricky R. |
| 24117062 | 8/21/2019 | Draft index for hearing binders (.9); review binders (1.1); revise same (.6); coordinate with paralegals and copy center re logistics of completing binders (.8). | 3.40 | Wu, Julia S. |
| 24124277 | 8/22/2019 | Review issues (.6) and prep (.9) re August 27/28 hearing; conf. w/ A. Stone re same (.4). Attention to PPI issues. | 1.90 | Bray, Gregory A. |
| 24115862 | 8/22/2019 | Draft issues list for estimation status conference (.8); correspondence w/ E. Dexter and S. Vora re 8/27 hearing (.3). | 1.10 | Koch, Matthew |
| 24287731 | 8/22/2019 | Conf. with G. Bray re 8/27 hearing and agenda. | 0.40 | Stone, Alan J. |

58

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24316714 8/22/2019 | Review court's order regarding status conference (.8), request to withdraw reference (.8), and discovery conference transcript (.9) in prep for conference; draft talking points in advance of status conference (1.2). | 3.70 | Vora, Samir |
| 24124286 8/23/2019 | Review issues re upcoming omnibus hearing. | 0.20 | Bray, Gregory A. |
| 24115645 8/23/2019 | Prepare responses to Judge Montali's questions and issues, in preparation for upcoming hearing. | 1.30 | Dunne, Dennis F. |
| 24316715 8/23/2019 | Preparation for status conference, including review of relevant orders and transcripts (1.7); review (.6) and summarize (.8) TCC "Statement" in advance of status conference; internal communications thereon (.1). | 3.20 | Vora, Samir |
| 24118622 8/25/2019 | Confs. with S. Qusba, Korsini, S. Karotkin (Weil) and A. Leblanc and G. Bray re omnibus hearing subrogation (.9); post-call review of issues and next steps re same (.4). | 1.30 | Dunne, Dennis F. |
| 24115935 8/25/2019 | Call w/ D. Dunne/Milbank team re omnibus hearing strategy. | 0.70 | Koch, Matthew |
| 24147254 8/25/2019 | Prep call for 8/27 hearing. | 0.50 | Stone, Alan J. |
| 24153884 8/26/2019 | Review agenda and discussion points for 8/27 omnibus hearing. | 0.80 | Bray, Gregory A. |
| 24130859 8/26/2019 | Review orders, pleadings and parties' position re in prep for 8/27 hearing and conference. | 1.20 | Dunne, Dennis F. |
| 24147895 8/26/2019 | Draft annotated agenda and discussion points for 8/27 omnibus hearing. | 1.80 | Koch, Matthew |
| 24153908 8/26/2019 | Call with S. Karotkin (Weil) and K. Orsini (Cravath) re hearing (.4); review materials in preparation for same (1.1). | 1.50 | Leblanc, Andrew M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24285824 | 8/26/2019 | Prepare for 8/27 hearing (2.2); review pleadings i/c/w same (.2). | 2.40 | Stone, Alan J. |
| 24150058 | 8/26/2019 | Review materials in prep for hearing (3.4); correspondence w/ team re same (.6). | 4.00 | Wu, Julia S. |
| 24162267 | 8/27/2019 | Telephonically attend 8/27 omnibus hearing (partial). | 1.60 | Aronzon, Paul S. |
| 24153885 | 8/27/2019 | Attend 8/27 omnibus hearing. | 4.50 | Bray, Gregory A. |
| 24285828 | 8/27/2019 | Review (.6) and comment on (.7) draft summary of CPUC procedural rules and Code. | 1.30 | Bray, Gregory A. |
| 24157678 | 8/27/2019 | Telephonically attend status conference (partial). | 2.10 | Dexter, Erin E. |
| 24139881 | 8/27/2019 | Prepare for court hearing (.8); attend court hearing before Judge Montali (partial) (3.7). | 4.50 | Dunne, Dennis F. |
| 24147903 | 8/27/2019 | Telephonically attend 8/27 omnibus hearing. | 4.30 | Koch, Matthew |
| 24147821 | 8/27/2019 | Telephonically attend omnibus hearing (partial). | 2.20 | Kreller, Thomas R. |
| 24153956 | 8/27/2019 | Participate telephonically in 8/27 omnibus hearing (partial). | 2.20 | Leblanc, Andrew M. |
| 24147263 | 8/27/2019 | Attend hearing (4.3); prep for same (1.6). | 5.90 | Stone, Alan J. |
| 24158553 | 8/27/2019 | Attend status conference (partial). | 3.70 | Vora, Samir |
| 24153940 | 8/28/2019 | Review post-hearing matters arising from hearing and follow-up re same. | 0.60 | Bray, Gregory A. |
| 24153887 | 8/29/2019 | Review and analyze additional plan-related research. | 0.30 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00023 OCUC of PG&E - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24068492 | 8/7/2019 | Travel to San Francisco for hearing. | 4.00 | Wu, Julia S. |
| 24062556 | 8/8/2019 | Travel to SFO for hearing. | 3.00 | Bray, Gregory A. |
| 24058290 | 8/8/2019 | Non-working travel for hearing to SFO. | 4.30 | Leblanc, Andrew M. |
| 24058289 | 8/9/2019 | Non-working travel for hearing. | 2.40 | Leblanc, Andrew M. |
| 24068484 | 8/9/2019 | Return travel to LA from San Francisco. | 1.50 | Wu, Julia S. |
| 24092782 | 8/12/2019 | Travel to San Francisco for hearings. | 5.00 | Leblanc, Andrew M. |
| 24095446 | 8/12/2019 | Travel to San Francisco for hearing. | 1.50 | Wu, Julia S. |
| 24080880 | 8/13/2019 | Travel to (1.8) and from SFO (2.3) for exclusivity hearings. | 4.10 | Kreller, Thomas R. |
| 24080885 | 8/14/2019 | Travel to and from SFO for court hearings. | 4.10 | Kreller, Thomas R. |
| 24092775 | 8/14/2019 | Return travel from hearing. | 7.60 | Leblanc, Andrew M. |
| 24095468 | 8/14/2019 | Travel back to Los Angeles from hearing. | 1.80 | Wu, Julia S. |
| 24117151 | 8/25/2019 | Travel to San Francisco for omnibus hearing. | 3.50 | Wu, Julia S. |
| 24285825 | 8/26/2019 | Travel to SFO for 8/27 hearing. | 3.30 | Stone, Alan J. |
| 24158568 | 8/26/2019 | Travel from DC to SF for status conference | 4.70 | Vora, Samir |
| 24285829 | 8/27/2019 | Travel to San Francisco for hearing. | 3.20 | Bray, Gregory A. |
| 24286469 | 8/27/2019 | Travel to SFO for hearing. | 4.30 | Stone, Alan J. |
| 24150086 | 8/27/2019 | Return travel to Los Angeles from omnibus hearing. | 3.00 | Wu, Julia S. |
| 24286473 | 8/28/2019 | Return travel from hearing in San Francisco. | 3.80 | Bray, Gregory A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 70 of 151

**MILBANK LLP**

Description of Legal Services

Ending August 31, 2019

**44553.00023 OCUC of PG&E - Non-Working Travel**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24158610  8/28/2019 | Return travel to DC | 6.50 | Vora, Samir |

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24230808 | 8/1/2019 | Draft memo re legislative issues. | 2.40 | Koch, Matthew |
| 24038073 | 8/2/2019 | Research re proposed PG&E securitization legislation. | 1.00 | Marks, Allan T. |
| 24066602 | 8/5/2019 | Review (1.2) and analyze (1.9) new legislative proposal for wildfire claim securitization. | 3.10 | Marks, Allan T. |
| 24066117 | 8/7/2019 | Review new legislative proposal for wildfire claim securitization. | 3.40 | Marks, Allan T. |
| 24066434 | 8/8/2019 | Review (1.1) and summarize (.8) new legislative proposal for wildfire claim securitization. | 1.90 | Marks, Allan T. |
| 24110911 | 8/19/2019 | Review memorandum on penalty authority of CPUC for wildfires in penalty proceeding (.3); attend conference call w/ E. Smith (FTI), W. Ng (FTI), and M. Koch re CPUC penalties (.2); review Malashenko letter regarding safety certification (.2); review PG&E safety certification filing (.4) ; review record for SDG&E filing and acceptance of safety certification (.3); review record for SCE filing and acceptance of safety certificate (.4). | 1.80 | Bice, William B. |
| 24286765 | 8/19/2019 | Review issues re CPUC investigation and penalties. | 0.60 | Bray, Gregory A. |
| 24115782 | 8/19/2019 | Communications w/ W. Bice re CPUC investigation (.2); call w/ E. Smith (FTI), W. Ng (FTI), and W. Bice re CPUC penalties (.2). | 0.40 | Koch, Matthew |
| 24127054 | 8/20/2019 | Review (.3) and analyze (.4) research re legislative proposal regarding wildfire claims securitization. | 0.70 | Marks, Allan T. |
| 24127053 | 8/22/2019 | Review research and analysis re legislative proposal w/r/t wildfire claims securitization (.8); internal correspondence re same (.3). | 1.10 | Marks, Allan T. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 72 of 151

**44553.00026 OCUC of PG&E - Regulatory, Political and Legislative**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24145889 | 8/23/2019 | Review questions regarding the need for new legislation for ECBs (.2). Review existing Cal Pub Util Code language as amended by SB901 and AB1054 (1.2). Respond to question regarding need for legislation (.3). | 1.70 | Bice, William B. |
| 24146005 | 8/26/2019 | Corr w/ M. Koch, H. Seeley and C. Richards regarding work scope to respond to further issues on legislation to provide for ECBs. | 0.50 | Bice, William B. |
| 24145968 | 8/28/2019 | Correspondence with M. Koch and M. A. Kapitan (FTI) on proposed legislation for ECBs (.2); call with M. A. Kapitan (FTI) on proposed legislation for ECBs (.4); research on current legislation positing on CA legislature website for AB 235 (.2); review proposed amendments to AB 235 to address securitization proposal from Debtors (2.7); correspondence with H. Seeley on proposed legislation (.1). | 3.60 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24025518 | 8/2/2019 | Correspond with W. Bice, G. Bray, T. Kreller and A. LeBlanc on CPUC protocol comments (.3); confs. with A. Kornberg re comments to same (.2). | 0.50 | Dunne, Dennis F. |
| 24024515 | 8/2/2019 | Review issues pertaining to proposed CPUC protocol. | 1.60 | Khalil, Samuel A. |
| 24047261 | 8/8/2019 | Correspond with G. Bray and M. Koch re CPUC timeline (.1); assemble CPUC materials (.2); discuss CPUC timeline with C. Richards (.2). | 0.50 | Bice, William B. |
| 24063631 | 8/8/2019 | Review AB1054 i/c/w CPUC determination on sufficiency of plan of reorganization. | 1.20 | Richards, Chad |
| 24058076 | 8/9/2019 | Review CPUC rules and regulations regarding timing for bankruptcy proceedings. | 0.30 | Bice, William B. |
| 24283075 | 8/9/2019 | Review CPUC issues and timing (.5); review pleadings and evidence (.6). | 1.10 | Dunne, Dennis F. |
| 24063633 | 8/9/2019 | Begin review of CPUC procedural rules re categorization and filing of application for plan of reorganization determination under AB1054 (3.3); begin draft summary of same (1.4). | 4.70 | Richards, Chad |
| 24098700 | 8/12/2019 | Review research on timeline for application proceedings characterized as rate setting under CPUC. | 0.50 | Bice, William B. |
| 24283457 | 8/13/2019 | Review CPUC decisions from San Diego Gas & Electric case, in connection with drafting memo (1.9); conduct additional research re same (1.8). | 3.70 | Khani, Kavon M. |
| 24145863 | 8/21/2019 | Correspond with H. Seeley on safety certification guidelines for AB 1054. | 0.10 | Bice, William B. |
| 24285811 | 8/26/2019 | Review issues re CPUC investigation | 0.40 | Aronzon, Paul S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24157854 | 8/26/2019 | Conduct research on CPUC procedural rules and California Public Utilities Code re rehearing orders and judicial review (3.8); draft summary of same (1.4). | 5.20 | Richards, Chad |
| 24158329 | 8/27/2019 | Finalize research on CPUC procedural rules and California Public Utilities Code re rehearing orders and judicial review (.7); finalize draft summary re same (.5). | 1.20 | Richards, Chad |
| 24146468 | 8/29/2019 | Correspond with G. Bray, C. Richards on procedure for CPUC approval of bankruptcy plan (.3). review C. Richards note on CPUC process for approval of bankruptcy plan by CPUC (.8). | 1.10 | Bice, William B. |
| 24158594 | 8/29/2019 | Review transcript of CPUC testimony w/r/t CPUC process for approving PG&E bankruptcy plan (.6); begin draft summary of (.8); begin research re CPUC procedural rules and Code re investigation proceedings (.9); begin draft summary of same (.8). | 3.10 | Richards, Chad |
| 24158306 | 8/30/2019 | Finalize research re CPUC procedural rules and California Public Utilities Code re investigation proceedings (1.3); finalize draft summary of same (2.6). | 3.90 | Richards, Chad |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 75 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24033084 | 8/1/2019 | Review time entries from June for privilege and compliance with guidelines (1.1); review conflict disclosure statement (.5). | 1.60 | Price, Craig Michael |
| 24230972 | 8/2/2019 | Communications w/ M. Koch re interim fee applications. | 0.10 | Bray, Gregory A. |
| 24033584 | 8/2/2019 | Communications w/ G. Bray re interim fee applications (.1); communications w/ C. Price re Milbank's first interim fee application (.3). | 0.40 | Koch, Matthew |
| 24035223 | 8/2/2019 | Review calendar re objections to fee statements and CNO filing dates. | 0.30 | Metviner, Aaron |
| 24033237 | 8/2/2019 | Call with M. Koch re first interim fee application (.3); review time entries for privilege and compliance with guidelines (1.1). | 1.40 | Price, Craig Michael |
| 24231662 | 8/5/2019 | Review (.2) and revise (.7) supplemental Kreller declaration in connection w/ Milbank retention. | 0.90 | Bray, Gregory A. |
| 24066650 | 8/5/2019 | Draft CNOs for FTI April (.1) and May (.1) fee statements; draft CNO for Milbank April fee statement (.1); review docket re same (.2); emails w/ T. Kreller and W. Ng (FTI) re same (.2); revise supplemental Kreller declaration in connection w/ Milbank retention (.4). | 1.10 | Koch, Matthew |
| 24231800 | 8/5/2019 | Emails w/ M. Koch and W. Ng (FTI) re CNO for Milbank April fee statement. | 0.20 | Kreller, Thomas R. |
| 24031781 | 8/5/2019 | Review (.1) and revise (.3) the revised supplemental declaration. | 0.40 | Mandel, Lena |
| 24059848 | 8/5/2019 | Review time entries for privilege and compliance with guidelines (.9); revise (.5) and file (.2) Kreller declaration. | 1.60 | Price, Craig Michael |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 76 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24058615 | 8/5/2019 | Review and prepare and file CNO re Milbank Third Monthly Fee Statement and coordinate service and Chambers distribution of same. | 0.50 | Thomas, Charmaine |
| 24058616 | 8/5/2019 | Review and prepare and file CNOs re FTIs Second and Third Monthly Fee Statements and coordinate service and Chambers distribution of same. | 0.40 | Thomas, Charmaine |
| 24062525 | 8/6/2019 | Call with FTI re conflicts issues (.5); review lists from debtors re conflict search (.3); review June time for privilege and compliance with guidelines (1.1). | 1.90 | Price, Craig Michael |
| 24062521 | 8/7/2019 | Review time entries for privilege and compliance with guidelines. | 0.90 | Price, Craig Michael |
| 24065106 | 8/8/2019 | Prepare CNO for Milbank's May fee statement (.8); correspond with M. Koch re same (.1); meet with C. Price re Axiom retention issues (.2). | 1.10 | Metviner, Aaron |
| 24062548 | 8/8/2019 | Review time entries for privilege and compliance with guidelines (.7); meet with A. Metviner re Axiom retention issues (.2). | 0.90 | Price, Craig Michael |
| 24058672 | 8/8/2019 | Review docketed affidavits of service i/c/w with prep of fee statement CNOs. | 0.40 | Thomas, Charmaine |
| 24067675 | 8/9/2019 | Revise CNO re Milbank's May fee statement. | 0.20 | Koch, Matthew |
| 24093190 | 8/12/2019 | Coordinate with C. Price and M. Koch re objection deadline for FTI's/Milbank's fee statements. | 0.20 | Metviner, Aaron |
| 24093466 | 8/12/2019 | Communications with Milbank team re fee examiner request (.2); review time entries re compliance with guidelines and privilege (1.2). | 1.40 | Price, Craig Michael |
| 24090449 | 8/13/2019 | Call w/ C. Price re interim fee apps. | 0.20 | Koch, Matthew |

68

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24093229 | 8/13/2019 | Correspond with C. Price and M. Koch re Centerview fee statement obj. deadline (.1) and CNO timeline (.2); correspond with M. Koch and C. Price re same (.1). | 0.40 | Metviner, Aaron |
| 24093470 | 8/13/2019 | Review issues related to fee examiner request re receipts (.9); review issues with CNO with CV (.2). | 1.10 | Price, Craig Michael |
| 24090341 | 8/14/2019 | Review Axiom retention order (.1); call w/ C. Price and A. Metviner re Axiom fee statements (.1). | 0.20 | Koch, Matthew |
| 24093287 | 8/14/2019 | Prepare CNO for Centerview's March, April, and May statements (.8); correspond with M. Koch and C. Price re same (.1); review Axiom fee statements (.2); call with M. Koch and C. Price re same (.1) | 1.20 | Metviner, Aaron |
| 24093613 | 8/14/2019 | Call with M. Koch and A. Metviner re Axiom fees (.1); review same (.2); review and file CNOs for Centerview and FTI (.5); review issues related to fee examiner request (.8). | 1.60 | Price, Craig Michael |
| 24087665 | 8/14/2019 | Continue to review (2.3) and assemble (1.8) backup materials for fee examiner request. | 4.10 | Thomas, Charmaine |
| 24085900 | 8/15/2019 | Review Milbank time and expense details for fee statement (.8); correspond with team re same (.3). | 1.10 | Kreller, Thomas R. |
| 24093621 | 8/15/2019 | Review fee examiner report (.4); communications with fee examiner (.2); review time entries for compliance with guidelines (1.2); review FTI fee statement (.3). | 2.10 | Price, Craig Michael |
| 24093639 | 8/15/2019 | Review fee examiner report (.4); communications with fee examiner (.2); review time entries for compliance with guidelines (1.2); review FTI fee statement (.3). | 2.10 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24093629 | 8/16/2019 | Call with FTI re fee examiner issues (.4); review time entries for privilege and compliance with guidelines (.9). | 1.30 | Price, Craig Michael |
| 24098584 | 8/16/2019 | Review time entries for compliance with US Trustee guidelines and local rules. | 1.90 | Weber, Jordan A. |
| 24127070 | 8/19/2019 | Review time entries for compliance with guidelines (1.3); review fee examiner report (.6) | 1.90 | Weber, Jordan A. |
| 24115830 | 8/21/2019 | Review supplemental Trident declaration (.1); review Trident objection (.1). | 0.20 | Koch, Matthew |
| 24316718 | 8/21/2019 | Review CNO (.2); t/c w/ M. Koch and A. Metviner re: fee statement (.2); review issues re: fee examiner (.7). | 1.10 | Price, Craig Michael |
| 24115861 | 8/22/2019 | Finalize June invoices per company protocol (.2); communications w/ C. Price and J. Boken (Alix) re same (.2); call w/ W. Ng (FTI) re interim fee report (.1). | 0.50 | Koch, Matthew |
| 24117076 | 8/22/2019 | Continue to review (.9) and assemble (.7) expense backup requested by Fee Examiner. | 1.60 | Thomas, Charmaine |
| 24115888 | 8/23/2019 | Respond to fee examiner request for expense backup (2.8); review Willis Tower Watson retention pleadings (.6); revise memo re same (.8); communications w/ C. Price re interim fee request (.1). | 4.30 | Koch, Matthew |
| 24147890 | 8/26/2019 | Communications w/ D. Dunne and T. Gallegos (Fee Examiner) re expense requests (.7); revise memo re Willis Tower Watson retention app (.3); emails w/ G. Bray re same (.2); communications w/ G. Bray and M. Goren (Weil) re WTW application (.2). | 1.40 | Koch, Matthew |
| 24153510 | 8/26/2019 | Correspond with M. Koch re fee examiner issues. | 0.30 | Price, Craig Michael |

70

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24147900 | 8/27/2019 | Review TCC reply in support of Trident retention application (.1); review Epiq invoices (.2). | 0.30 | Koch, Matthew |
| 24153514 | 8/28/2019 | Call with FTI re fee issues. | 0.30 | Price, Craig Michael |
| 24145858 | 8/29/2019 | Continue reviewing August monthly fee statement (4.4); comms w/ billing re same (.3). | 4.70 | Taylor-Kamara, Ishmael |
| 24147208 | 8/30/2019 | Review FTI June fee app for privilege (1.1); emails w/ W. Ng (FTI) and G. Bray re interim comp applications (.2); review filed fee protocol (.4). | 1.70 | Koch, Matthew |
| 24156136 | 8/30/2019 | Review Milbank's 5th monthly fee statement (.1); calendar critical dates re CNO and objection deadline re same (.2); correspond with M. Koch and C. Price re same (.1). | 0.40 | Metviner, Aaron |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24230802 8/1/2019 | Call w/ E. Dexter re regarding estimation motion (1.0); | 1.00 | Bray, Gregory A. |
| 24033048 8/1/2019 | Draft background section re wildfire facts and lift stay motions for Statement ISO claims estimations procedures. | 3.30 | Capolino, Margherita Angela |
| 24027250 8/1/2019 | Review (.8) and analyze (1.5) draft response regarding estimation procedures motion. | 2.30 | Denny, Daniel B. |
| 24031603 8/1/2019 | Draft (1.2) and revise (1.8) statement in support of Debtors' estimation motion; call w/ G. Bray re regarding estimation motion (1.0); correspondence regarding status of discovery (2.9); conf. w/ A. Stone re Ad Hoc Group (.2). | 7.10 | Dexter, Erin E. |
| 24021167 8/1/2019 | Review developments re Tubbs and surveillance footage and potential reopening of CalFire investigation. | 0.70 | Dunne, Dennis F. |
| 24033567 8/1/2019 | Review wildfire discovery pleadings (.3); call w/ E. Dexter re wildfire discovery issues (.1). | 0.40 | Koch, Matthew |
| 24230809 8/1/2019 | Communications with J .Wolf re NBC Tubbs fire video investigation. | 0.60 | Leblanc, Andrew M. |
| 24025737 8/1/2019 | Factual research re Tubbs fire (3.6); revise memo re Tubbs fire investigations (2.0); communications with J. Wolf re CalFire investigation report analysis (.6). | 6.20 | Nicholson, Ben |
| 24230965 8/1/2019 | Emails re wildfire discovery. | 0.20 | Stone, Alan J. |
| 24096949 8/1/2019 | Revise draft response to estimation motion and Montali questions (4.4); review subpoenas issued by TCC (1.0); email with A. Stone and E. Dexter regarding discovery status (.3); review email from E. Dexter recapping call with AHG of bonds (.2). | 5.90 | Vora, Samir |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24025362 | 8/1/2019 | Communications with B. Nicholson re CalFire investigation report analysis (.6); research re other state agency investigations into Tubbs fire (1.2); communications with A. Leblanc re NBC Tubbs fire video investigation (.6); Finalize letter re open discovery request of TCC in response to court's order re telephone discovery conference (.3); review letters re open discovery request filed by TCC and Subrogation Group (.8); logistical preparation re August 7 telephone discovery conference (.4). | 3.90 | Wolf, Julie M. |
| 24038268 | 8/1/2019 | Research public availability for Cal Fire report on 2017 Tubbs Fire. | 0.30 | Wu, Julia S. |
| 24027253 | 8/2/2019 | Review response regarding estimation procedures motion (.5); teleconference with E. Dexter regarding response to estimation procedures motion (.3). | 0.80 | Denny, Daniel B. |
| 24031634 | 8/2/2019 | Drafting of (1.5) and revisions (.7) to statement in support of Debtors' estimation motion; correspondence regarding discovery (1.5). | 3.70 | Dexter, Erin E. |
| 24230974 | 8/2/2019 | Teleconference with D. Denny regarding response to estimation procedures motion. | 0.30 | Dexter, Erin E. |
| 24231518 | 8/2/2019 | Review (.2) and revise (1.0) draft memorandum re: inverse condemnation doctrine in California and application to private utility providers; additional research re: same (1.4). | 2.60 | Khani, Kavon M. |
| 24033586 | 8/2/2019 | Review wildfire discovery issues (.4); emails w/ M. Goren (Weil) re wildfire fund issues (.2); emails w/ C. Price and W. Ng re same (.3). | 0.80 | Koch, Matthew |
| 24033203 | 8/2/2019 | Research wildfire issues re trust (1.2); t/c w/ M. Goren (Weil) re wildfire fund issues (.4); emails w/ M. Koch and W. Ng re same (.1). | 1.70 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24032305 8/2/2019 | Review estimation brief (.3); edit response to Subro Group Motion to Lift Stay (.2). | 0.50 | Stone, Alan J. |
| 24025609 8/2/2019 | Review CalFire investigation reports from 2017 North Bay fires and 2018 Camp Fire to compare to Tubbs fire investigation report (4.1); revise memorandum re Tubbs fire (1.1). | 5.20 | Wolf, Julie M. |
| 24024533 8/3/2019 | Review ongoing analysis of court jurisdiction to conduct estimation. | 1.30 | Khalil, Samuel A. |
| 24231663 8/5/2019 | Conference with D. Denny regarding claims estimation issues and procedures research (.1); review same (.4); correspondence re statement regarding estimation motion (1.6). | 2.10 | Bray, Gregory A. |
| 24057230 8/5/2019 | Conference with G. Bray regarding claims estimation issues and procedures research (.1); research claims estimation issues (1.4). | 1.50 | Denny, Daniel B. |
| 24062066 8/5/2019 | Correspondence re statement regarding estimation motion. | 4.70 | Dexter, Erin E. |
| 24064610 8/5/2019 | Review draft client memorandum re: California inverse condemnation doctrine and application to private utility providers (2.0); conduct additional research re: same (2.9). | 2.70 | Khani, Kavon M. |
| 24058275 8/5/2019 | Call with A. Qureshi estimation proceeding (.4); review materials re same (1.4). | 1.80 | Leblanc, Andrew M. |
| 24031790 8/5/2019 | Draft memo re effect of capping tort claims. | 0.40 | Mandel, Lena |
| 24231811 8/5/2019 | Review SUBRO response re protective order (.3); review pleadings re same (1.0). | 1.30 | Stone, Alan J. |
| 24097226 8/5/2019 | Review draft agreement regarding BrownGreer database (.4); review revised draft of statement regarding Debtors' estimation procedures (.5); review Debtors' response regarding outstanding discovery requests (.3) | 1.20 | Vora, Samir |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 83 of 151

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24048858 | 8/5/2019 | Review Debtors' response re open discovery conference. | 0.40 | Wolf, Julie M. |
| 24048868 | 8/5/2019 | Further draft memorandum re Tubbs fire and conduct factual research re: same. | 1.70 | Wolf, Julie M. |
| 24062554 | 8/6/2019 | Review draft UCC Statement re Debtors' Estimation Motion (2.1); correspondence with K. Khani re: same (.9); review declaration of T. Kreller in support of same UCC statement (1.1); calls w/ C. Price re estimation procedures statement (.2); review legislative proposal for wildfire claim securitization (1.8). | 6.10 | Bray, Gregory A. |
| 24057665 | 8/6/2019 | Review (1.4) and revise (1.1) draft response regarding estimation procedures motion; research claim estimation issues (3.3). | 5.80 | Denny, Daniel B. |
| 24062077 | 8/6/2019 | Correspondence regarding edits to estimation motion statement in support (.5); communications w/ M. Koch and K. Khani re estimation procedures statement (.3). | 0.80 | Dexter, Erin E. |
| 24040789 | 8/6/2019 | Review TCC position re legislation, timing and protocol. | 0.90 | Dunne, Dennis F. |
| 24051176 | 8/6/2019 | Review additional research re estimation and discharge of tort claims. | 0.90 | Khalil, Samuel A. |
| 24064694 | 8/6/2019 | Revised draft UCC Statement re Debtors' Estimation Motion (3.8); correspondence with G. Bray re: same (.9); draft declaration of T. Kreller in support of same UCC statement (1.8); review drafting memorandum re: California doctrine of inverse condemnation (1.9); review draft joinder of Ad Hoc Committee of Unsecured Noteholders to Debtors' Estimation Motion (1.2); communications w/ E. Dexter and M. Koch re estimation procedures statement (.3). | 9.90 | Khani, Kavon M. |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24067389 | 8/6/2019 | Comment on draft estimation procedures statement (1.0); communications w/ E. Dexter and K. Khani re estimation procedures statement (.3); revise memo re AB 1054 (1.2). | 2.50 | Koch, Matthew |
| 24066600 | 8/6/2019 | Review (1.9) and analyze (2.3) new legislative proposal for wildfire claim securitization. | 4.20 | Marks, Allan T. |
| 24065054 | 8/6/2019 | Research case precedent for L. Mandel re ch 11 trustee appointments. | 0.50 | Metviner, Aaron |
| 24062510 | 8/6/2019 | Review estimation procedures statement (.5); calls with G. Bray re same (.2). | 0.70 | Price, Craig Michael |
| 24096953 | 8/6/2019 | Review key documents produced by debtors regarding settlement data and other issues (2); review CAL FIRE report regarding Tubbs (1); review and revise draft Tubbs memorandum (2.2); attend standing team call regarding case status and next steps (.2); prep for same (.3); further edits to statement in response to Debtors' estimation motion (1.1). | 6.80 | Vora, Samir |
| 24048867 | 8/6/2019 | Review July 1, 2019 letter from TCC counsel to Debtors' counsel re: wildfire discovery requests (.7); prepare materials for 8/7 telephone discovery conference (.8). | 1.50 | Wolf, Julie M. |
| 24043664 | 8/7/2019 | Attend call of Wildfire Claims Committee. | 0.40 | Bice, William B. |
| 24232459 | 8/7/2019 | Review draft UCC Statement in support of Debtors' Estimation Motion (1.2); correspondence with K. Khani re: same (1.2). | 2.40 | Bray, Gregory A. |
| 24062089 | 8/7/2019 | Final review of estimation motion response and coordination of filing thereof. | 1.00 | Dexter, Erin E. |
| 24048360 | 8/7/2019 | Review updates and strategy on discovery, timing, Brown Greer and related issues. | 1.40 | Dunne, Dennis F. |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 85 of 151

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24064715 8/7/2019 | Review (.8) and revise (2.9) draft UCC Statement in support of Debtors' Estimation Motion; revise (.9) and finalize (2.8); correspondence with G. Bray re: same (1.2); draft memorandum re: California doctrine of inverse condemnation and applicability with respect to private, investor-owned utility providers (1.2). | 9.80 | Khani, Kavon M. |
| 24067533 8/7/2019 | Review noteholders' estimation procedures pleading. | 0.70 | Koch, Matthew |
| 24042379 8/7/2019 | Review (.2) and revise (.6) statement in support of the estimation procedures motion. | 0.80 | Mandel, Lena |
| 24096955 8/7/2019 | Review responses to debtors' estimation motion (2.9); edit internal summary thereof (.6). | 3.50 | Vora, Samir |
| 24283064 8/8/2019 | Review research re mass tort estimation issues. | 0.90 | Bray, Gregory A. |
| 24066003 8/8/2019 | Review (2.2) and summarize (1.9) responses to estimation motion. | 4.10 | Capolino, Margherita Angela |
| 24057675 8/8/2019 | Research (2.6) and summarize (1.2) mass tort estimation issues. | 3.80 | Denny, Daniel B. |
| 24062091 8/8/2019 | Multiple team correspondence summarizing competing estimation motions and responses. | 3.10 | Dexter, Erin E. |
| 24064811 8/8/2019 | Draft memo re: California law of inverse condemnation and applicability to privately-owned utility providers (4.3); conduct additional research re: same (4.8); correspond with E. Dexter re: same (.4); communications with chambers of Judge Montali re: delivery of recent filings (.3); correspond with Milbank team re: same (.2); review summaries of statements in response to debtors' claims estimation motion (.6); correspond with S. Vora re: same (.2). | 10.80 | Khani, Kavon M. |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 86 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24070946 8/8/2019 | Research (2.3) and summarize (2.1) case law on priority of subrogated claims. | 4.40 | Miller, Melanie |
| 24062543 8/8/2019 | Review various pleadings filed in estimation proceeding (.9); correspond with M. Capolino re estimation issues (.2). | 1.10 | Price, Craig Michael |
| 24329302 8/8/2019 | Review summary re estimation motion (.5); review court pleadings (.2). | 0.70 | Stone, Alan J. |
| 24058669 8/8/2019 | Review docket i/c/w/ precedent mass tort pleadings. | 0.40 | Thomas, Charmaine |
| 24058671 8/8/2019 | Review documents produced by debtors to the TCC. | 2.60 | Thomas, Charmaine |
| 24096959 8/8/2019 | Draft email summary of telephonic discovery conference (1.2); review key documents produced by debtors (1.1); draft document review protocol (1.3). | 3.60 | Vora, Samir |
| 24283072 8/8/2019 | Review (.2) and revise (.2) draft summary of responses to debtors' estimation motions; review cases re use of information protected by settlement privileges i/c/w estimation (1.0); review TCC motion re jury procedures; email comms with M. Koch re same (.5); call with M. Capolino regarding jury procedures motion (.3). | 2.20 | Vora, Samir |
| 24048882 8/8/2019 | Review documents produced by debtors to the TCC. | 2.60 | Wolf, Julie M. |
| 24283073 8/9/2019 | Review (1.8) and revise (2.3) memo re response to TCC's jury trial motion; comms w/ D. Denny re same (.2); review (.8) and revise (2.1) memorandum re: California law of inverse condemnation. | 7.20 | Bray, Gregory A. |
| 24066104 8/9/2019 | Draft (2.6) and revise (1.3) memo re response to TCC's Jury Trial motion; call w/ S. Vora re same (.2). | 4.10 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 87 of 151

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24064908 | 8/9/2019 | Draft (.8) and revise (.3) memorandum re: California law of inverse condemnation and application to privately-owned utilities. | 1.10 | Khani, Kavon M. |
| 24067642 | 8/9/2019 | Review jury trial pleadings (.7); communications w/ C. Price and S. Vora re same (.3); draft memo re same (1.3); calls w/ C. Price, S. Vora, M. Goren (Weil), and K. Kramer (Weil) re jury trial motion (.7); revise memo re jury trial motion (.2). | 3.20 | Koch, Matthew |
| 24058683 | 8/9/2019 | Continue research re precedent pleadings. | 0.20 | Thomas, Charmaine |
| 24096964 | 8/9/2019 | Review (.7) and revise (1.2) memorandum to UCC regarding TCC jury trial motion; call with M. Koch, C. Price, M. Goren (Weil), and K. Kramer regarding debtors' anticipated response to jury trial motion (.7); review research from M. Capolino re jury trial motion (.9); email with M. Capolino re same (.4); call with M. Capolino regarding anticipated statement in response to jury trial motion (.2). | 4.10 | Vora, Samir |
| 24048898 | 8/9/2019 | Continue review of documents produced by debtors to TCC. | 0.90 | Wolf, Julie M. |
| 24066158 | 8/11/2019 | Draft (2.9) and revise (1.2) statement re UCC's response to TCC's jury trial motion. | 4.10 | Capolino, Margherita Angela |
| 24067780 | 8/11/2019 | Review debtors' objection to motion to shorten w/r/t jury trial motion. | 0.10 | Koch, Matthew |
| 24079417 | 8/12/2019 | Draft joinder to debtors' objection to expedited hearing. | 1.40 | Capolino, Margherita Angela |
| 24093750 | 8/12/2019 | Review joinder regarding motion to shorten time during jury trial (.5); review debtor productions to UCC (1.2); review (1.1) and analyze (1.3) inverse condemnation research; correspondence regarding estimation procedures motion and exclusivity motions (1.7). | 5.80 | Dexter, Erin E. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 88 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24102710 | 8/12/2019 | Prepare production received from Cravath, Swaine & Moore LLP for attorney review. | 0.50 | Grabysz, Marcin |
| 24328777 | 8/12/2019 | Draft (2.8) and revise (.8) memorandum re: inverse condemnation law in California; correspond with L. Orengo re: same (.3). | 3.90 | Khani, Kavon M. |
| 24283434 | 8/12/2019 | Review (.8) and revise (.9) draft statement in response to TCC jury trial motion; review debtors' reply ISO estimation motion; review (.6) and revise (.7) joinder to Debtors' opposition to TCC's ex parte motion for shortened notice; call TCC regarding request for shortened notice (.2); | 3.10 | Vora, Samir |
| 24283437 | 8/13/2019 | Review research/analysis re Tubbs fire investigation (1.2) and edit same (.7). | 1.90 | Bray, Gregory A. |
| 24079327 | 8/13/2019 | Research mass tort estimation issues (3.8); conference with J. Weber regarding claims estimation research and related issues (.5) | 4.30 | Denny, Daniel B. |
| 24097404 | 8/13/2019 | Draft (2.2) and revise (.7) memorandum re: California doctrine of inverse condemnation, application of the doctrine to privately-owned utility providers (1.0), and argument for non-application; meetings with L. Orengo and E. Dexter re: same (.3). | 4.20 | Khani, Kavon M. |
| 24070714 | 8/13/2019 | Update factual research re Tubbs fire investigation. | 0.30 | Nicholson, Ben |
| 24139793 | 8/13/2019 | Draft inverse condemnation memo (3.4); research re: same (.7). | 4.10 | Orengo, Luis E. |
| 24098575 | 8/13/2019 | Review emails re estimation pleadings (.6); conf. with D. Denny re: claims estimation research and related issues (.5). | 1.10 | Weber, Jordan A. |
| 24079409 | 8/14/2019 | Review (.8) and summarize (1.1) document production. | 1.90 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 89 of 151

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24079316 | 8/14/2019 | Research mass tort estimation issues. | 1.50 | Denny, Daniel B. |
| 24093783 | 8/14/2019 | Correspondence regarding debtor productions to UCC (1.3); review (.4) and summarize same (.9). | 2.60 | Dexter, Erin E. |
| 24102264 | 8/14/2019 | Review estimation protocol (.3) and Brown Greer developments (.4). | 0.70 | Dunne, Dennis F. |
| 24090344 | 8/14/2019 | Review objection to motion to compel production of third-party contractor documents. | 0.20 | Koch, Matthew |
| 24139784 | 8/14/2019 | Drafting damages section of inverse condemnation memo | 5.80 | Orengo, Luis E. |
| 24087588 | 8/14/2019 | Further review of precedent pleadings pulled re chapter 11 trustee (.3); review hearing transcripts re same (.6). | 0.90 | Thomas, Charmaine |
| 24284602 | 8/15/2019 | Review summaries re precedent estimation proceedings. | 1.80 | Bray, Gregory A. |
| 24079317 | 8/15/2019 | Comms with J. Weber regarding estimation procedure research and analysis (.8); correspondence with J. Weber and J. Wu regarding mass tort cases and claim estimation (.5). | 1.30 | Denny, Daniel B. |
| 24081947 | 8/15/2019 | Review (1.4) and analyze (1.7) research re lift stay for Tubbs litigation. | 3.10 | Khalil, Samuel A. |
| 24284604 | 8/15/2019 | Review comments from E. Dexter on memo re California law of inverse condemnation and application to privately-owned utilities (.6); revise same (1.7); correspondences with E. Dexter and L. Orengo re: revisions to same (.4). | 2.70 | Khani, Kavon M. |
| 24139788 | 8/15/2019 | Review (1.1) and revise (1.3) inverse condemnation memo. | 2.40 | Orengo, Luis E. |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24097023 | 8/15/2019 | Corr with E. Dexter re document review issues (.4); review (1.4) and summarize (1.2) key documents,; review (.8) and revise (.4) summary of debtors' objection to TCC motion to compel; call with A. Crawford (Akin) regarding document review issues (.4); emails to internal team re same (.2); review TCC subpoena of Jim Nolt (.2); communications with M. Capolino re same (.4). | 5.40 | Vora, Samir |
| 24097158 | 8/15/2019 | Review draft summaries of estimation proceedings in precedent cases. | 1.40 | Vora, Samir |
| 24084633 | 8/15/2019 | Review updates re: Tubbs fire surveillance video (.9); communications with B. Nicholson and S. Vora re: same (.3). | 1.20 | Wolf, Julie M. |
| 24079422 | 8/16/2019 | Summarize TCC subpoena (1.4) and create subpoena tracking chart (.8). | 2.20 | Capolino, Margherita Angela |
| 24079330 | 8/16/2019 | Correspond with J. Weber regarding estimation process memorandum (.1); revise draft memo re mass tort estimation (.2). | 0.30 | Denny, Daniel B. |
| 24093503 | 8/16/2019 | Review of documents in Everlaw North Bay Fires database (.7); review of Debtor productions (.6). | 1.30 | Dexter, Erin E. |
| 24102445 | 8/16/2019 | Review Judge Montali decision to lift stay re Tubbs (.2); review next steps, timing, and effect on case (.7). | 0.90 | Dunne, Dennis F. |
| 24098197 | 8/16/2019 | Further revise memorandum re: California doctrine of inverse condemnation and application to privately-owned utilities (3.2) and incorporate E. Dexter comments (.4); conduct additional research in connection with same (2.6) and review relevant decisions from California Public Utilities Commission (.8); correspondence with L. Orengo re: same (.2); draft memorandum re: class impairment and gerrymandering in the Ninth Circuit (.9). | 8.10 | Khani, Kavon M. |

82

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24090374 | 8/16/2019 | Research re wildfire claims (2.2); communications w/ E. Dexter re same (.3). | 2.50 | Koch, Matthew |
| 24085904 | 8/16/2019 | Review (.3) and analyze (.4) ruling re Tubbs lift stay motion. | 0.70 | Kreller, Thomas R. |
| 24083973 | 8/16/2019 | Update Tubbs fire memo re subsequent ignition/causation investigations. | 0.50 | Nicholson, Ben |
| 24139791 | 8/16/2019 | Drafting inverse condemnation memo | 6.10 | Orengo, Luis E. |
| 24092429 | 8/16/2019 | Review filings (.2) and letter to Akin (.2) re discovery; read opinions (.7) and emails re same (.3). | 1.40 | Stone, Alan J. |
| 24097054 | 8/16/2019 | Review Akin letters to Cravath and Plaintiffs' counsel regarding discovery matters (.7); research regarding certain individual plaintiff counsel representations (.9) | 1.60 | Vora, Samir |
| 24095530 | 8/16/2019 | Revise memo re Tubbs Fire. | 1.20 | Wu, Julia S. |
| 24090389 | 8/17/2019 | Emails w/ D. Dunne/Milbank team re wildfire-related research issues. | 0.40 | Koch, Matthew |
| 24097061 | 8/17/2019 | Research preference litigation statute under CA law (.6); review research regarding proposed preference plaintiffs (.6). | 1.20 | Vora, Samir |
| 24084634 | 8/17/2019 | Review individual Tubbs fire complaints (.4) and create list of preference plaintiffs (.7); communications re: same with S. Vora (.2). | 1.30 | Wolf, Julie M. |
| 24122006 | 8/18/2019 | Conduct research re availability of emotional distress damages in California state court. | 0.30 | Capolino, Margherita Angela |
| 24097066 | 8/18/2019 | Research litigants' entitlement to jury trial under CA law (1.6); review Debtors' proposed order resolving TCC jury trial motion (.3) and email to internal team re same (.6). | 2.50 | Vora, Samir |

83

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24286762 | 8/19/2019 | Review FTI deck regarding wildfire safety mitigation issues (1.3); review memorandum on wildfire penalty treatment under the bankruptcy code (.4). | 1.70 | Bice, William B. |
| 24286764 | 8/19/2019 | Review (1.1) and analyze (1.6) research re estimation issues; review (1.3) and comment on (.9) research re emotional distress damages. | 4.90 | Bray, Gregory A. |
| 24122022 | 8/19/2019 | Research re procedures for a bench trial in California state court and emotional distress damage availability in California state court.availability in California state court. | 5.70 | Capolino, Margherita Angela |
| 24124511 | 8/19/2019 | Correspondence w/ team regarding estimation litigation issues (2.2); review documents produced by Debtors (1.9); review of documents produced in state court database (2.1). | 6.20 | Dexter, Erin E. |
| 24102416 | 8/19/2019 | Review Tubbs issues, including CalFire report and surveillance video evidence (.8); review possible increase in claim pool (.3); review scope of lift stay order re causation (.2). | 1.30 | Dunne, Dennis F. |
| 24090454 | 8/19/2019 | Review additional research concerning state court review of causation for tort analysis. | 0.80 | Khalil, Samuel A. |
| 24125344 | 8/19/2019 | Revise (2.2) and incorporate further comments into (1.8) memorandum re: California doctrine of inverse condemnation and application to privately-owned utilities; conduct additional research re: same (1.2); review (.4) and analyze (1.2) report of California Governor Gavin Newsom's Strike Force re: California Wildfires i/c/w revision of memo; correspondence with E. Dexter re: FERC proceedings (.2); corr with L. Orengo re: same (.5); review (.6) and analyze (.8) materials i/c/w same. | 8.90 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24115792 | 8/19/2019 | Call to B. McCallen (Willkie) re status of estimation procedures (.1); revise statement in support of wildfire fund motion (.3); revise statement re estimation procedures (.3); review research re tort damage claims (.2); emails w/ D. Dunne and K. Donaldson (UCC) re Tubbs fire (.2). | 1.10 | Koch, Matthew |
| 24286767 | 8/19/2019 | Review (.1) and revise (.3) UCC statement re estimation procedures. | 0.40 | Kreller, Thomas R. |
| 24286768 | 8/19/2019 | Review (.1) and revise (.3) statement in support of estimation procedures. | 0.40 | Mandel, Lena |
| 24121072 | 8/19/2019 | Research precedent re: CalFire reports (7.4); correspond with Library re same (.3); coordinate with M. Koch and C. Price re same (.2); prepare email memo for circulation to team re same (1) | 8.90 | Metviner, Aaron |
| 24139796 | 8/19/2019 | Drafting inverse condemnation memo | 3.20 | Orengo, Luis E. |
| 24286770 | 8/19/2019 | Review issues re Tubbs fire (1.2); o/c w/ A. Metviner and M. Koch re research (.2); review email summary (.3); review estimation process filings (1.4); review research re tort claims (1.2). | 4.30 | Price, Craig Michael |
| 24111740 | 8/19/2019 | Call with S. Vora regarding tort claim research (.5); review related pleadings (.7). | 1.20 | Stone, Alan J. |
| 24116967 | 8/19/2019 | Research precedent (.4) and retrieve relevant court documents i/c/w CalFire report (.4). | 0.80 | Thomas, Charmaine |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

## 44553.00038 OCUC of PG&E - Wildfire Claims and Treatment

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24158173 | 8/19/2019 | Review and comment on draft presentation prepared by FTI in connection with wildfire mitigation and claims issues (1.4); call with FTI re same (.4); review (.4) and revise (1.1) research regarding plaintiffs' entitlement to jury trial in CA state court; email to Cravath regarding access to deposition transcripts (.2); review (.6) and revise (.8) document review protocol for use in connection with discovery; revise research and writeup regarding various discovery issues (2.8); phone call with A. Leblanc regarding Tubbs state court proceeding (.2); review (.4) and summarize proposed order regarding TCC jury trial motion (.7); review status of FERC appellate issues (.2); review SLF subpoenas of CalFire (.6); review (.7) and edit (1.3) memorandum regarding Tubbs fire. | 11.80 | Vora, Samir |
| 24127071 | 8/19/2019 | Legal research re potential estimation and confirmation objections in connection with wildfire claims (3.9); review prior work product on the same (.7); review (.1) and revise (.1) summary table. | 4.80 | Weber, Jordan A. |
| 24112006 | 8/19/2019 | Draft responses to client inquiries re Tubbs fire winery surveillance video and CalFire investigation. | 0.80 | Wolf, Julie M. |
| 24117057 | 8/19/2019 | Create chart regarding preference plaintiffs w/r/t Tubbs fire litigation (2.8); correspond with team re same (.3). | 3.10 | Wu, Julia S. |
| 24286777 | 8/20/2019 | Review (.4) and comment on (.8) memo regarding estimation process in mass tort cases; review (.4) and analyze (.3) Tubbs order; comms w/ D. Dunne re same (.4). | 2.30 | Bray, Gregory A. |
| 24124571 | 8/20/2019 | Multiple correspondence with litigation team regarding document review (.8); review Debtor productions (1.4); review documents produced in state court (3.2). | 5.40 | Dexter, Erin E. |

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 24102410 | 8/20/2019 | Review recent CA Supreme Court decision on inverse condemnation (.4); review applicability to PG&E case (.3); review timeline and next steps on estimation (.8); review proposed Tubbs order on causation and damages (.2); correspondence with G. Bray and A. Leblanc re same (.4). | 2.10 | Dunne, Dennis F. |
| 24098997 | 8/20/2019 | Review additional research concerning inverse condemnation | 2.40 | Khalil, Samuel A. |
| 24287366 | 8/20/2019 | Further revise memorandum re: California doctrine of inverse | 3.40 | Khani, Kavon M. |
| 24115799 | 8/20/2019 | Communications w/ K. Donaldson (UCC) and D. Dunne re Tubbs issues (.4); research re wildfire related liability issues (1.1); review scheduling order re estimation (.1); communications w/ A. Leblanc, A. Stone, S. Vora, E. Dexter, and D. Dunne re same (.3). | 1.90 | Koch, Matthew |
| 24116639 | 8/20/2019 | Review materials re PG&E wildfire liability in light of lift stay decision. | 1.40 | Leblanc, Andrew M. |
| 24287369 | 8/20/2019 | Review (.3) and revise (1.2) memo re estimation process in mass tort cases. | 1.50 | Mandel, Lena |
| 24139800 | 8/20/2019 | Addressing comments on damages section of inverse condemnation memo | 5.40 | Orengo, Luis E. |
| 24287385 | 8/20/2019 | Revise memo re: claims estimation (1.4); research claims estimation/subrogation issues (2.2). | 3.60 | Price, Craig Michael |
| 24111753 | 8/20/2019 | Attend wildfire mitigation sub-committee call (partial). | 1.00 | Stone, Alan J. |
| 24111756 | 8/20/2019 | Review email to client (.2); emails re lift stay orders (.2); review court order and emails re same (.5); review motion to compel (.3). | 1.20 | Stone, Alan J. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 96 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24158225 | 8/20/2019 | Review pertinent portions of Tubbs fire surveillance video (1.1), emails with Milbank team re same (.4); emails w/ Committee members re same (.6); corr with J. Wolf and E. Dexter regarding Tubbs fire issues (.6); corr with E. Dexter regarding discovery issues (.3); review (.6) and edit (.9) report prepared by FTI regarding wildfire claims; review bankruptcy court order regarding status conference (.6) and internal correspondence thereon (.3); review TCC motion to compel production of business plans and (.7) and ex parte motion to shorten time (.4). | 6.50 | Vora, Samir |
| 24112004 | 8/20/2019 | Draft analysis response to client re Bennett Lane winery video w/r/t Tubbs fire ignition (.6); review winery video (.5); revise FTI client presentation re wildfire claims update (.6); review (.4) and revise (1.2) memorandum re Tubbs fire; prepare chronology of Tubbs fire (.7); discuss graphic and map of Tubbs fire with E. Dexter (.4). | 4.40 | Wolf, Julie M. |
| 24111612 | 8/21/2019 | Revise litigation team work materials re Camp Fire and Claims Estimation Memorandum (2.1); correspondence with team re the same (.4). | 2.50 | Ayandipo, Abayomi A. |
| 24287684 | 8/21/2019 | Review (.3) and analyze (.6) state court wildfire claim issues. | 0.90 | Bray, Gregory A. |
| 24287716 | 8/21/2019 | Review issues regarding inverse condemnation and other estimation litigation issues (2.7); correspondence with team regarding same (.7). | 3.40 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24102348 | 8/21/2019 | Call with S. Katotkin (Weil) re strategy and bifurcation (.3); analyze same (.6); review Tubbs decision and form of order (.5); correspondence with A. Caton re same (.4); review J. Montali's order withdrawing reference (.3); review timing and related consequences (.4); review inverse condemnation opinion from CA Supreme Court (.3); review delegation of tasks to state court and district court (.4); respond to client inquiry regarding related issues (.6). | 3.80 | Dunne, Dennis F. |
| 24287717 | 8/21/2019 | Review (.4) and analyze (.9) recent California Supreme Court opinion on inverse condemnation; draft memorandum re: same and potential applicability/relevance to PG&E case (3.4); | 4.70 | Khani, Kavon M. |
| 24115824 | 8/21/2019 | Review wildfire fund eligibility pleadings (.3); call w/ A. Leblanc, A. Scruton (FTI), and S. Vora re wildfire claim issues (1.0); review wildfire fund statement for filing (.1); research re wildfire liability issues (.8); discuss estimation research w/ A. Metviner (.3); assess partial withdrawal recommendation re estimation proceedings (.3). | 2.80 | Koch, Matthew |
| 24116642 | 8/21/2019 | Call w/ M. Koch, A. Scruton (FTI), and S. Vora re wildfire claim issues (1.0); prep for same (.1); call with Anchorage re lift stay and exclusivity decisions (1.1). | 2.20 | Leblanc, Andrew M. |
| 24121476 | 8/21/2019 | Research re: capping plaintiffs' attorneys' fees (4.3); call with M. Koch re same and research progress (.3). | 4.60 | Metviner, Aaron |
| 24109375 | 8/21/2019 | Factual research re Cal Fire Report re Tubbs fire (4.8); revise memo re same (3.3); discussion w/ J. Wolf re same (.4). | 8.50 | Nicholson, Ben |
| 24122918 | 8/21/2019 | Research re: capping recoveries(2.1); review letters re discovery materials (.3). | 2.40 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24111666 | 8/21/2019 | Review issues re withdrawal of reference (.4) and emails re same (.1); corr with S. Vora re same (.2). | 0.70 | Stone, Alan J. |
| 24158250 | 8/21/2019 | Call with Cravath regarding Tubbs (.1); corr with J. Wolf regarding Tubbs memo (.3); call with FTI regarding document discovery (.6); call with A. Crawford (Akin) regarding estimation process and discovery issues (.5); review key documents produced in coordinated state court and bankruptcy proceedings (1.9); review subrogation group proposed order regarding Tubbs trial (.4); call w/ A. Leblanc, A. Scruton (FTI), and M. Koch re wildfire claim issues (1.0). | 4.80 | Vora, Samir |
| 24127069 | 8/21/2019 | Review research re wildfire liability issues (1.1) and supporting documents (.6) and case law (.6) on the same; review FTI material re wildfire mitigation (.3); research re precedent estimation proceedings and plan treatment of wildfire claims (1.4); review portions of consolidated research memos relevant to the wildfire estimation issues (.4); review judicial order re estimation process (.3) and third-party research re the same (.8). | 5.30 | Weber, Jordan A. |
| 24112000 | 8/21/2019 | Review court order re estimation and plan timeline (.7); review memorandum decision re motions for relief from stay (.7); review orders granting TCC and Subrogation Group motions for relief from stay (.5); review joinders to motions for relief from stay (.7); review (.2) and revise (.4) chart of preference plaintiffs for Tubbs trial; review alternate version of Tubbs CalFire report with unredacted graphics and maps (2.2); discuss revisions to Tubbs memorandum with B. Nicholson (.4); review subrogation group master complaint re Tubbs fire (.4); call with FTI re: claim estimation and data analysis (.7). | 5.30 | Wolf, Julie M. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 99 of 151

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24287725 8/22/2019 | Review (.4) and analyze (.7) research re inverse condemnation; correspond w/ team re same (.2). | 1.30 | Bray, Gregory A. |
| 24122064 8/22/2019 | Research re Judge Donato and Judge Kim | 0.90 | Capolino, Margherita Angela |
| 24124685 8/22/2019 | Continue review of Debtors' productions (3.2); further review estimation litigation issues (1.8); multiple internal correspondence regarding status of FERC appeals (.8); review same (1.3). | 7.10 | Dexter, Erin E. |
| 24104603 8/22/2019 | Review Judge Donato assignment and timing re reference (.4); review mediation proposal (.7); review government position re legislation (.2); review update on WRB proposal (.3). | 1.60 | Dunne, Dennis F. |
| 24115961 8/22/2019 | Prepare export of productions received from Weil, Gotshal & Manges LLP for review by FTI . | 2.00 | Grabysz, Marcin |
| 24287726 8/22/2019 | Continue legal research re estimation issues (1.8); draft email to D. Dunne re results (.3). | 2.10 | Mandel, Lena |
| 24121507 8/22/2019 | Continue research re plaintiffs' attorneys' fees (5.6); meet with M. Koch (.2) and B. Kinney (.5) re same. | 6.30 | Metviner, Aaron |
| 24109426 8/22/2019 | Factual research re Cal Fire Report re Tubbs fire (2.4); revise memo re same (4.3) | 6.70 | Nicholson, Ben |
| 24139806 8/22/2019 | Research for inverse condemnation memo (3.1); draft summary of research (.5). | 3.60 | Orengo, Luis E. |
| 24111678 8/22/2019 | Review debtor proposal on estimation (.4); review emails re Judge Donato (.3); review Cravath letter re estimation procedures (.2). | 0.90 | Stone, Alan J. |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 100 of 151

| Date | Description | Hours | Name |
|---|---|---|---|
| 24158317 8/22/2019 | Review research regarding estimation of emotional distress claims (.4); review Debtors' letter outlining proposed estimation procedures, communications thereon (.9); review and finalize document review protocol (.4); review order withdrawing reference, communications thereon (.8); review research regarding appointed judge and magistrate judge (.4); review TCC response to wildfire fund motion, communications thereon (.7); review and summarize Cravath letter responding to Baghdadi/Maycon (.9). | 4.50 | Vora, Samir |
| 24111999 8/22/2019 | Review Debtors' letter to TCC re proposed estimation process (.3); review court recommendation re partial withdrawal to district court re issues related to estimation (.6). | 0.90 | Wolf, Julie M. |
| 24112003 8/22/2019 | Review North Bay fires case management conference statement and case management orders. | 0.80 | Wolf, Julie M. |
| 24117069 8/22/2019 | Revise plaintiffs' chart to include additional preference plaintiffs and related information. | 3.40 | Wu, Julia S. |
| 24287733 8/23/2019 | Review Tubbs fire issues (.3) and research re same (1.6). | 1.90 | Bray, Gregory A. |
| 24122080 8/23/2019 | Draft email memo re research w/r/t Judge Donato and Judge Kim. | 2.10 | Capolino, Margherita Angela |
| 24115646 8/23/2019 | Review updates on legislation activities (.6); review possible settlement with subrogation group (.5). | 1.10 | Dunne, Dennis F. |
| 24111671 8/23/2019 | Review analysis of jurisdictional issues pertaining to claim estimation process. | 1.70 | Khalil, Samuel A. |
| 24115874 8/23/2019 | Emails w/ S. Vora and K. Donaldson (UCC) re wildfire discovery issues. | 0.10 | Koch, Matthew |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24115889 | 8/23/2019 | Review TCC statement re estimation procedure (.3); research re estimation issues (.8). | 1.10 | Koch, Matthew |
| 24116697 | 8/23/2019 | Review relevant materials/pleadings (.9) and draft internal email re status conference (1.3). | 2.20 | Leblanc, Andrew M. |
| 24109529 | 8/23/2019 | Continue factual research re Cal Fire Report re Tubbs fire (1.2); further revise memo re same (4.7). | 5.90 | Nicholson, Ben |
| 24111690 | 8/23/2019 | Call with S. Vora re estimation issues (.5); review TCC statement re estimation (.3); review research re Judge Donato (.3). | 1.10 | Stone, Alan J. |
| 24158362 | 8/23/2019 | Communications with Cravath regarding discovery issues (.6); emails (.8) and calls (.4) with Committee members regarding Tubbs surveillance video; research relating to res ipsa loquitor and negligence per se (2.1); review (.2) and revise (.7) diligence regarding assigned District Court and Magistrate judges. | 4.80 | Vora, Samir |
| 24112072 | 8/23/2019 | Review Bennett Lane Winery surveillance video (.9); corr with S. Vora re same (.3); coordinate with LitTech to load to FTP (.2); review joinders to TCC lift stay motion and update chart of potential preference plaintiffs (.4); review (.3) and revise (.6) memorandum re Tubbs fire; conduct searches for Tubbs materials in Everlaw JCCP database (.8). | 3.50 | Wolf, Julie M. |
| 24117086 | 8/23/2019 | Revise memo re Tubbs fire to incorporate team comments. | 1.40 | Wu, Julia S. |
| 24122088 | 8/24/2019 | Conduct follow up research re Judge Donato. | 0.20 | Capolino, Margherita Angela |
| 24118608 | 8/24/2019 | Review subrogation issues, Tubbs risk, and possible settlement. | 0.80 | Dunne, Dennis F. |
| 24116689 | 8/24/2019 | Coordinating re PG&E estimation motion. | 0.80 | Leblanc, Andrew M. |

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24158403 | 8/24/2019 | Internal emails regarding assigned estimation proceeding judges. | 0.30 | Vora, Samir |
| 24122091 | 8/25/2019 | Research re burden of proof for proof of claims in 9th Circuit (1.4) and for claims estimation in any jurisdiction (1.2). | 2.60 | Capolino, Margherita Angela |
| 24124858 | 8/25/2019 | Correspondence w/ team regarding Debtor productions (.5) and initial review of same (.6). | 1.10 | Dexter, Erin E. |
| 24118623 | 8/25/2019 | Review subrogation settlement ranges and precedents. | 0.90 | Dunne, Dennis F. |
| 24116732 | 8/25/2019 | Call with K. Orsini, S. Karotkin (Weil), S. Qusba, D. Dunne and G. Bray re hearing strategy (.9); prep for (.5) and call w/ D. Dunne/Milbank team re omnibus hearing strategy (.7). | 2.10 | Leblanc, Andrew M. |
| 24158401 | 8/25/2019 | Review Cravath letter to TCC regarding estimation procedures (.2); review (.4) and revise (.8) research regarding burdens of proof in estimation proceedings. | 1.40 | Vora, Samir |
| 24158643 | 8/25/2019 | Prepare for status discovery conference (.9); call with internal team regarding same (.4). | 1.30 | Vora, Samir |
| 24157371 | 8/26/2019 | Review inverse condemnation pleadings in state court. | 2.80 | Dexter, Erin E. |
| 24130875 | 8/26/2019 | Review discovery issues re Brown Greer and contractors (.8); review issues for tomorrow's hearing re same (.3). | 1.10 | Dunne, Dennis F. |
| 24142444 | 8/26/2019 | Prepare document production for attorney review. | 1.40 | Grabysz, Marcin |
| 24153926 | 8/26/2019 | Review materials re wildfire litigation claim issues. | 2.20 | Leblanc, Andrew M. |

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

**44553.00038 OCUC of PG&E - Wildfire Claims and Treatment**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24122645 | 8/26/2019 | Review Cravath's letter re estimation procedures. | 0.50 | Mandel, Lena |
| 24147258 | 8/26/2019 | Review Debtors' statement in advance 8/27 status conference re estimation (.4); review ad hoc statement re same (.3). | 0.70 | Stone, Alan J. |
| 24147259 | 8/26/2019 | Call with Debtors regarding discovery issues re: state litigation. | 0.70 | Stone, Alan J. |
| 24158416 | 8/26/2019 | Call with Akin regarding discovery issues. | 0.50 | Vora, Samir |
| 24158426 | 8/26/2019 | Preparation for status conference, including review of applicable orders and transcripts (2.1); review various statements filed in advance of status conference re estimation (1.3). | 3.40 | Vora, Samir |
| 24147577 | 8/26/2019 | Review CPUC 2017 wildfire investigation materials w/r/t Tubbs fire (1.1); communications re same with H. Seeley (.1); review PG&E supplement to report in connection with CPUC investigation (.6); review Debtors' productions of interrogatory responses and wildfire factual reports (1.4). | 3.20 | Wolf, Julie M. |
| 24147578 | 8/26/2019 | Review subrogation group statement w/r/t estimation conference. | 0.40 | Wolf, Julie M. |
| 24150059 | 8/26/2019 | Review documents produced by debtors (2.8) and categorize the issues (.7). | 3.50 | Wu, Julia S. |
| 24136873 | 8/27/2019 | Research re California made whole doctrine. | 0.10 | Capolino, Margherita Angela |
| 24142599 | 8/27/2019 | Research regarding disputed, contingent and unliquidated claims as it relates to estimation proceedings (2.8); teleconference with M. Koch regarding research of unliquidated claims as it relates to estimation proceedings (.2); teleconference with J. Weber regarding same (.2). | 3.20 | Denny, Daniel B. |

95

# MILBANK LLP

Description of Legal Services

Ending August 31, 2019

## 44553.00038 OCUC of PG&E - Wildfire Claims and Treatment

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 24142601 | 8/27/2019 | Email exchange with E. Dexter regarding district court proceedings. | 0.10 | Denny, Daniel B. |
| 24285998 | 8/27/2019 | Review memo regarding inverse condemnation. | 2.20 | Dexter, Erin E. |
| 24139882 | 8/27/2019 | Review scheduling orders from state court and district court. | 0.60 | Dunne, Dennis F. |
| 24286454 | 8/27/2019 | Correspondence with E. Dexter re: revisions to inverse condemnation memorandum (.2); meeting with L. Orengo re: same (.4); revise same (2.5). | 3.10 | Khani, Kavon M. |
| 24153959 | 8/27/2019 | Review (1.1) and analyze (1.3) materials re estimation proceeding in District Court. | 2.40 | Leblanc, Andrew M. |
| 24148758 | 8/27/2019 | Assemble Ch 11 Trustee and Examiner precedent pleadings for circulation to team for review. | 0.20 | Thomas, Charmaine |
| 24286470 | 8/27/2019 | Review letter from TCC to Debtors regarding discovery issues (.3); review District court order (.3) and correspond w/. team re same (.2); review key documents from Debtors' productions (1.5); review order from state court proceeding (.2). | 2.50 | Vora, Samir |
| 24147753 | 8/27/2019 | Review JCCP 4955 Superior Court order re Tubbs fire trial deadlines (.5); circulate calendar updates for state court hearing and filing dates (.5); correspondence w/ J. Wu regarding research re: Superior Court Judge T. Jackson (.3); communications re: Superior Court entrance requirements for Tubbs fire trial (.4); review motion to approve stipulation between Debtors and SLF fire claimants to lift stay (.6); revise preference plaintiff chart re same (.3). | 2.60 | Wolf, Julie M. |
| 24147763 | 8/27/2019 | Review productions 20 and 21 from Debtors re Camp Fire inspection and maintenance records. | 0.80 | Wolf, Julie M. |

96

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24150064 | 8/27/2019 | Coordinate pulling dockets and biographies of Judge Teri Jackson. | 0.40 | Wu, Julia S. |
| 24286474 | 8/28/2019 | Review (.6) and comment on (.3) research regarding inverse condemnation | 0.90 | Bray, Gregory A. |
| 24136877 | 8/28/2019 | Litigation and subpoena tracking. | 0.20 | Capolino, Margherita Angela |
| 24157410 | 8/28/2019 | Review materials regarding Tubbs state court proceeding (.8); review (.4) and analyze (.8) research regarding district court judge (1); research regarding issues raised at 8/27 hearing (2.6). | 5.60 | Dexter, Erin E. |
| 24148114 | 8/28/2019 | Review status of discovery and timeline for estimation. | 1.30 | Dunne, Dennis F. |
| 24142442 | 8/28/2019 | Coordinate (.4) and upload (.9) document production for attorney review; prepare export of document productions to FTI (.6). | 2.10 | Grabysz, Marcin |
| 24163618 | 8/28/2019 | Continue drafting (2.9) and revising (2.2) memorandum re: inverse condemnation law in California and application to privately-owned utilities; review recent California Supreme Court decision addressing inverse condemnation (.8); correspondence with E. Dexter re: same (.3); correspond with L. Orengo re: same (.6); confer with E. Dexter re: inverse condemnation memo (.5); review briefing from state court demurrer proceedings re: inverse condemnation (.8). | 8.10 | Khani, Kavon M. |
| 24130921 | 8/28/2019 | Review CA Supreme Court petition for review (re inverse condemnation). | 1.20 | Mandel, Lena |
| 24154087 | 8/28/2019 | Review ch. 11 trustee precedent materials (.3); continue research (2.2) and review (1.9) of caselaw re plaintiffs' attorney fees issue. | 4.40 | Metviner, Aaron |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24147757 | 8/28/2019 | Review docket filings re prior Tubbs fire liability claims (2.4); review Debtors' state court inverse condemnation demurrer, oppositions thereto, reply thereto, and order overruling demurrer (2.6); correspond with E. Dexter re same (.2). | 5.20 | Wolf, Julie M. |
| 24150065 | 8/28/2019 | Draft summary of research regarding Judge Teri Jackson (2.8); add indispensable parties to chart of preference plaintiffs (.4). | 3.20 | Wu, Julia S. |
| 24286481 | 8/29/2019 | Review (.6) and analyze (.7) demurrer briefings from state court action w/r/t inverse condemnation. | 1.30 | Bray, Gregory A. |
| 24152940 | 8/29/2019 | Research re made whole doctrine in California. | 2.10 | Capolino, Margherita Angela |
| 24143360 | 8/29/2019 | Research regarding disputed, contingent and unliquidated claims i/c/w estimation proceedings. | 4.20 | Denny, Daniel B. |
| 24157428 | 8/29/2019 | Continue research regarding issues raised at 8/27 hearing. | 4.30 | Dexter, Erin E. |
| 24286483 | 8/29/2019 | Review (1.1) and analyze (1.1) demurrer briefings and order from state court JCCP re: inverse condemnation; conduct additional related research w/r/t inverse condemnation in California (.9). | 3.10 | Khani, Kavon M. |
| 24158470 | 8/29/2019 | Review diligence regarding Judge Jackson (.7); review chart regarding preference plaintiffs in Tubbs litigation (.6); review and summarize TCC/Debtors stipulation regarding 2015 Butte Fire settlement litigation (.9) | 2.20 | Vora, Samir |
| 24160227 | 8/29/2019 | Research re liquidated claims cases (5.1); draft case summary materials re the same (2.3); communications with Milbank team on the same (.2). | 7.60 | Weber, Jordan A. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24147788 | 8/29/2019 | Review (.8) and summarize (1.3) claims and defenses to master and individual complaints re PG&E liability for 2017 wildfires. | 2.10 | Wolf, Julie M. |
| 24147827 | 8/29/2019 | Review JCCP 4955 docket re case management w/r/t Tubbs fire trial (.3); review JCCP 4955 docket responses to various interrogatories re Tubbs fire (1.6); review Debtors' initial and supplemental fire incident descriptions (.7) and summaries filed in state court (1.1). | 3.70 | Wolf, Julie M. |
| 24150069 | 8/29/2019 | Continue reviewing documents produced by debtors (3.3) and categorize into different issues(1.2). | 4.50 | Wu, Julia S. |
| 24156108 | 8/30/2019 | Review suggested timeline and scope for DCT estimation (.7); review property damage suggestions (.3); review alternatives (.4); review discovery and related issues (.7). | 2.10 | Dunne, Dennis F. |
| 24158493 | 8/30/2019 | Call with Akin regarding discovery issues (.3), preparation for same (.2); outline letter to Debtors/TCC regarding discovery participation (.4) and correspond w/ team re same (.2); review key documents from Debtors' productions (1.6); review Debtors demurrer and briefing thereon in state court proceeding in connection with applicability of inverse condemnation (1.7) | 4.40 | Vora, Samir |
| 24160226 | 8/30/2019 | Research re contingent claims issues (4.5); draft memorandum on the same (2.3); communications with Milbank team on the same (.3). | 7.10 | Weber, Jordan A. |
| 24147792 | 8/30/2019 | Continue reviewing stipulation re privilege disputes w/r/t 2015 Butte Fire settlement documents (.3); communications with S. Vora and E. Dexter re access to discovery and material briefing in connection with Tubbs state court proceeding (.4). | 0.70 | Wolf, Julie M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24150077 | 8/30/2019 | Review documents produced by debtors in order to categorize the issues. | 1.40 | Wu, Julia S. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24230804 | 8/1/2019 | Communications w/ J. Wolf re memorializing settlement with Debtors on KEIP and CEO Comp motions. | 0.60 | Bray, Gregory A. |
| 24025351 | 8/1/2019 | Communications w/ G. Bray re memorializing settlement with Debtors on KEIP and CEO Comp motions. | 0.60 | Wolf, Julie M. |
| 24066661 | 8/5/2019 | Comment on KEIP statement. | 0.30 | Koch, Matthew |
| 24063696 | 8/5/2019 | Conf. with J. Wolf re KEIP (.2); review summary of KEIP issues (.3); review Debtor's response re discovery (.5); review statement re KEIP (.5). | 1.50 | Stone, Alan J. |
| 24048855 | 8/5/2019 | Draft statement memorializing settlement agreement re KEIP and CEO Compensation motions (1.0); revise same per comments from tax team and W. Bice (.9); communications with FTI re: same (.7); draft talking points for 8/9 hearing (.8); correspondence from C. Skaliks re. KEIP (.1); conf. with A. Stone re KEIP (.2). | 3.70 | Wolf, Julie M. |
| 24043641 | 8/6/2019 | Review proposed changes to KEIP (.2); correspond with A. Stone on KEIP change. (.2). | 0.40 | Bice, William B. |
| 24232455 | 8/6/2019 | Review issues re KEIP. | 0.80 | Bray, Gregory A. |
| 24063772 | 8/6/2019 | Call with Weil re KEIP language (.5); review Ad Hoc Joinder (.4); review revised KEIP/CEO orders (.7); correspond with W. Bice on KEIP changes to KEIP (.2). | 1.80 | Stone, Alan J. |
| 24048870 | 8/6/2019 | Review revised draft order re approval of KEIP Motion and discuss same internally (.8); review revised draft order re approval of CEO Compensation Motion (.4). | 1.20 | Wolf, Julie M. |
| 24043662 | 8/7/2019 | Propose revisions to KEIP order and motion. | 0.20 | Bice, William B. |

**44553.00039 OCUC of PG&E - Employee Benefits/Severance Issues**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24063843  8/7/2019 | Call with FTI re KEIP (.3); review and edit KEIP order (.2); conf. with Weil re KEIP/CEO Orders (.5); correspondence with C. Skaliks re. proposed orders (.2); review same (.2). | 1.40 | Stone, Alan J. |
| 24283065  8/8/2019 | Review (.7) and analyze (.9) supp. KEIP and CEO comp pleadings; conf. with A. Stone and M. Koch re KEIP motion (.3). | 1.90 | Bray, Gregory A. |
| 24067578  8/8/2019 | Review supplemental KEIP and CEO compensation pleadings (.8); conf. with G. Bray and A. Stone re KEIP motion (.3). | 1.10 | Koch, Matthew |
| 24058793  8/8/2019 | Review supplemental pleadings re KEIP and CEO comp.. | 0.80 | Kreller, Thomas R. |
| 24062542  8/8/2019 | Review KEIP and CEO pleadings. | 0.40 | Price, Craig Michael |
| 24063871  8/8/2019 | Conf. with G. Bray and M. Koch re KEIP motion. | 0.30 | Stone, Alan J. |
| 24048879  8/8/2019 | Revise in track changes draft order re approval of KEIP Motion. | 0.30 | Wolf, Julie M. |
| 24158519  8/30/2019 | Review court order denying KEIP. | 0.50 | Vora, Samir |
| 24286761  8/30/2019 | Review (.6) and analyze (.6) order denying Motion for KEIP; correspondence with S. Vora re same (.2). | 1.40 | Wolf, Julie M. |

102

# EXHIBIT E

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 112 of 151

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38258065 | 8/8/2019 | AIR TRAVEL Airfare: Expense Date: 08/08/2019, Business Purpose: Travel to SFO for PGE, Itinerary: LAX- SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy/Coach | 326.90 | Bray, Gregory A. |
| 38300482 | 8/11/2019 | AIR TRAVEL Airfare: Expense Date: 08/11/2019, Business Purpose: Travel to San Francisco for hearing, Itinerary: DCA-JFK, International Flight: N, 5 hours: N, Airline: Jet Blue, Class of Service: Premium Economy | 458.30 | Leblanc, Andrew M. |
| 38246287 | 8/12/2019 | AIR TRAVEL Airfare: Expense Date: 08/12/2019, Business Purpose: Attend PG&E hearing in San Francisco, CA, Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 838.00 | Dunne, Dennis F. |
| 38264904 | 8/12/2019 | AIR TRAVEL Airfare: Expense Date: 08/12/2019, Business Purpose: Travel to SFO for PGE hearings original $623.79 - $296.89 (partial refund), Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 326.90 | Bray, Gregory A. |
| 38273962 | 8/12/2019 | AIR TRAVEL Airfare: Expense Date: 08/12/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 515.96 | Wu, Julia S. |
| 38273963 | 8/12/2019 | AIR TRAVEL Change Fee: Expense Date: 08/12/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Airline: Southwest | 30.00 | Wu, Julia S. |
| 38283240 | 8/12/2019 | AIR TRAVEL Airfare: Expense Date: 08/12/2019, Business Purpose: Attend court hearing on 8/13/19., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 515.96 | Kreller, Thomas R. |
| 38283242 | 8/12/2019 | AIR TRAVEL Airfare: Expense Date: 08/12/2019, Business Purpose: Attend court hearing on 8/14/19., Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 515.96 | Kreller, Thomas R. |
| 38300483 | 8/12/2019 | AIR TRAVEL Airfare: Expense Date: 08/12/2019, Business Purpose: Travel to San Francisco for hearing, Itinerary: JFK-SFO, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 505.00 | Leblanc, Andrew M. |
| 38300484 | 8/14/2019 | AIR TRAVEL Airfare: Expense Date: 08/14/2019, Business Purpose: Travel to San Francisco for hearing, Itinerary: SFO-BOS, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 506.00 | Leblanc, Andrew M. |
| 38264905 | 8/15/2019 | AIR TRAVEL Airfare: Expense Date: 08/15/2019, Business Purpose: Travel from SFO for PGE hearings, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service:  Economy | 383.03 | Bray, Gregory A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 113 of 151

# MILBANK LLP

Ending August 31, 2019

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38287361 | 8/19/2019 | AIR TRAVEL Airfare: Expense Date: 08/19/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing, Itinerary: IAD-SFO-DCA, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 993.00 | Vora, Samir |
| 38290921 | 8/19/2019 | AIR TRAVEL Airfare: Expense Date: 08/19/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing re Debtorsâ€™ Motion for a Preliminary Injunction as to In re PG&E Corp. Securities Litig., 18-CV-03509 (N.D. Cal.)., Itinerary: JFK-SFO-JFK, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 993.00 | Stone, Alan J. |
| 38361456 | 8/25/2019 | AIR TRAVEL Airfare: Expense Date: 08/25/2019, Business Purpose: Coach seats $515.96; agent fee $30.00, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Southwest, Class of Service: Economy/Coach | 545.96 | Wu, Julia S. |
| 38283153 | 8/26/2019 | AIR TRAVEL Airfare: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., Itinerary: EWR-SFO-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 656.00 | Dunne, Dennis F. |
| 38300421 | 8/26/2019 | AIR TRAVEL Airfare: Expense Date: 08/26/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 469.00 | Bray, Gregory A. |

# MILBANK LLP

Ending August 31, 2019

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38238028 | 8/6/2019 | COLOR COPIES | 95.75 | La Office Services |
| 38246846 | 8/7/2019 | COLOR COPIES | 40.00 | La Office Services |
| 38246847 | 8/8/2019 | COLOR COPIES | 3.25 | La Office Services |
| 38261594 | 8/15/2019 | COLOR COPIES | 0.25 | Kim, Jae Yeon Cecilia |
| 38269486 | 8/23/2019 | COLOR COPIES | 32.00 | La Office Services |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 115 of 151

# MILBANK LLP

Ending August 31, 2019

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38254962 | 8/8/2019 | EXPRESS MAIL MASHPEE  MA | 36.33 | Leblanc, Andrew M. |
| 38312553 | 8/8/2019 | EXPRESS MAIL SAN FRANCISCO  CA | 76.83 | Wu, Julia S. |
| 38355261 | 8/14/2019 | EXPRESS MAIL LOS ANGELES  CA | 32.33 | Wu, Julia S. |

# MILBANK LLP

Ending August 31, 2019

## FILING FEES

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38233210 | 8/2/2019 | FILING FEES - - VENDOR: WESTLAW WCX TIER 2 FEDERAL COURT FEES | 1237.37 | Prudenti, Paula M. |
| 38245143 | 8/13/2019 | FILING FEES - - VENDOR: JPMorgan Chase Bank NA (Commercial Card) APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE OF ALAN J. STONE | 310.00 | Martin Jr., Thomas D. |
| 38276785 | 8/29/2019 | FILING FEES - - VENDOR: WESTLAW WCX TIER 2 FEDERAL COURT FEE | 107.79 | Prudenti, Paula M. |

5

# MILBANK LLP

Ending August 31, 2019

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38330762 | 6/25/2019 | GROUND TRANSPORTATION - LOCAL DIAL:1269755/4644522/211S - 06/25/19 11:52PM From:EWR EWR To:408 E 79 St NYC10075 | 125.05 | Dunne, Dennis F. |
| 38273966 | 8/7/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/07/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Milbank, : Uber | 43.64 | Wu, Julia S. |
| 38273968 | 8/7/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/07/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Home, : Uber | 6.09 | Wu, Julia S. |
| 38258070 | 8/8/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/08/2019, Business Purpose: Travel to SFO for PGE, From / To: HOME | 81.56 | Bray, Gregory A. |
| 38258075 | 8/11/2019 | GROUND TRANSPORTATION - LOCAL Car Service: Expense Date: 08/11/2019, Business Purpose: Travel to and from PGE meetings, From / To: LAX, : BOSTONCOACH | 81.56 | Bray, Gregory A. |
| 38246290 | 8/12/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/12/2019, Business Purpose: Attend PG&E hearing in San Francisco, CA, From / To: 373 Park Avenue, New York, NY, : Uber | 122.89 | Dunne, Dennis F. |
| 38264914 | 8/12/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/12/2019, Business Purpose: Travel to/from SFO for PGE hearings, From / To: HOME | 77.46 | Bray, Gregory A. |
| 38264915 | 8/14/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/14/2019, Business Purpose: Travel to/from SFO for PGE hearings, From / To: HOTEL | 32.00 | Bray, Gregory A. |
| 38308199 | 8/14/2019 | GROUND TRANSPORTATION - LOCAL DIAL:1269474/4629797/005B - 08/14/19 12:43AM From:EWR EWR To:408 E 79TH ST  AS DIRECTE | 114.39 | Dunne, Dennis F. |
| 38264907 | 8/15/2019 | GROUND TRANSPORTATION - LOCAL Car Service: Expense Date: 08/15/2019, Business Purpose: Travel to/from SFO for PGE hearings, From / To: LAX, : BOSTONCOACH | 81.56 | Bray, Gregory A. |
| 38283154 | 8/26/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., From / To: 55 Hudson Yards, New York, NY, : Uber | 121.00 | Dunne, Dennis F. |
| 38286407 | 8/26/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing, From / To: Home of Samir Vora, : Uber | 88.70 | Vora, Samir |
| 38300428 | 8/26/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/26/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., From / To: HOME | 78.20 | Bray, Gregory A. |

6

## GROUND TRANSPORTATION - LOCAL

|         | Date      | Description                                                                                                                                                                          | Amount | Name            |
|---------|-----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-----------------|
| 38323454 | 8/26/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 32525/409166/ - 08/26/19  9:1 From: To:                                                                                            | 83.99  | Stone, Alan J.  |
| 38300427 | 8/27/2019 | GROUND TRANSPORTATION - LOCAL Car Service: Expense Date: 08/27/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., From / To: LAX, : BOSTON COACH       | 81.56  | Bray, Gregory A. |
| 38286409 | 8/28/2019 | GROUND TRANSPORTATION - LOCAL Uber / Rideshare: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing, From / To: DCA Airport, Arlington, VA, : Uber | 35.22  | Vora, Samir     |
| 38323453 | 8/28/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 32525/977292/ - 08/28/19  4:4 From: To:                                                                                            | 83.99  | Stone, Alan J.  |
| 38330763 | 8/28/2019 | GROUND TRANSPORTATION - LOCAL DIAL:1269755/4688511/166Z - 08/28/19  2:38AM From:EWR EWR To:AS DIRECTED                                                                               | 206.03 | Dunne, Dennis F. |
| 38304105 | 8/31/2019 | GROUND TRANSPORTATION - LOCAL --VENDOR: SUNNY'S WORLDWIDE Service for 08/26/19                                                                                                       | 122.82 | Vora, Samir     |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 119 of 151

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38273967 | 8/7/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/07/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: SFO Airport, : Uber | 28.13 | Wu, Julia S. |
| 38258069 | 8/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Car Service: Expense Date: 08/08/2019, Business Purpose: Travel to SFO for PGE, From / To: SFO AIRPORT, : BOSTONCOACH | 81.27 | Bray, Gregory A. |
| 38273970 | 8/8/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/08/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Hotel, : Uber | 9.64 | Wu, Julia S. |
| 38258071 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/09/2019, Business Purpose: Travel to SFO for PGE, From / To: Hotel | 81.27 | Bray, Gregory A. |
| 38258072 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/09/2019, Business Purpose: Travel to and from PGE meetings, From / To: HOTEL | 18.35 | Bray, Gregory A. |
| 38258073 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/09/2019, Business Purpose: Travel to and from PGE meetings, From / To: COURT | 11.21 | Bray, Gregory A. |
| 38273952 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Subway / Bus: Expense Date: 08/09/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing Merchant: BART | 7.25 | Wu, Julia S. |
| 38273971 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/09/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Hotel, : Uber | 9.42 | Wu, Julia S. |
| 38273973 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/09/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Office, : Uber | 11.28 | Wu, Julia S. |
| 38273974 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/09/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Court, : Uber | 13.73 | Wu, Julia S. |
| 38273975 | 8/9/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/09/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Office, : Uber | 18.88 | Wu, Julia S. |
| 38246292 | 8/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/12/2019, Business Purpose: Attend PG&E hearing in San Francisco, CA, From / To: SFO Airport, : Uber | 75.48 | Dunne, Dennis F. |
| 38264906 | 8/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Car Service: Expense Date: 08/12/2019, Business Purpose: Travel to/from SFO for PGE hearings, From / To: SFO AIRPORT, : BOSTONCOACH | 81.27 | Bray, Gregory A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 120 of 151

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38273979 | 8/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/12/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Home, : Uber | 25.45 | Wu, Julia S. |
| 38273980 | 8/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/12/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Hotel, : Uber | 9.01 | Wu, Julia S. |
| 38300493 | 8/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/12/2019, Business Purpose: Travel to San Francisco for hearing, From / To: 601 Lexington Ave, NY, : Uber Technologies Inc | 120.32 | Leblanc, Andrew M. |
| 38300494 | 8/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/12/2019, Business Purpose: Travel to San Francisco for hearing, From / To: 43 E. 24th St., New York, : Uber Technologies Inc | 32.64 | Leblanc, Andrew M. |
| 38300495 | 8/12/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/12/2019, Business Purpose: Travel to San Francisco for hearing, From / To: Terminal 5, 6 Central Terminal Area, JFK, : Uber Technologies Inc | 100.83 | Leblanc, Andrew M. |
| 38246291 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/13/2019, Business Purpose: Attend PG&E hearing in San Francisco, CA, From / To: 145 3rd Street, Richmond, CA, : Uber | 78.01 | Dunne, Dennis F. |
| 38273965 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/13/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Court, : Uber | 12.22 | Wu, Julia S. |
| 38273982 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/13/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Hotel, : Uber | 9.34 | Wu, Julia S. |
| 38273983 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/13/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Office, : Uber | 11.34 | Wu, Julia S. |
| 38283236 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/13/2019, Business Purpose: Attend court hearing., From / To: Airport, : Town Taxi | 57.18 | Kreller, Thomas R. |
| 38283237 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/13/2019, Business Purpose: Attend court hearing., From / To: Court, : Uber | 35.31 | Kreller, Thomas R. |
| 38283243 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 08/13/2019, Business Purpose: Attend court hearing on 8/13/19. Merchant: Parking Garage 7 LAX Airport | 40.00 | Kreller, Thomas R. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 121 of 151

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38300491 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/13/2019, Business Purpose: Travel to San Francisco for hearing, From / To: Hotel, : Uber Technologies Inc | 47.95 | Leblanc, Andrew M. |
| 38300492 | 8/13/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/13/2019, Business Purpose: Travel to San Francisco for hearing, From / To: 188 Minna St., San Francisco, CA, : Uber Technologies Inc | 28.62 | Leblanc, Andrew M. |
| 38264916 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/14/2019, Business Purpose: Travel to/from SFO for PGE hearings, From / To: COURT | 20.16 | Bray, Gregory A. |
| 38273985 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/14/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Hotel, : Uber | 8.83 | Wu, Julia S. |
| 38273987 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/14/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Court, : Uber | 16.54 | Wu, Julia S. |
| 38273988 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/14/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, From / To: Hotel, : Uber | 67.55 | Wu, Julia S. |
| 38283238 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/14/2019, Business Purpose: Attend court hearing., From / To: Court, : Uber | 50.85 | Kreller, Thomas R. |
| 38283244 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Parking: Expense Date: 08/14/2019, Business Purpose: Attend court hearing on 8/13/19. Merchant: Parking Garage 7 LAX Airport | 40.00 | Kreller, Thomas R. |
| 38300486 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/14/2019, Business Purpose: Travel to San Francisco for hearing, From / To: 145 3rd St, Richmond, CA, : Uber Technologies Inc | 60.39 | Leblanc, Andrew M. |
| 38300489 | 8/14/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/14/2019, Business Purpose: Travel to San Francisco for hearing, From / To: 499 Golden Gate Ave., San Francisco, CA, : Uber Technologies Inc | 28.33 | Leblanc, Andrew M. |
| 38264917 | 8/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/15/2019, Business Purpose: Travel to/from SFO for PGE hearings, From / To: MEETING | 25.68 | Bray, Gregory A. |
| 38264918 | 8/15/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/15/2019, Business Purpose: Travel to/from SFO for PGE hearings, From / To: HOTEL | 94.74 | Bray, Gregory A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 122 of 151

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38361457 | 8/25/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 08/25/2019, Business Purpose: Uber from SFO to hotel., From / To: San Francisco airport - Hotel, : Uber Technologies Inc | 39.90 | Wu, Julia S. |
| 38290919 | 8/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing re Debtors Motion for a Preliminary Injunction as to In re PG&E Corp. Securities Litig., 18-CV-03509 (N.D. Cal.)., From / To: SFO Airport, : Yellow Card Services | 58.50 | Stone, Alan J. |
| 38300426 | 8/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Car Service: Expense Date: 08/26/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., From / To: SFO AIRPORT, : BOSTON COACH | 81.27 | Bray, Gregory A. |
| 38361458 | 8/26/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 08/26/2019, Business Purpose: Uber from hotel to office., | 10.12 | Wu, Julia S. |
| 38283156 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/27/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., From / To: 530 Turk Street, San Francisco, CA, : Uber | 22.50 | Dunne, Dennis F. |
| 38300429 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/27/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., From / To: HOTEL | 86.77 | Bray, Gregory A. |
| 38300430 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/27/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., From / To: HOTEL | 22.50 | Bray, Gregory A. |
| 38300431 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/27/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., From / To: COURTHOUSE | 13.42 | Bray, Gregory A. |
| 38361463 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 08/27/2019, Business Purpose: Uber ride to courthouse | 13.04 | Wu, Julia S. |
| 38361464 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 08/27/2019, Business Purpose: Uber ride to San Francisco airport | 29.92 | Wu, Julia S. |
| 38361466 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 08/27/2019, Business Purpose: Uber ride from courthouse to office, | 12.52 | Wu, Julia S. |
| 38361467 | 8/27/2019 | GROUND TRANSPORTATION - OUT OF TOWN Taxi / Uber / Car Service: Expense Date: 08/27/2019, Business Purpose: Uber ride from LAX to home. | 20.56 | Wu, Julia S. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 123 of 151

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38286408 | 8/28/2019 | GROUND TRANSPORTATION - OUT OF TOWN Uber / Rideshare: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing, From / To: 645 Stockton Street Tunnel, San Francisco, CA, : Uber | 82.99 | Vora, Samir |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 124 of 151

# MILBANK LLP

Ending August 31, 2019

## INTERNET / WIFI ACCESS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38234205 | 8/1/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 08/01/2019, Business Purpose: Work on PG&E Wildfire Claims matter during flight Merchant: GoGo | 10.00 | Vora, Samir |
| 38246286 | 8/12/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 08/12/2019, Business Purpose: Attend PG&E hearing in San Francisco, CA Merchant: United | 32.99 | Dunne, Dennis F. |
| 38246289 | 8/13/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 08/13/2019, Business Purpose: Attend PG&E hearing in San Francisco, CA Merchant: United | 20.99 | Dunne, Dennis F. |
| 38283155 | 8/26/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing. Merchant: United | 32.99 | Dunne, Dennis F. |
| 38286410 | 8/26/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing Merchant: United Airlines | 32.99 | Vora, Samir |
| 38283158 | 8/27/2019 | INTERNET / WIFI ACCESS Hotel - Internet / WiFi: Expense Date: 08/27/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing. | 14.95 | Dunne, Dennis F. |
| 38286411 | 8/28/2019 | INTERNET / WIFI ACCESS Air Wifi: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing Merchant: United Airlines | 23.99 | Vora, Samir |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 125 of 151

# MILBANK LLP

## Ending August 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38235317 | 8/1/2019 | LEXIS Dexter,Erin E. | 6.00 | Dexter, Erin E. |
| 38321191 | 8/1/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321214 | 8/1/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38321192 | 8/2/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321215 | 8/2/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38321193 | 8/5/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321216 | 8/5/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38245852 | 8/6/2019 | LEXIS Metviner,Aaron | 160.00 | Metviner, Aaron |
| 38321194 | 8/6/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321217 | 8/6/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38321195 | 8/7/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321219 | 8/7/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38245851 | 8/8/2019 | LEXIS Miller,Melanie | 485.00 | Miller, Melanie |
| 38321196 | 8/8/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321220 | 8/8/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38321197 | 8/9/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321221 | 8/9/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38321198 | 8/12/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321222 | 8/12/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38321199 | 8/13/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321223 | 8/13/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38321200 | 8/14/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321224 | 8/14/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38254951 | 8/15/2019 | LEXIS Orengo,Luis E. | 170.00 | Orengo, Luis E. |
| 38321201 | 8/15/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |

# MILBANK LLP

### Ending August 31, 2019

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38321225 | 8/15/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38254950 | 8/16/2019 | LEXIS Weber,Jordan A. | 290.00 | Weber, Jordan A. |
| 38254952 | 8/16/2019 | LEXIS Orengo,Luis E. | 79.00 | Orengo, Luis E. |
| 38321202 | 8/16/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321226 | 8/16/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38266953 | 8/19/2019 | LEXIS Weber,Jordan A. | 53.00 | Weber, Jordan A. |
| 38266955 | 8/19/2019 | LEXIS Metviner,Aaron | 449.00 | Metviner, Aaron |
| 38266956 | 8/19/2019 | LEXIS Wrenn,Teresa | 379.00 | Wrenn, Teresa |
| 38321203 | 8/19/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321227 | 8/19/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38266954 | 8/20/2019 | LEXIS Olsson,Michelle | 6.00 | Olsson, Michelle |
| 38266957 | 8/20/2019 | LEXIS Orengo,Luis E. | 241.00 | Orengo, Luis E. |
| 38321190 | 8/20/2019 | LEXIS COURTLINK | 29.56 | Misc. Atty'S,Temps, E |
| 38321204 | 8/20/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321228 | 8/20/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38266958 | 8/21/2019 | LEXIS Metviner,Aaron | 113.00 | Metviner, Aaron |
| 38266959 | 8/21/2019 | LEXIS Orengo,Luis E. | 243.00 | Orengo, Luis E. |
| 38266969 | 8/21/2019 | LEXIS Adeyosoye,Adeola O. | 83.00 | Adeyosoye, Adeola O. |
| 38321206 | 8/21/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321229 | 8/21/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38266960 | 8/22/2019 | LEXIS Wrenn,Teresa | 1533.00 | Wrenn, Teresa |
| 38266961 | 8/22/2019 | LEXIS Metviner,Aaron | 63.00 | Metviner, Aaron |
| 38266962 | 8/22/2019 | LEXIS Greengross,Paul | 83.00 | Greengross, Paul |
| 38266963 | 8/22/2019 | LEXIS Capolino,Margherita Angela | 895.00 | Capolino, Margherita Angela |
| 38266970 | 8/22/2019 | LEXIS Adeyosoye,Adeola O. | 99.00 | Adeyosoye, Adeola O. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 127 of 151

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38321207 | 8/22/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321230 | 8/22/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38266971 | 8/23/2019 | LEXIS Adeyosoye,Adeola O. | 180.00 | Adeyosoye, Adeola O. |
| 38321208 | 8/23/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321231 | 8/23/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38290902 | 8/26/2019 | LEXIS Adeyosoye,Adeola O. | 81.00 | Adeyosoye, Adeola O. |
| 38321209 | 8/26/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321232 | 8/26/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38290903 | 8/27/2019 | LEXIS Adeyosoye,Adeola O. | 715.00 | Adeyosoye, Adeola O. |
| 38321210 | 8/27/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321233 | 8/27/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38290891 | 8/28/2019 | LEXIS Weber,Jordan A. | 556.00 | Weber, Jordan A. |
| 38290896 | 8/28/2019 | LEXIS Metviner,Aaron | 4.00 | Metviner, Aaron |
| 38290897 | 8/28/2019 | LEXIS Wrenn,Teresa | 329.00 | Wrenn, Teresa |
| 38290898 | 8/28/2019 | LEXIS Orengo,Luis E. | 2.00 | Orengo, Luis E. |
| 38290904 | 8/28/2019 | LEXIS Adeyosoye,Adeola O. | 160.00 | Adeyosoye, Adeola O. |
| 38321211 | 8/28/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321235 | 8/28/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38290892 | 8/29/2019 | LEXIS Weber,Jordan A. | 117.00 | Weber, Jordan A. |
| 38321212 | 8/29/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321236 | 8/29/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38290893 | 8/30/2019 | LEXIS Weber,Jordan A. | 79.00 | Weber, Jordan A. |
| 38321213 | 8/30/2019 | LEXIS COURTLINK | 25.74 | Kagen, Sarah E. |
| 38321237 | 8/30/2019 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38290894 | 8/31/2019 | LEXIS Weber,Jordan A. | 142.00 | Weber, Jordan A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 128 of 151

# MILBANK LLP

### Ending August 31, 2019

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38273978 | 8/7/2019 | LODGING Hotel - Lodging: Expense Date: 08/07/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Check In - Check Out: 08/07/2019-08/09/2019 | 1200.00 | Wu, Julia S. |
| 38258068 | 8/8/2019 | LODGING Hotel - Lodging: Expense Date: 08/08/2019, Business Purpose: Travel to SFO for PGE $1106.88 less $100 (credit) less $19.99 (movie) = $986.89, Check In - Check Out: 08/08/2019-08/09/2019 | 600.00 | Bray, Gregory A. |
| 38246288 | 8/12/2019 | LODGING Hotel - Lodging: Expense Date: 08/12/2019, Business Purpose: Attend PG&E hearing in San Francisco, CA, Check In - Check Out: 08/12/2019-08/13/2019 | 600.00 | Dunne, Dennis F. |
| 38264912 | 8/12/2019 | LODGING Hotel - Lodging: Expense Date: 08/12/2019, Business Purpose: Travel to/from SFO for PGE hearings, Check In - Check Out: 08/12/2019-08/15/2019 | 1800.00 | Bray, Gregory A. |
| 38273961 | 8/12/2019 | LODGING Hotel - Lodging: Expense Date: 08/12/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Check In - Check Out: 08/12/2019-08/14/2019 | 1200.00 | Wu, Julia S. |
| 38300496 | 8/12/2019 | LODGING Hotel - Lodging: Expense Date: 08/12/2019, Business Purpose: Travel to San Francisco for hearing, Check In - Check Out: 08/11/2019-08/12/2019 | 495.43 | Leblanc, Andrew M. |
| 38300488 | 8/14/2019 | LODGING Hotel - Lodging: Expense Date: 08/14/2019, Business Purpose: Travel to San Francisco for hearing, Check In - Check Out: 08/12/2019-08/14/2019 | 1163.68 | Leblanc, Andrew M. |
| 38361472 | 8/25/2019 | LODGING Hotel - Lodging: Expense Date: 08/25/2019, Business Purpose: Hotel while on San Francisco trip., Check In - Check Out: 08/25/2019-08/27/2019 | 1200.00 | Wu, Julia S. |
| 38283159 | 8/26/2019 | LODGING Hotel - Lodging: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., Check In - Check Out: 08/26/2019-08/27/2019 | 600.00 | Dunne, Dennis F. |
| 38300425 | 8/26/2019 | LODGING Hotel - Lodging: Expense Date: 08/26/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., Check In - Check Out: 08/26/2019-08/28/2019 | 1200.00 | Bray, Gregory A. |
| 38290916 | 8/27/2019 | LODGING Hotel - Lodging: Expense Date: 08/27/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing re Debtors' Motion for Preliminary Injunction as to In re PG&E Corp. Securities Litig., 18-CV-03509 (N.D. Cal.)., Check In - Check Out: 08/26/2019-08/27/2019 | 600.00 | Stone, Alan J. |
| 38287362 | 8/28/2019 | LODGING Hotel - Lodging: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing, Check In - Check Out: 08/26/2019-08/28/2019 | 1200.00 | Vora, Samir |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 129 of 151

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38250828 | 8/8/2019 | MEAL, OVERTIME Dinner: Expense Date: 08/08/2019, Business Purpose: Continue work on matter, Merchant: Busboys and Poets, Guest(s): Khani, Kavon M. | 30.00 | Khani, Kavon M. |
| 38258125 | 8/20/2019 | MEAL, OVERTIME Dinner: Expense Date: 08/20/2019, Business Purpose: Reviewing and revising wildfire subcommittee slide deck and Tubbs fire memo., Merchant: Toku Japanese and Asian Cuisine, Guest(s): Wolf, Julie M. | 30.00 | Wolf, Julie M. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 130 of 151

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38234064 | 8/1/2019 | MEALS - LOCAL Dinner: Expense Date: 08/01/2019, Business Purpose: working meal 8/1, Merchant: River Restaurant, Guest(s): Koch, Matthew | 18.61 | Koch, Matthew |
| 38237211 | 8/5/2019 | MEALS - LOCAL Dinner: Expense Date: 08/05/2019, Business Purpose: Working Meal in evening on Aug. 5, 2019 re PG&E., Merchant: Citarella Gourmet Market, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38273944 | 8/7/2019 | MEALS - LOCAL Dinner: Expense Date: 08/07/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Merchant: I Love LA T1, Guest(s): Wu, Julia S. | 10.69 | Wu, Julia S. |
| 38257966 | 8/19/2019 | MEALS - LOCAL Dinner: Expense Date: 08/19/2019, Business Purpose: working late on PGE, Merchant: Pippali , Guest(s): Metviner, Aaron | 30.00 | Metviner, Aaron |
| 38267302 | 8/21/2019 | MEALS - LOCAL Dinner: Expense Date: 08/21/2019, Business Purpose: Working late on PGE, Merchant: Asian 83, Guest(s): Metviner, Aaron | 30.00 | Metviner, Aaron |
| 38273939 | 8/21/2019 | MEALS - LOCAL Dinner: Expense Date: 08/21/2019, Business Purpose: Ordered dinner while working on case., Merchant: Happy Slice Pizza, Guest(s): Nicholson, Ben | 30.00 | Nicholson, Ben |
| 38267250 | 8/22/2019 | MEALS - LOCAL Dinner: Expense Date: 08/22/2019, Business Purpose: Working Meal on Aug. 22, 2019 ($31.67), Merchant: Citarella, Guest(s): Koch, Matthew | 30.00 | Koch, Matthew |
| 38273940 | 8/22/2019 | MEALS - LOCAL Dinner: Expense Date: 08/22/2019, Business Purpose: Ordered dinner while working on case., Merchant: The Backhouse, Guest(s): Nicholson, Ben | 28.00 | Nicholson, Ben |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38273977 | 8/7/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/07/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Guest(s): Wu, Julia S. | 35.45 | Wu, Julia S. |
| 38258066 | 8/8/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/08/2019, Business Purpose: Travel to SFO for PGE | 75.00 | Bray, Gregory A. |
| 38273964 | 8/8/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 08/08/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Merchant: Hong Kong Clay Pot , Guest(s): Wu, Julia S. | 43.70 | Wu, Julia S. |
| 38273950 | 8/9/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 08/09/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Merchant: Hakka, Guest(s): Wu, Julia S. | 35.75 | Wu, Julia S. |
| 38273951 | 8/9/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 08/09/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Merchant: Meet Fresh (Fremont Store), Guest(s): Wu, Julia S. | 18.39 | Wu, Julia S. |
| 38300497 | 8/11/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 08/11/2019, Business Purpose: Travel to San Francisco for hearing Merchant: Wahlburger, Boston International Airport | 27.43 | Leblanc, Andrew M. |
| 38264908 | 8/12/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/12/2019, Business Purpose: Travel to/from SFO for PGE hearings, Guest(s): Bray, Gregory A. | 45.95 | Bray, Gregory A. |
| 38273960 | 8/12/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/12/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Guest(s): Wu, Julia S. | 35.45 | Wu, Julia S. |
| 38264909 | 8/13/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/13/2019, Business Purpose: Travel to/from SFO for PGE hearings, Guest(s): Bray, Gregory A. | 57.77 | Bray, Gregory A. |
| 38273956 | 8/13/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 08/13/2019, Business Purpose: 8/7-8/14 Travel to SF for Omnibus Hearing, Merchant: Hakkasan, Guest(s): Wu, Julia S. | 70.00 | Wu, Julia S. |
| 38300487 | 8/13/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/13/2019, Business Purpose: Travel to San Francisco for hearing, Guest(s): Leblanc, Andrew M. | 75.00 | Leblanc, Andrew M. |
| 38264910 | 8/14/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/14/2019, Business Purpose: Travel to/from SFO for PGE hearings, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38273959 | 8/14/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 08/14/2019, Business Purpose: Dinner while working on case., Merchant: Bun Mee SFO, Guest(s): Wu, Julia S. | 26.40 | Wu, Julia S. |
| 38300485 | 8/14/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 08/14/2019, Business Purpose: Travel to San Francisco for hearing Merchant: Koi Palace Express | 18.88 | Leblanc, Andrew M. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 132 of 151

# MILBANK LLP

Ending August 31, 2019

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38300490 | 8/14/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 08/14/2019, Business Purpose: Travel to San Francisco for hearing Merchant: 690 Mission Street | 46.78 | Leblanc, Andrew M. |
| 38264911 | 8/15/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 08/15/2019, Business Purpose: Travel to/from SFO for PGE hearings, Guest(s): Bray, Gregory A. | 21.01 | Bray, Gregory A. |
| 38264913 | 8/15/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 08/15/2019, Business Purpose: Travel to/from SFO for PGE hearings | 10.70 | Bray, Gregory A. |
| 38283157 | 8/26/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA for PG&E hearing., Guest(s): Dunne, Dennis F., Greg Bray | 150.00 | Dunne, Dennis F. |
| 38286414 | 8/26/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing Merchant: WorldDutyFree San Francisco Intl Airport | 9.99 | Vora, Samir |
| 38286419 | 8/26/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing, Guest(s): Vora, Samir | 56.00 | Vora, Samir |
| 38290920 | 8/26/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 08/26/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing re Debtors Motion for a Preliminary Injunction as to In re PG&E Corp. Securities Litig., 18-CV-03509 (N.D. Cal.)., Merchant: ONE65, Guest(s): Stone, Alan J.; Vora, Samir | 150.00 | Stone, Alan J. |
| 38300422 | 8/26/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/26/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., Guest(s): Bray, Gregory A. | 49.64 | Bray, Gregory A. |
| 38361460 | 8/26/2019 | MEALS - OUT OF TOWN Dinner: Expense Date: 08/26/2019 | 49.27 | Wu, Julia S. |
| 38286412 | 8/27/2019 | MEALS - OUT OF TOWN Lunch: Expense Date: 08/27/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing Merchant: Taquerias El Farolito | 24.41 | Vora, Samir |
| 38286418 | 8/27/2019 | MEALS - OUT OF TOWN Hotel - Dinner: Expense Date: 08/27/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing, Guest(s): Vora, Samir | 61.45 | Vora, Samir |
| 38290917 | 8/27/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 08/27/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing re Debtors' Motion for Preliminary Injunction as to In re PG&E Corp. Securities Litig., 18-CV-03509 (N.D. Cal.)., Guest(s): Stone, Alan J. | 11.94 | Stone, Alan J. |
| 38290918 | 8/27/2019 | MEALS - OUT OF TOWN Hotel - Lunch: Expense Date: 08/27/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing re Debtors' Motion for Preliminary Injunction as to In re PG&E Corp. Securities Litig., 18-CV-03509 (N.D. Cal.)., Guest(s): Stone, Alan J. | 52.32 | Stone, Alan J. |

**MEALS - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38300423 | 8/27/2019 | MEALS - OUT OF TOWN Hotel - Breakfast: Expense Date: 08/27/2019, Business Purpose: Travel to and from San Francisco for PGE court hearing., Guest(s): Bray, Gregory A. | 41.76 | Bray, Gregory A. |
| 38286413 | 8/28/2019 | MEALS - OUT OF TOWN Breakfast: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing Merchant: Burger King | 7.79 | Vora, Samir |
| 38286415 | 8/28/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing  Honor Bar Beer and Tax - No itemized receipt available, Guest(s): Vora, Samir | 11.94 | Vora, Samir |
| 38286416 | 8/28/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing  Honor Bar Beer and Tax - No itemized receipt available, Guest(s): Vora, Samir | 11.94 | Vora, Samir |
| 38286417 | 8/28/2019 | MEALS - OUT OF TOWN Hotel - Meals - Other: Expense Date: 08/28/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing  Honor Bar Liquor and Tax - No itemized receipt available, Guest(s): Vora, Samir | 36.89 | Vora, Samir |

# MILBANK LLP

Ending August 31, 2019

## OTHER APPROVED EXPENSES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38283239 | 8/12/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 08/12/2019, Business Purpose: Attend court hearing on 8/13/19. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 38283241 | 8/12/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 08/12/2019, Business Purpose: Attend court hearing on 8/14/19. Agency: Ultramar | 30.00 | Kreller, Thomas R. |
| 38286406 | 8/19/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 08/19/2019, Business Purpose: Travel to San Francisco, CA to attend PG&E Hearing Agency: Ultramar | 30.00 | Vora, Samir |
| 38290922 | 8/19/2019 | OTHER APPROVED EXPENSES Travel Agency Fee: Expense Date: 08/19/2019, Business Purpose: Travel to San Francisco to attend Omnibus hearing re Debtors'' Motion for Preliminary Injunction as to In re PG&E Corp. Securities Litig., 18-CV-03509 (N.D. Cal.). Agency: Ultramar | 30.00 | Stone, Alan J. |

## OUTSIDE REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38308181 | 8/12/2019 | OUTSIDE REPRODUCTION --VENDOR: Ennovative Solutions, Inc. outside document production | 311.95 | Wu, Julia S. |

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38237712 | 8/5/2019 | PHOTOCOPIES | 22.70 | Duplicating, D. C. |
| 38237713 | 8/6/2019 | PHOTOCOPIES | 1.90 | Khani, Kavon M. |
| 38246051 | 8/7/2019 | PHOTOCOPIES | 4.50 | Khani, Kavon M. |
| 38246050 | 8/8/2019 | PHOTOCOPIES | 37.90 | Duplicating, D. C. |
| 38246052 | 8/8/2019 | PHOTOCOPIES | 133.80 | Duplicating, D. C. |
| 38246843 | 8/8/2019 | PHOTOCOPIES | 0.10 | La Office Services |
| 38246844 | 8/8/2019 | PHOTOCOPIES | 0.10 | La Office Services |
| 38246845 | 8/8/2019 | PHOTOCOPIES | 0.20 | La Office Services |
| 38257370 | 8/14/2019 | PHOTOCOPIES | 7.00 | Duplicating, D. C. |
| 38257371 | 8/14/2019 | PHOTOCOPIES | 0.80 | Khani, Kavon M. |
| 38257372 | 8/14/2019 | PHOTOCOPIES | 0.80 | Capolino, Margherita Angela |
| 38261590 | 8/15/2019 | PHOTOCOPIES | 0.10 | Kim, Jae Yeon Cecilia |
| 38261591 | 8/15/2019 | PHOTOCOPIES | 0.10 | Kim, Jae Yeon Cecilia |
| 38261592 | 8/15/2019 | PHOTOCOPIES | 0.10 | Kim, Jae Yeon Cecilia |
| 38257369 | 8/19/2019 | PHOTOCOPIES | 32.00 | Duplicating, D. C. |
| 38257373 | 8/20/2019 | PHOTOCOPIES | 35.40 | Duplicating, D. C. |
| 38261593 | 8/20/2019 | PHOTOCOPIES | 10.70 | Dexter, Erin E. |
| 38269108 | 8/21/2019 | PHOTOCOPIES | 8.50 | Duplicating, D. C. |
| 38269113 | 8/21/2019 | PHOTOCOPIES | 56.40 | Duplicating, D. C. |
| 38269109 | 8/23/2019 | PHOTOCOPIES | 0.50 | Wolf, Julie M. |
| 38269110 | 8/23/2019 | PHOTOCOPIES | 0.10 | Strong, Vera L. |
| 38269482 | 8/23/2019 | PHOTOCOPIES | 1.10 | La Office Services |
| 38269483 | 8/23/2019 | PHOTOCOPIES | 0.50 | La Office Services |
| 38269484 | 8/23/2019 | PHOTOCOPIES | 0.60 | La Office Services |
| 38269485 | 8/23/2019 | PHOTOCOPIES | 0.40 | La Office Services |

# MILBANK LLP

Ending August 31, 2019

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38287634 | 8/23/2019 | PHOTOCOPIES | 0.10 | Strong, Vera L. |
| 38269114 | 8/26/2019 | PHOTOCOPIES | 32.20 | Duplicating, D. C. |
| 38287635 | 8/28/2019 | PHOTOCOPIES | 1.10 | Khani, Kavon M. |
| 38287636 | 8/29/2019 | PHOTOCOPIES | 29.90 | Duplicating, D. C. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 138 of 151

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38232549 | 8/1/2019 | PRINTING | 4.50 | Koch, Matthew |
| 38232550 | 8/1/2019 | PRINTING | 0.50 | Mandel, Lena |
| 38232551 | 8/1/2019 | PRINTING | 14.10 | Admin Xerox 1 |
| 38238026 | 8/1/2019 | PRINTING | 10.40 | Denny, Daniel B. |
| 38238029 | 8/2/2019 | PRINTING | 1.00 | Gibbs, Jenifer G. |
| 38241026 | 8/2/2019 | PRINTING | 11.60 | Mandel, Lena |
| 38241033 | 8/2/2019 | PRINTING | 6.20 | Taylor-Kamara, Ishmael |
| 38238027 | 8/5/2019 | PRINTING | 2.00 | Denny, Daniel B. |
| 38241027 | 8/5/2019 | PRINTING | 2.50 | Koch, Matthew |
| 38238030 | 8/6/2019 | PRINTING | 1.50 | La Office Services |
| 38238031 | 8/6/2019 | PRINTING | 2.20 | Windom, Ricky R. |
| 38241028 | 8/6/2019 | PRINTING | 0.90 | Koch, Matthew |
| 38241029 | 8/6/2019 | PRINTING | 0.40 | Esposito, Debra |
| 38241030 | 8/7/2019 | PRINTING | 6.60 | Koch, Matthew |
| 38241031 | 8/7/2019 | PRINTING | 5.00 | Mandel, Lena |
| 38241032 | 8/7/2019 | PRINTING | 2.50 | Adeyosoye, Adeola O. |
| 38241034 | 8/7/2019 | PRINTING | 13.50 | Taylor-Kamara, Ishmael |
| 38246848 | 8/7/2019 | PRINTING | 2.80 | La Office Services |
| 38246849 | 8/7/2019 | PRINTING | 0.40 | Gibbs, Jenifer G. |
| 38246838 | 8/8/2019 | PRINTING | 4.40 | Denny, Daniel B. |
| 38246850 | 8/8/2019 | PRINTING | 0.70 | Gibbs, Jenifer G. |
| 38246851 | 8/8/2019 | PRINTING | 587.90 | La Office Services |
| 38249375 | 8/8/2019 | PRINTING | 21.20 | Bice, William B. |
| 38249376 | 8/8/2019 | PRINTING | 6.00 | Mandel, Lena |
| 38249377 | 8/8/2019 | PRINTING | 3.90 | Adeyosoye, Adeola O. |

Case: 19-30088     Doc# 4291     Filed: 10/18/19     Entered: 10/18/19 13:01:40     Page 139 of 151

# MILBANK LLP

Ending August 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38249378 | 8/8/2019 | PRINTING | 0.80 | Koch, Matthew |
| 38249383 | 8/8/2019 | PRINTING | 13.50 | Taylor-Kamara, Ishmael |
| 38249379 | 8/9/2019 | PRINTING | 3.70 | Mandel, Lena |
| 38249384 | 8/9/2019 | PRINTING | 12.30 | Taylor-Kamara, Ishmael |
| 38246839 | 8/12/2019 | PRINTING | 0.90 | Denny, Daniel B. |
| 38246840 | 8/12/2019 | PRINTING | 3.50 | Kreller, Thomas R. |
| 38246841 | 8/12/2019 | PRINTING | 0.20 | Palmer, Jenni |
| 38249380 | 8/12/2019 | PRINTING | 5.70 | Mandel, Lena |
| 38249385 | 8/12/2019 | PRINTING | 5.00 | Taylor-Kamara, Ishmael |
| 38249386 | 8/12/2019 | PRINTING | 5.40 | Metviner, Aaron |
| 38249388 | 8/12/2019 | PRINTING | 3.60 | Kim, Jae Yeon Cecilia |
| 38246842 | 8/13/2019 | PRINTING | 0.60 | Denny, Daniel B. |
| 38249381 | 8/13/2019 | PRINTING | 8.50 | Mandel, Lena |
| 38249382 | 8/13/2019 | PRINTING | 2.50 | Adeyosoye, Adeola O. |
| 38249387 | 8/13/2019 | PRINTING | 0.10 | Metviner, Aaron |
| 38261595 | 8/14/2019 | PRINTING | 0.50 | Esposito, Debra |
| 38261596 | 8/14/2019 | PRINTING | 37.10 | Admin Xerox 1 |
| 38261602 | 8/14/2019 | PRINTING | 0.30 | Metviner, Aaron |
| 38261604 | 8/15/2019 | PRINTING | 3.90 | Brewster, Jacqueline |
| 38261597 | 8/16/2019 | PRINTING | 0.80 | Mandel, Lena |
| 38261599 | 8/16/2019 | PRINTING | 5.90 | Taylor-Kamara, Ishmael |
| 38261600 | 8/18/2019 | PRINTING | 1.40 | Taylor-Kamara, Ishmael |
| 38257763 | 8/19/2019 | PRINTING | 0.70 | Denny, Daniel B. |
| 38261603 | 8/19/2019 | PRINTING | 12.60 | Metviner, Aaron |
| 38261598 | 8/20/2019 | PRINTING | 2.80 | Mandel, Lena |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 140 of 151

# MILBANK LLP

Ending August 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38261601 | 8/20/2019 | PRINTING | 2.60 | Taylor-Kamara, Ishmael |
| 38269111 | 8/21/2019 | PRINTING | 0.50 | Strong, Vera L. |
| 38269487 | 8/21/2019 | PRINTING | 2.30 | Gibbs, Jenifer G. |
| 38272291 | 8/21/2019 | PRINTING | 31.40 | Mandel, Lena |
| 38272292 | 8/21/2019 | PRINTING | 1.60 | Koch, Matthew |
| 38272302 | 8/21/2019 | PRINTING | 5.90 | Metviner, Aaron |
| 38272293 | 8/22/2019 | PRINTING | 7.60 | Mandel, Lena |
| 38272294 | 8/22/2019 | PRINTING | 5.30 | Koch, Matthew |
| 38272303 | 8/22/2019 | PRINTING | 2.40 | Metviner, Aaron |
| 38269112 | 8/23/2019 | PRINTING | 0.10 | Strong, Vera L. |
| 38269480 | 8/23/2019 | PRINTING | 9.90 | Denny, Daniel B. |
| 38269488 | 8/23/2019 | PRINTING | 0.70 | Gibbs, Jenifer G. |
| 38269489 | 8/23/2019 | PRINTING | 638.00 | La Office Services |
| 38272295 | 8/23/2019 | PRINTING | 42.40 | Garcia, Amanda |
| 38272299 | 8/23/2019 | PRINTING | 12.60 | Brewster, Jacqueline |
| 38272300 | 8/23/2019 | PRINTING | 3.10 | Taylor-Kamara, Ishmael |
| 38269481 | 8/26/2019 | PRINTING | 5.10 | Denny, Daniel B. |
| 38272296 | 8/26/2019 | PRINTING | 0.80 | Koch, Matthew |
| 38272297 | 8/26/2019 | PRINTING | 0.20 | Esposito, Debra |
| 38272298 | 8/26/2019 | PRINTING | 1.70 | Mandel, Lena |
| 38272301 | 8/26/2019 | PRINTING | 0.10 | Taylor-Kamara, Ishmael |
| 38283074 | 8/27/2019 | PRINTING | 0.40 | Mandel, Lena |
| 38283075 | 8/27/2019 | PRINTING | 0.70 | Koch, Matthew |
| 38283079 | 8/27/2019 | PRINTING | 0.70 | Taylor-Kamara, Ishmael |
| 38283076 | 8/28/2019 | PRINTING | 14.30 | Koch, Matthew |

# MILBANK LLP

Ending August 31, 2019

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38283077 | 8/28/2019 | PRINTING | 0.10 | Esposito, Debra |
| 38283080 | 8/28/2019 | PRINTING | 0.50 | Taylor-Kamara, Ishmael |
| 38283081 | 8/28/2019 | PRINTING | 0.50 | Brewster, Jacqueline |
| 38283083 | 8/28/2019 | PRINTING | 7.80 | Metviner, Aaron |
| 38288031 | 8/28/2019 | PRINTING | 2.30 | Palmer, Jenni |
| 38283078 | 8/29/2019 | PRINTING | 1.20 | Koch, Matthew |
| 38283082 | 8/29/2019 | PRINTING | 0.60 | Taylor-Kamara, Ishmael |
| 38288032 | 8/29/2019 | PRINTING | 10.40 | Denny, Daniel B. |
| 38290141 | 8/30/2019 | PRINTING | 1.00 | Taylor-Kamara, Ishmael |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 142 of 151

# MILBANK LLP

### Ending August 31, 2019

### TELEPHONE

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 38278557 | 7/19/2019 | TELEPHONE LOOPUP | 2.37 | Skaliks, Christina M. |
| 38235728 | 8/1/2019 | TELEPHONE SANFRNCSCO  CA DEXTER,ERIN E         7547 | 0.36 | Dexter, Erin E. |
| 38335421 | 8/1/2019 | TELEPHONE LOOPUP | 71.35 | Koch, Matthew |
| 38335422 | 8/2/2019 | TELEPHONE LOOPUP | 8.11 | Koch, Matthew |
| 38335423 | 8/2/2019 | TELEPHONE LOOPUP | 17.81 | Koch, Matthew |
| 38233965 | 8/5/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 7/24/19 - PGE HEARING | 80.00 | Thomas, Charmaine |
| 38335424 | 8/5/2019 | TELEPHONE LOOPUP | 30.17 | Koch, Matthew |
| 38335425 | 8/5/2019 | TELEPHONE LOOPUP | 44.53 | Koch, Matthew |
| 38335426 | 8/6/2019 | TELEPHONE LOOPUP | 2.19 | Koch, Matthew |
| 38335427 | 8/7/2019 | TELEPHONE LOOPUP | 17.14 | Koch, Matthew |
| 38335428 | 8/7/2019 | TELEPHONE LOOPUP | 9.59 | Koch, Matthew |
| 38304547 | 8/8/2019 | TELEPHONE - - VENDOR: SOUNDPATH CONFERENCING CONFERENCE CALL | 2.65 | Leblanc, Andrew M. |
| 38335429 | 8/8/2019 | TELEPHONE LOOPUP | 77.23 | Koch, Matthew |
| 38335430 | 8/9/2019 | TELEPHONE LOOPUP | 4.39 | Koch, Matthew |
| 38335431 | 8/9/2019 | TELEPHONE LOOPUP | 82.48 | Koch, Matthew |
| 38256260 | 8/12/2019 | TELEPHONE SANFRNCSCO  CA FONG,EILEEN M.         4420 | 1.39 | Fong, Eileen M. |
| 38256281 | 8/12/2019 | TELEPHONE PORTLAND     ME FONG,EILEEN M.         4420 | 0.36 | Fong, Eileen M. |
| 38335432 | 8/12/2019 | TELEPHONE LOOPUP | 51.26 | Koch, Matthew |
| 38256282 | 8/13/2019 | TELEPHONE PORTLAND     ME FONG,EILEEN M.         4420 | 1.09 | Fong, Eileen M. |
| 38256827 | 8/13/2019 | TELEPHONE RIVERSIDE   CA THOMAS,CHARMAINE       8727 | 0.22 | Thomas, Charmaine |
| 38335433 | 8/13/2019 | TELEPHONE LOOPUP | 131.45 | Koch, Matthew |
| 38245864 | 8/14/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 8/7/19 - US BANKRUPTCY COURT-N.D. CALIFORNIA (SAN FRANCISCO) - PG&E CORPORATION/19-30088 | 87.50 | Koch, Matthew |
| 38245866 | 8/14/2019 | TELEPHONE - - VENDOR: COURTCALL LLC 7/31/19 - US BANKRUPTCY COURT-N.D. CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 42.50 | Richards, Chad |

## TELEPHONE

| | Date | Description | | | | Amount | Name |
|---|---|---|---|---|---|---|---|
| 38256268 | 8/14/2019 | TELEPHONE SNFRN CELL | CA FONG,EILEEN M. | 4420 | | 0.69 | Fong, Eileen M. |
| 38256824 | 8/14/2019 | TELEPHONE SANFRNCSCO | CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |
| 38335434 | 8/14/2019 | TELEPHONE LOOPUP | | | | 0.23 | Koch, Matthew |
| 38335449 | 8/14/2019 | TELEPHONE LOOPUP | | | | 192.95 | Koch, Matthew |
| 38256269 | 8/15/2019 | TELEPHONE PEARCE | AZ FONG,EILEEN M. | 4420 | | 0.69 | Fong, Eileen M. |
| 38256825 | 8/15/2019 | TELEPHONE E DUBUQUE | IL PRICE,CRAIG | 5612 | | 0.69 | Price, Craig Michael |
| 38335435 | 8/15/2019 | TELEPHONE LOOPUP | | | | 80.00 | Koch, Matthew |
| 38256274 | 8/16/2019 | TELEPHONE SNFRN CELL | CA FONG,EILEEN M. | 4420 | | 2.09 | Fong, Eileen M. |
| 38256826 | 8/16/2019 | TELEPHONE E DUBUQUE | IL KOCH,MATTHEW | 5054 | | 0.35 | Koch, Matthew |
| 38335436 | 8/16/2019 | TELEPHONE LOOPUP | | | | 5.79 | Koch, Matthew |
| 38267815 | 8/19/2019 | TELEPHONE COLO SP MA | CO KOCH,MATTHEW | 5054 | | 2.92 | Koch, Matthew |
| 38335437 | 8/19/2019 | TELEPHONE LOOPUP | | | | 19.64 | Koch, Matthew |
| 38335438 | 8/19/2019 | TELEPHONE LOOPUP | | | | 2.82 | Koch, Matthew |
| 38276352 | 8/20/2019 | TELEPHONE SOUNDPATH | | | | 2.97 | Price, Craig Michael |
| 38335439 | 8/20/2019 | TELEPHONE LOOPUP | | | | 6.29 | Koch, Matthew |
| 38335440 | 8/20/2019 | TELEPHONE LOOPUP | | | | 2.01 | Koch, Matthew |
| 38335441 | 8/20/2019 | TELEPHONE LOOPUP | | | | 36.64 | Koch, Matthew |
| 38267816 | 8/21/2019 | TELEPHONE SAN JOSE | CA KOCH,MATTHEW | 5054 | | 0.36 | Koch, Matthew |
| 38267817 | 8/21/2019 | TELEPHONE WILMINGTON | DE KOCH,MATTHEW | 5054 | | 4.54 | Koch, Matthew |
| 38335442 | 8/21/2019 | TELEPHONE LOOPUP | | | | 18.30 | Koch, Matthew |
| 38335443 | 8/22/2019 | TELEPHONE LOOPUP | | | | 81.70 | Koch, Matthew |
| 38335444 | 8/23/2019 | TELEPHONE LOOPUP | | | | 5.71 | Koch, Matthew |
| 38335445 | 8/26/2019 | TELEPHONE LOOPUP | | | | 9.71 | Koch, Matthew |
| 38335446 | 8/27/2019 | TELEPHONE LOOPUP | | | | 109.59 | Koch, Matthew |
| 38286834 | 8/28/2019 | TELEPHONE SANFRNCSCO | CA ESPOSITO,DEBRA | 8381 | | 0.72 | Esposito, Debra |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 144 of 151

# MILBANK LLP

Ending August 31, 2019

## TELEPHONE

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| 38335447 | 8/29/2019 | TELEPHONE LOOPUP | | | 82.11 | Koch, Matthew |
| 38285913 | 8/30/2019 | TELEPHONE SANFRNCSCO | CA STRONG,VERA | 1228 | 0.72 | Strong, Vera L. |
| 38335448 | 8/30/2019 | TELEPHONE LOOPUP | | | 2.80 | Koch, Matthew |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 145 of 151

### TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38228827 | 8/2/2019 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 7/24/19 HEARING TRANSCRIPT | 140.40 | Thomas, Charmaine |
| 38292751 | 8/5/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. DEPOSITION OF TOMER PERRY/JAMES MESTERHARM 07/23/19 | 205.00 | Scolarici, Fred E. |
| 38317047 | 8/5/2019 | TRANSCRIPT/DEPOSITION FEES --VENDOR: TSG Reporting, Inc. DEPOSITION OF TOMER PERRY/JAMES MESTERHARM | 734.30 | Vora, Samir |

# MILBANK LLP

### Ending August 31, 2019

### TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38237005 | 8/1/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/01/2019, Business Purpose: Overtime transportation. City Limits: In the City | 10.00 | Kim, Jae Yeon Cecilia |
| 38237202 | 8/5/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/05/2019, Business Purpose: cab home after OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38243982 | 8/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/06/2019, Business Purpose: Research case dockets re preparation of Omnibus Hearing (August 13 & 14, 2019) work materials re Motions documents regarding Motion to terminate exclusivity and supplement schedules; assumption of CPSI contracts and Wildfire claims estimation procedures; subrogation claim holders lift stay | 35.00 | Ayandipo, Abayomi A. |
| 38244000 | 8/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/06/2019, Business Purpose: Continue to work on matter City Limits: In the City | 15.00 | Khani, Kavon M. |
| 38246298 | 8/6/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/06/2019, Business Purpose: ECF filings to 10:30 pm City Limits: In the City | 20.00 | Mccracken, David |
| 38241498 | 8/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/07/2019, Business Purpose: cab home after working OT hours City Limits: In the City | 20.00 | Price, Craig Michael |
| 38241502 | 8/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/07/2019, Business Purpose: transportation late City Limits: In the City | 20.00 | Koch, Matthew |
| 38246299 | 8/7/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/07/2019, Business Purpose: ECF filings to 11 pm City Limits: In the City | 20.00 | Mccracken, David |
| 38243725 | 8/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/08/2019, Business Purpose: Overtime Transportation City Limits: In the City | 20.00 | Kim, Jae Yeon Cecilia |
| 38250829 | 8/8/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/08/2019, Business Purpose: Continue work on matter City Limits: In the City | 15.00 | Khani, Kavon M. |

Case: 19-30088   Doc# 4291   Filed: 10/18/19   Entered: 10/18/19 13:01:40   Page 147 of 151

# MILBANK LLP

### Ending August 31, 2019

## TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38246472 | 8/12/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/12/2019, Business Purpose: August 12, 2019 transportation allowance; receipt not required. City Limits: In the City | 20.00 | Koch, Matthew |
| 38264729 | 8/13/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/13/2019, Business Purpose: Overtime transportation. City Limits: In the City | 20.00 | Kim, Jae Yeon Cecilia |
| 38264730 | 8/14/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/14/2019, Business Purpose: Overtime transportation. City Limits: In the City | 20.00 | Kim, Jae Yeon Cecilia |
| 38264727 | 8/15/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/15/2019, Business Purpose: Overtime transportation. City Limits: In the City | 20.00 | Kim, Jae Yeon Cecilia |
| 38257965 | 8/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/19/2019, Business Purpose: working late on PGE City Limits: In the City | 20.00 | Metviner, Aaron |
| 38258098 | 8/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/19/2019, Business Purpose: Analyzing issues relation to cause of Tubbs Fire and associated liabilities City Limits: Out of the City | 35.00 | Vora, Samir |
| 38273600 | 8/19/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/19/2019, Business Purpose: Overtime Transportation City Limits: In the City | 20.00 | Kim, Jae Yeon Cecilia |
| 38264921 | 8/21/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/21/2019, Business Purpose: Analyzing issues relating to cause of Tubbs Fire and associated liabilities. City Limits: Out of the City | 35.00 | Vora, Samir |
| 38267301 | 8/21/2019 | TRANSPORTATION REIMBURSEMENT VOUCHER Transportation Reimbursement Allowance: Expense Date: 08/21/2019, Business Purpose: Working late on PGE City Limits: In the City | 20.00 | Metviner, Aaron |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 148 of 151

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38245093 | 8/6/2019 | WESTLAW KOCH,MATTHEW | 622.76 | Koch, Matthew |
| 38245094 | 8/6/2019 | WESTLAW MCCRACKEN,DAVID | 45.73 | Mccracken, David |
| 38245095 | 8/8/2019 | WESTLAW DENNY,DANIEL | 204.00 | Denny, Daniel B. |
| 38245096 | 8/8/2019 | WESTLAW KHANI,KAVON | 379.48 | Khani, Kavon M. |
| 38254239 | 8/13/2019 | WESTLAW PRICE,CRAIG | 824.18 | Price, Craig Michael |
| 38254240 | 8/13/2019 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38254241 | 8/15/2019 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38266853 | 8/19/2019 | WESTLAW CAPOLINO,MARGHERITA | 1364.21 | Capolino, Margherita Angela |
| 38266854 | 8/22/2019 | WESTLAW WRENN,TERESA | 311.38 | Wrenn, Teresa |
| 38266855 | 8/22/2019 | WESTLAW GREENGROSS,PAUL | 388.00 | Greengross, Paul |
| 38266856 | 8/22/2019 | WESTLAW CAPOLINO,MARGHERITA | 782.27 | Capolino, Margherita Angela |
| 38266857 | 8/23/2019 | WESTLAW HOCHSTATTER,HEATHER | 467.07 | Prudenti, Paula M. |
| 38266858 | 8/23/2019 | WESTLAW CAPOLINO,MARGHERITA | 948.69 | Capolino, Margherita Angela |
| 38285736 | 8/25/2019 | WESTLAW CAPOLINO,MARGHERITA | 757.89 | Capolino, Margherita Angela |
| 38285737 | 8/26/2019 | WESTLAW WOLF,JULIE | 1178.71 | Wolf, Julie M. |
| 38285732 | 8/27/2019 | WESTLAW DENNY,DANIEL | 204.00 | Denny, Daniel B. |
| 38285738 | 8/27/2019 | WESTLAW FALK,DAVID | 1716.95 | Falk, David |
| 38285739 | 8/27/2019 | WESTLAW WU,JULIA | 425.00 | Wu, Julia S. |
| 38285740 | 8/27/2019 | WESTLAW DEXTER,ERIN | 151.58 | Dexter, Erin E. |
| 38285741 | 8/27/2019 | WESTLAW KHANI,KAVON | 259.70 | Khani, Kavon M. |
| 38285742 | 8/28/2019 | WESTLAW WU,JULIA | 102.00 | Wu, Julia S. |
| 38285743 | 8/28/2019 | WESTLAW CAPOLINO,MARGHERITA | 411.28 | Capolino, Margherita Angela |
| 38285744 | 8/28/2019 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38285745 | 8/28/2019 | WESTLAW DEXTER,ERIN | 151.58 | Dexter, Erin E. |
| 38285733 | 8/29/2019 | WESTLAW DENNY,DANIEL | 877.99 | Denny, Daniel B. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 149 of 151

# MILBANK LLP

Ending August 31, 2019

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38285734 | 8/30/2019 | WESTLAW WEBER,JORDAN | 502.99 | Weber, Jordan A. |
| 38285746 | 8/30/2019 | WESTLAW KHANI,KAVON | 606.31 | Khani, Kavon M. |
| 38285735 | 8/31/2019 | WESTLAW WEBER,JORDAN | 360.00 | Weber, Jordan A. |

Case: 19-30088    Doc# 4291    Filed: 10/18/19    Entered: 10/18/19 13:01:40    Page 150 of 151

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Sixth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509