**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Goren, Matthew | 1.30 | 1,397.50 | 002 | 57334327 |
| | REVISE DE MINIMIS ASSET SALE AND CLAIMS SETTLEMENT PROCEDURES DECLARATION (1.1) AND EMAILS WITH C. SONKIN AND K. BOSTEL RE: SAME (0.2). | | | | |
| 08/09/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 002 | 57169689 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE/CLAIMS SETTLEMENT DECLARATION. | | | | |
| 08/12/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 002 | 57169780 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE/CLAIMS SETTLEMENT DECLARATION. | | | | |
| 08/14/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 002 | 57169742 |
| | REVIEW AND REVISE PROPOSED ORDER AND SALE NOTICE TO DE MINIMIS ASSET SALE PROCEDURES MOTION. | | | | |
| 08/15/19 | Bostel, Kevin | 1.00 | 995.00 | 002 | 57122361 |
| | REVIEW AND COMMENT ON UPDATED DE MINIIMIS ASSET SALE PLEADINGS (.7); CONFER WITH M. GOREN AND AND L. CARENS RE: SAME (.3). | | | | |
| 08/15/19 | Carens, Elizabeth Anne | 2.40 | 1,344.00 | 002 | 57169778 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE/CLAIMS SETTLEMENT DECLARATION. | | | | |
| 08/16/19 | Goren, Matthew | 1.20 | 1,290.00 | 002 | 57158579 |
| | FINALIZE DE MINIMIS ASSET SALE MOTION AND DE MINIMIS CLAIMS SETTLEMENT PROCEDURES MOTION (0.8) AND CALLS AND EMAILS WITH C. SONKIN AND L. CARENS RE: SAME (0.4). | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 2.90 | 1,624.00 | 002 | 57169662 |
| | REVIEW AND REVISE DE MINIMIS ASSET SALE/CLAIMS SETTLEMENT DECLARATION (2.4); REVIEW AND REVISE NOTICE FILING DE MINIMIS ASSET SALE MOTION (.5). | | | | |
| 08/28/19 | Goren, Matthew | 0.60 | 645.00 | 002 | 57174215 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH L. CARENS AND M. KOCH RE: DE MINIMIS ASSET SALE MOTION (0.2); EMAILS WITH ALIXPARTNERS RE: SAME (0.4). | | | | |
| 08/29/19 | Goren, Matthew | 0.40 | 430.00 | 002 | 57174284 |
| | EMAILS WITH K. BOSTEL AND ALIXPARTNERS RE: DE MINIMIS ASSET SALE MOTION (0.3); EMAILS WITH U.S. TRSUTEE RE: SAME (0.1). | | | | |
| 08/30/19 | Goren, Matthew | 1.10 | 1,182.50 | 002 | 57192697 |
| | EMAILS AND CALLS WITH CRAVATH RE: DE MINIMIS ASSET SALE ISSUES (0.7); CONFER WITH L. CARENS RE: SAME (0.4). | | | | |
| | **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | **12.50** | **$9,804.00** | | |
| 08/05/19 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 003 | 57072243 |
| | PREPARE FOR AND ATTEND VALERO MEDIATION STRATEGY CALL WITH M. SWEENEY, P. BENVENUTTI, L. EDELSTEIN (1.5). | | | | |
| 08/05/19 | Shaddy, Aaron | 0.20 | 138.00 | 003 | 57352433 |
| | COMPILE RELEVANT PLEADINGS AND OTHER DOCUMENTS FOR TCC LIFT STAY MOTION FOR K. KRAMER; C. MCGRATH; A. GREEN (0.2). | | | | |
| 08/05/19 | McGrath, Colin | 0.30 | 207.00 | 003 | 57080210 |
| | REVIEW EMAILS FROM P. BENVENUTTI RE MOTIONS FOR STAY RELIEF (.3). | | | | |
| 08/06/19 | Kramer, Kevin | 3.60 | 3,582.00 | 003 | 57265819 |
| | REVIEW TCC AND SUBROGATION COMMITTEE MOTIONS TO LIFT STAY RE TUBBS FIRE, AND DEBTORS' OBJECTION TO SAME (3.6). | | | | |
| 08/06/19 | McGrath, Colin | 1.00 | 690.00 | 003 | 57080338 |
| | JOIN CALL WITH J. MISHKIN, P. BENVENUTTI, AND D. GUEVARA RE MAIER LIFT STAY (.5). REVIEW EMAILS FROM P. BENVENUTTI RE LIFT STAY ACTIONS AND DISCUSS STRATEGY WITH K. KRAMER (.5). | | | | |
| 08/07/19 | McGrath, Colin | 3.30 | 2,277.00 | 003 | 57080469 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIFT STAY MOTION AND BACKGROUND EMAILS FOR VALERO LIFT STAY MOTION (2.5). REVIEW AND ANALYZE ARGUMENTS RELATED TO INSURANCE POLICY FOR VALERO MOTION (.8). | | | | |
| 08/08/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57264743 |
| | DISCUSS VALERO STAY RELIEF BRIEFING WITH C.MCGRATH, AND A. GREEN (.2); REVIEW AND COMMENT ON SUN-MESTER LIFT STAY STIPULATION (.3). | | | | |
| 08/08/19 | McGrath, Colin | 3.40 | 2,346.00 | 003 | 57080169 |
| | MEET WITH J. MISHKIN AND AJ GREEN RE: VALERO LIFT STAY OPPOSITION (.2). DRAFT OPPOSITION TO VALERO MOTION (3.2). | | | | |
| 08/09/19 | Goren, Matthew | 0.80 | 860.00 | 003 | 57075591 |
| | REVIEW AND REVISE COMPANY LETTER RE: AUTOMATIC STAY (0.7) AND EMAILS WITH T. TSEKERIDES RE: SAME (0.1). | | | | |
| 08/09/19 | Kramer, Kevin | 0.10 | 99.50 | 003 | 57352435 |
| | EMAILS RE SUN LIFT STAY (.1). | | | | |
| 08/12/19 | McGrath, Colin | 3.60 | 2,484.00 | 003 | 57112187 |
| | DRAFT RESPONSE IN OPPOSITION TO VALERO MOTION FOR STAY RELIEF (3.6). | | | | |
| 08/13/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57112892 |
| | CALL WITH CLIENT AND P. BENVENUTTI, AND L. EDELSTEIN, RE: VALERO RELIEF FROM STAY STRATEGY. | | | | |
| 08/13/19 | McGrath, Colin | 2.10 | 1,449.00 | 003 | 57112671 |
| | DRAFT RESPONSE IN OPPOSITION TO VALERO MOTION TO LIFT STAY. | | | | |
| 08/14/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 003 | 57106611 |
| | REVIEW AND REVISE LETTER TO CLAIMANT RE: VIOLATION OF STAY (0.3); EMAIL WITH TEAM AND CLIENT RE: LETTER TO CLAIMANT (0.1). | | | | |
| 08/14/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 57113791 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STAY RELIEF STRATEGIES. | | | | |
| 08/14/19 | McGrath, Colin | 4.10 | 2,829.00 | 003 | 57113276 |
| | REVIEW BACKGROUND EMAILS AND OTHER MATERIAL RELATED TO OPPOSITION TO VALERO LIFT STAY MOTION (1.8). DRAFT OPPOSITION TO VALERO MOTION (2.3). | | | | |
| 08/15/19 | McGrath, Colin | 4.10 | 2,829.00 | 003 | 57113391 |
| | RESEARCH CASES RE: AUTO STAY (1.8). DRAFT OPPOSITION TO VALERO MOTION FOR STAY RELIEF (2.3). | | | | |
| 08/16/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 003 | 57114535 |
| | CORRESPOND WITH C. MCGRATH RE VALERO LIFT STAY STRATEGY. | | | | |
| 08/16/19 | McGrath, Colin | 5.30 | 3,657.00 | 003 | 57113109 |
| | CALL WITH P. BENVENUTTI, T. RUPP, M. SWEENY, AND L. EDELSTEIN RE STIPULATION WITH VALERO RE MOTION TO LIFT STAY (1.1). REVIEW CASES RELATED TO STANDARD FOR RELIEF FROM STAY (1.3) AND DRAFT OPPOSITION TO VALERO MOTION FOR STAY RELIEF (2.9). | | | | |
| 08/17/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 003 | 57114177 |
| | CONFERENCE CALL WITH K. ORSINI AND B. BENNETT RE: COURT STAY AND EXCLUSIVITY RULINGS (.4); CONFERENCE CALL WITH M. MOORE AND K. LIANG RE: STAY MODIFICATION RULING AND CHAPTER 11 PLAN ISSUES (.4); TELEPHONE N. MITCHELL RE: COURT RULINGS ON STAY MODIFICATION AND EXCLUSIVITY (.3). | | | | |
| 08/18/19 | McGrath, Colin | 1.70 | 1,173.00 | 003 | 57113387 |
| | REVIEW AND REVISE OPPOSITION TO VALERO MOTION AND SEND DRAFT TO J. MISHKIN. | | | | |
| 08/19/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 003 | 57132314 |
| | REVIEW AND REVISE TCC PROPOSED TUBBS STAY RELIEF ORDER (.7). | | | | |
| 08/19/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 003 | 57143879 |
| | REVIEW EMAIL RE: VALERO LIFT STAY PROPOSAL AND ANALYZE ISSUES RE: NEXT STEPS (0.3); EMAIL WITH TEAM RE: VALERO LIFT STAY PROPOSAL (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Liou, Jessica | 0.10 | 107.50 | 003 | 57161115 |
| | EMAILS WITH S. SCHIRLE, S. KAROTKIN AND T. TSEKERIDES RE APPEAL OF TUBBS (.1). | | | | |
| 08/20/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57148933 |
| | REVIEW STRATEGIES RE: VALERO LIFT STAY MOTION AND MEDIATION (.5). | | | | |
| 08/20/19 | Kramer, Kevin | 0.50 | 497.50 | 003 | 57277787 |
| | EMAILS RE LIFT STAY MOTIONS DEADLINES (.2); EMAILS RE AUTOMATIC STAY CEASE/DESIST TEMPLATE REVISIONS (.3). | | | | |
| 08/20/19 | McGrath, Colin | 0.60 | 414.00 | 003 | 57155674 |
| | REVIEW VALERO SUPPLEMENTAL FILING RE: MOTION FOR STAY RELIEF AND SEND EMAIL TO J. MISHKIN RE SAME (.4). REVIEW EMAILS FROM P. BENVENUTTI RE LIFT STAY MOTIONS (.2). | | | | |
| 08/21/19 | Singh, David R. | 0.70 | 787.50 | 003 | 57280600 |
| | REVIEW CORRESPONDENCE AND SUPPLEMENTAL PAPERS RE GELMAN STAY RELIEF MOTION (.2); REVIEW CORRESPONDENCE RE VALERO STAY MOTION (.2); REVIEW ORDERS RE TCC AND SUBROGATION STAY MOTIONS (.3). | | | | |
| 08/21/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 57149105 |
| | REVIEW AND COMMENT ON PELLEY STIPULATION (.3). | | | | |
| 08/21/19 | Kramer, Kevin | 0.10 | 99.50 | 003 | 57352439 |
| | EMAILS RE PELLEY STIPULATION TO LIFT STAY (.1). | | | | |
| 08/22/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 57280868 |
| | CALL WITH M. SWEENY, L. EDELSTEIN, AND P. BENVENUTTI RE: VALERO STRATEGY (.3). | | | | |
| 08/22/19 | McGrath, Colin | 0.50 | 345.00 | 003 | 57156906 |
| | CALL WITH J. MISHKIN, P. BENVENUTTI, M. SWEENEY, D. SILVEIRA RE: VALERO MOTION FOR STAY RELIEF. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Karotkin, Stephen | 0.60 | 960.00 | 003 | 57151592 |
| | REVIEW AND REVISE STIPULATION MODIFYING STAY AS TO SLF CLAIMANTS RE: TUBBS (.6). | | | | |
| 08/23/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 57148822 |
| | FURTHER CORRESPOND RE: STRATEGIES AS TO VERWEY STIPULATION (.2). | | | | |
| 08/26/19 | Tsekerides, Theodore E. | 9.60 | 11,040.00 | 003 | 57180353 |
| | PREPARE FOR ARGUMENT ON EXTENDING STAY (3.1); REVIEW CASES AND FURTHER REVISIONS TO OUTLINE (2.2); MEETING AND MOOT SESSION WITH CLIENT (2.1); CONTINUED PREP AND REVISIONS TO OUTLINE AND CASE ANALYSIS (2.2). | | | | |
| 08/26/19 | Singh, David R. | 0.10 | 112.50 | 003 | 57283986 |
| | REVIEW CORRESPONDENCE RE GELMAN AND NATHAN STAY RELIEF MOTIONS (.1). | | | | |
| 08/26/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 57194993 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: GELMAN LIFT STAY DISPUTE (.2). | | | | |
| 08/26/19 | McGrath, Colin | 0.10 | 69.00 | 003 | 57193658 |
| | REVIEW EMAILS FROM P. BENVENUTTI RE: GELMAN LIFT STAY MOTION. | | | | |
| 08/27/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 003 | 57187876 |
| | REVIEW COMPLAINT AGAINST CONTRACTOR AND ANALYZE ISSUES RE: NEXT STEPS (0.7); EMAIL WITH TEAM RE: ACTION AGAINST CONTRACTOR (0.2); REVIEW STIPULATIONS AND NEXT STEPS ON VALERO AND AECOM AND EMAIL WITH TEAM RE: SAME (0.3). | | | | |
| 08/28/19 | Tsekerides, Theodore E. | 2.10 | 2,415.00 | 003 | 57187980 |
| | ANALYZE ISSUES RE: STAYING ACTION AGAINST NON-DEBTOR THIRD PARTIES (0.5); REVIEW CAL FIRE REPORT (0.4); EMAIL WITH TEAM RE: ISSUES CONCERNING STATE COURT ACTION AGAINST CONTRACTOR (0.2); REVIEW REVISED VALERO STIP (0.1); EMAIL WITH TEAM RE: VARIOUS LIFT STAY MOTIONS AND STIPULATIONS (0.2); REVIEW PRIOR BRIEFING ON EXTENDED STAY AND ANALYZE ISSUES RE: RESEARCH FOR TORT SPECIFIC ACTIONS (0.7). | | | | |
| 08/28/19 | Singh, David R. | 0.10 | 112.50 | 003 | 57285527 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE WITH PG&E RE GELMAN STAY RELIEF MOTION. | | | | |
| 08/28/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 003 | 57196445 |
| | REVIEW AND COMMENT ON DRAFT VALERO STIPULATION. | | | | |
| 08/28/19 | Kramer, Kevin | 0.70 | 696.50 | 003 | 57285821 |
| | EMAILS RE NATHAN LIFT STAY MOTION (.2); EMAILS RE MENDOZA LIFT STAY REQUEST (.1); REVIEW CORRESPONDENCE RE VELASQUEZ STAY ISSUES, AND EMAILS RE SAME (.4). | | | | |
| 08/28/19 | Green, Austin Joseph | 5.60 | 3,136.00 | 003 | 57169876 |
| | FINALIZE MEMO ANALYZING MAKE WHOLE ISSUES, INCLUDING ADDITIONAL RESEARCH RE SAME. | | | | |
| 08/30/19 | Singh, David R. | 0.10 | 112.50 | 003 | 57204121 |
| | REVIEW CORRESPONDENCE RE GELMAN STAY RELIEF MOTION (.1). | | | | |
| 08/30/19 | Minga, Jay | 0.10 | 95.00 | 003 | 57289927 |
| | EMAILS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAMS RE VALERO, VERWEY, GELMAN AND NATHAN STAY RELIEF (.1). | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **64.00** | **$56,050.50** | | |
| 08/01/19 | Slack, Richard W. | 0.40 | 510.00 | 004 | 57033315 |
| | REVIEW CPUC PROTOCOL AND EMAILS RE: SAME (.3); REVIEW EMAILS RE: PROTECTIVE ORDER (.1). | | | | |
| 08/01/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 004 | 57033570 |
| | REVIEW FURTHER REVISIONS TO PERA REPLY BRIEF (0.3); EMAIL AND CALLS WITH A. SHADDY AND K. KRAMER RE: REVISIONS AND COMMENTS (0.2); EMAIL WITH CLIENT RE: FINALIZED PAPERS (0.1); REVIEW FINAL VERSION FOR FILING AND FINAL CLEAN UP (0.6). | | | | |
| 08/01/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 57264555 |
| | DISCUSS HERNDON APPEAL RECORD WITH C. MCGRATH (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Kramer, Kevin | 7.90 | 7,860.50 | 004 | 57033445 |

REVISE AND FINALIZE PERA REPLY AND LEGAL RESEARCH, FACTUAL ANALYSIS, AND
CORRESPONDENCE RE SAME (6.8); REVISE PERA NOTICE OF HEARING, AND CORRESPONDENCE RE SAME
(.6); CORRESPONDENCE RE EP ASSUMPTION MOTION DISCOVERY (.2); EMAILS RE PERA REPLY FILING
AND SERVICE (.3).

| 08/01/19 | Minga, Jay | 2.10 | 1,995.00 | 004 | 57041387 |
|------|---------------------|-------|--------|------|-------|

REVISE LETTER TO BANKRUPTCY COURT RE PROTECTIVE ORDER DISPUTE WITH SUBROGATION GROUP
COUNSEL (1.0); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER
BENVENUTTI TEAM RE SAME (.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY
TEAM, CRAVATH TEAM, CDS & CELERITY CONSULTING RE EP ASSUMPTION MOTION DISCOVERY (.3);
COMMUNICATIONS WITH CLIENT, CRAVATH AND ALIX PARTNERS RE CPUC STATUS UPDATE LETTERS,
DILIGENCE AND OTHER DISCOVERY (.3).

| 08/01/19 | Green, Austin Joseph | 2.50 | 1,400.00 | 004 | 57033038 |
|------|---------------------|-------|--------|------|-------|

CITE CHECK PERA REPLY BRIEF.

| 08/01/19 | Shaddy, Aaron | 7.30 | 5,037.00 | 004 | 57045729 |
|------|---------------------|-------|--------|------|-------|

REVISE PERA REPLY BRIEF (0.3); CITE-CHECK PERA BRIEF (1.8); FORMAT PERA BRIEF (0.8); RESEARCH
PERA ISSUES (1.2); DRAFT AND TURN EDITS FROM CLIENT, LATHAM ON PERA BRIEF (1.7); FINALIZE
BRIEF FOR FILING (1.5).

| 08/01/19 | McGrath, Colin | 1.70 | 1,173.00 | 004 | 57037745 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAILS FROM P. BENVENUTTI (.1); REVIEW DOCKET IN LEAD CASE AND HERNDON ADVERSARY
PROCEEDING, COMPLETE DESIGNATION OF ADDITIONAL ITEMS FOR RECORD, AND SEND DRAFT TO J.
MISHKIN (1.6).

| 08/02/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 57043115 |
|------|---------------------|-------|--------|------|-------|

EMAILS RE: PROTECTIVE ORDER LETTER TO COURT (.1); REVIEW AND REVISE EMAIL TO PASCUZZZI RE:
PROTECTIVE ORDER (.1).

| 08/02/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 004 | 57044128 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL WITH CRAVATH RE: STRATEGIES AND RESEARCH FOR DISCOVERY AND RELATED ISSUES (0.2); ANALYZE ISSUES RE: STRATEGIES FOR DISCOVERY (0.4). | | | | |
| 08/02/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 004 | 57041701 |
| | DISCUSS STRATEGY RE: ELWARD ADVERSARY WITH INTERNAL TEAM (.1). | | | | |
| 08/02/19 | Kramer, Kevin | 2.10 | 2,089.50 | 004 | 57042205 |
| | CALL WITH OPPOSING COUNSEL RE PERA HEARING, AND EMAILS, DISCUSSIONS RE SAME (.6); CLIENT EMAILS RE INSURANCE INFORMATION PRODUCTIONS (.2); CORRESPONDENCE RE EP ASSUMPTION MOTION DOCUMENT PRODUCTION (.2); PREPARE FOR AND ATTEND CALL WITH N. HARRIS RE DISCOVERY AND DILIGENCE ISSUES (.7); EMAILS RE CASH FLOW ANALYSIS DILIGENCE (.1); EMAILS RE CPUC UPDATE DILIGENCE (.3). | | | | |
| 08/02/19 | Minga, Jay | 3.30 | 3,135.00 | 004 | 57042601 |
| | REVISE LETTER TO BANKRUPTCY COURT RE PROTECTIVE ORDER DISPUTE WITH SUBROGATION COUNSEL (.1); REVISE PROTECTIVE ORDER RE SAME (.6); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM & KELLER BENVENUTTI TEAM RE SAME (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH TEAM RE TCC AND UCC DISCOVERY PRODUCTIONS (.4); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION & BANKRUPTCY TEAM RE TCC, UCC AND US TRUSTEE EP ASSUMPTION MOTION DISCOVERY PRODUCTION (.3); REVIEW RE SAME (1.3); COMMUNICATIONS WITH COUNSEL TO GOVERNMENT ENTITIES & WEIL LITIGATION & BANKRUPTCY TEAM RE PROTECTIVE ORDER (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, CDS & CELERITY RE CPUC UPDATE LETTERS DISCOVERY COLLECTION AND PRODUCTION (.2). | | | | |
| 08/02/19 | Shaddy, Aaron | 1.90 | 1,311.00 | 004 | 57045821 |
| | RESEARCH CONTRIBUTION CLAIMS IN ADVERSARY PROCEEDINGS (1.1); CALL WITH PERA OPPOSING COUNSEL ON SCHEDULING (0.2); PREPARE ELWARD MOTION TO DISMISS FOR FILING (0.6). | | | | |
| 08/02/19 | McGrath, Colin | 0.30 | 207.00 | 004 | 57037884 |
| | REVIEW AND SEND DRAFT OF NOTICE OF RECORD IN HERNDON APPEAL TO P. BENVENUTTI AND T. TSEKERIDES (.3). | | | | |
| 08/05/19 | Kramer, Kevin | 5.60 | 5,572.00 | 004 | 57049684 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS, CORRESPONDENCE RE DISCOVERY IN CONNECTION W/EP ASSUMPTION MOTION, CPUC UPDATES, RULE 2004 REQUESTS (2.7); CORRESPONDENCE RE TCC LIFT STAY AND ESTIMATION FILINGS (.2); EMAILS RE DEBTORS' RESPONSE TO DISCOVERY CONFERENCE (.3); REVISE UCC RULE 2004 PRODUCTION LETTER, AND EMAILS RE SAME (.3); CORRESPONDENCE RE UPCOMING OMNIBUS HEARINGS (.4); PROVIDE COMMENTS RE NOTICE OF CONTINUED PERA HEARING, AND EMAILS RE SAME (.6); DRAFT PERA SCHEDULING STIPULATION, AND CORRESPONDENCE RE SAME (1.1). | | | | |
| 08/05/19 | Minga, Jay | 2.90 | 2,755.00 | 004 | 57072281 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM, CDS AND CELERITY RE EP ASSUMPTION MOTION AND CPUC UPDATE LETTER DISCOVERY (1.7); REVIEW RE SAME (.4); COMMUNICATIONS WITH WEIL LITIGATION & CRAVATH TEAMS RE TCC DISCOVERY STATUS CONFERENCE RESPONSE (.1); ANALYZE SUBROGATION GROUP OPPOSITION TO LETTER TO COURT RE PROTECTIVE ORDER (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.2); REVISE PROTECTIVE ORDER RE COURT ORDER ON LETTERS TO COURT WITH SUBROGATION GROUP RE PROTECTIVE ORDER (.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.1). | | | | |
| 08/05/19 | Engelmyer, Lauren | 5.90 | 5,428.00 | 004 | 57074062 |
| | REVISE DRAFTS OF HEARING PREP OUTLINES FOR BROWNELL, FRISKE AND LOWE ON KEIP AND CEO MOTIONS (3.0); ATTENTION TO REVISIONS TO REPLY BRIEF (1.9); MEETING WITH R. SLACK TO DISCUSS HEARING AND OTHER TASKS IN PREPARATION FOR THE FILING AND FRIDAY HEARING (1.0). | | | | |
| 08/05/19 | Shaddy, Aaron | 0.90 | 621.00 | 004 | 57080472 |
| | REVIEW AND REVISE ELWARD MOTION TO DISMISS (0.8); REVIEW ELWARD'S NOTICE OF DISMISSAL (0.1). | | | | |
| 08/05/19 | Ting, Lara | 1.50 | 540.00 | 004 | 57202462 |
| | DOWNLOAD, ORGANIZE AND QC PRODUCTION (.7); TRANSFER TO OPPOSING COUNSEL (.2); DOWNLOAD, ORGANIZE AND QC PRODUCTION VOLUME PGE-BK-014 (.5); TRANSFER SAME TO OPPOSING COUNSEL (.1). | | | | |
| 08/06/19 | Slack, Richard W. | 0.10 | 127.50 | 004 | 57078733 |
| | EXCHANGE EMAILS WITH J. MINGA, OTHERS RE: PROTECTIVE ORDER (.1). | | | | |
| 08/06/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 004 | 57072720 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS REVISED HERNDON APPEAL COUNTERDESIGNATION (.2); CALL WITH PG&E AND P. BENVENUTTI RE: MAIER MATTER (.4); REVIEW AND RESPOND TO COMMUNICATIONS RE: SUN-MESTER DISPUTE (.3). | | | | |
| 08/06/19 | Kramer, Kevin | 4.30 | 4,278.50 | 004 | 57057008 |
| | EMAILS RE CLIENT REQUEST FOR TCC RULE 2004 DISCOVERY SUMMARY (.1); REVIEW AND DRAFT ANALYSIS NOTEHOLDERS' COMMITTEE DISCOVERY LETTER, AND CORRESPONDENCE RE SAME (1.6); EMAILS RE PERA SCHEDULING STIPULATION (.2); PROVIDE COMMENTS RE PERA SCHEDULING ORDER (.3); DRAFT ANALYSIS RE TIGER AND UET ACTIONS (1.7); CORRESPONDENCE RE STAFFING (.4). | | | | |
| 08/06/19 | Minga, Jay | 1.80 | 1,710.00 | 004 | 57074850 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER & BENVENUTTI TEAM RE PROTECTIVE ORDER REVISED FOR COURT ORDER ON LETTERS TO COURT WITH SUBROGATION GROUP (.5); REVISE RE SAME (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM, CDS, CELERITY CONSULTING AND CLIENT RE DISCOVERY COLLECTION AND PRODUCTION RE KEIP/CEO MOTION, EXCLUSIVITY HEARING AND EP ASSUMPTION MOTION DISCOVERY (.9). | | | | |
| 08/06/19 | Shaddy, Aaron | 6.50 | 4,485.00 | 004 | 57080594 |
| | RESEARCH DAMAGES ACTIONS IN ADVERSARY PROCEEDINGS (4.3); DRAFT EMAIL MEMO ON SAME TO T. TSEKERIDES (2.2). | | | | |
| 08/06/19 | McGrath, Colin | 0.20 | 138.00 | 004 | 57080331 |
| | CORRESPOND WITH T. TSEKERIDES RE: APPROVAL FOR FILING HERNDON DESIGNATION OF ADDITIONAL ITEMS (.2). | | | | |
| 08/07/19 | Singh, David R. | 0.40 | 450.00 | 004 | 57082385 |
| | REVIEW AND ANALYZE TCC OPPOSITION TO ESTIMATION MOTION (.4). | | | | |
| 08/07/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 004 | 57073296 |
| | REVIEW AND RESPOND TO VARIOUS INTERNAL ADVERSARY PROCEEDING AND LIFT STAY STRATEGY CORRESPONDENCE (1); REVIEW VALERO BRIEFING (1.0). | | | | |
| 08/07/19 | Kramer, Kevin | 0.80 | 796.00 | 004 | 57056977 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRRESPONDENCE RE NOTEHOLDERS' COMMITTEE DISCOVERY LETTER (.3); CORRESPONDENCE RE PERA DOCUMENT REQUEST (.4); EMAILS RE PERA HEARING (.1). | | | | |
| 08/07/19 | McGrath, Colin | 0.30 | 207.00 | 004 | 57080588 |
| | FINALIZE AND FILE DESIGNATION OF ITEMS FOR RECORD ON APPEAL IN HERNDON (.3). | | | | |
| 08/08/19 | Kramer, Kevin | 1.90 | 1,890.50 | 004 | 57059325 |
| | PREPARE SUPPLEMENTAL PERA DOCUMENT PRODUCTION, AND ANALYSIS, CORRESPONDENCE RE SAME (.7); EMAILS RE UCC DISCOVERY QUERIES (.1); ATTEND BDRT DISCOVERY/DILIGENCE CALL (.2); DRAFT CLIENT ANALYSIS RE TIGER ACTION (.9). | | | | |
| 08/08/19 | Minga, Jay | 0.50 | 475.00 | 004 | 57080006 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE VARIOUS LITIGATION MATTERS (.5). | | | | |
| 08/08/19 | Shaddy, Aaron | 5.40 | 3,726.00 | 004 | 57264774 |
| | CONDUCT RESEARCH AND DRAFT RESEARCH MEMORANDUM ON JURY RIGHTS (5.4). | | | | |
| 08/09/19 | Slack, Richard W. | 6.70 | 8,542.50 | 004 | 57078558 |
| | PREPARE FOR MEETINGS WITH BROWNELL, FRISKE AND LOWE TO PREPARE THEM FOR POTENTIAL TESTIMONY (2.9); ATTEND HEARING AND MEET WITH CLIENT RE: POST-HEARING FOLLOW-UP WITH CLIENT, S. KAROTKIN, J. LIOU (3.8). | | | | |
| 08/09/19 | Singh, David R. | 0.30 | 337.50 | 004 | 57082101 |
| | REVIEW TCC MOTION RE JURY TRIAL RIGHTS (.3). | | | | |
| 08/09/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 57073767 |
| | CORRESPOND RE: VALERO MEDIATION (.2). | | | | |
| 08/09/19 | Kramer, Kevin | 7.60 | 7,562.00 | 004 | 57064082 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC JURY RIGHTS MOTION, RELATED MOTION TO SHORTEN TIME, AND ACCOMPANYING DECLARATIONS (.8); ANALYSIS, CORRESPONDENCE, AND RESEARCH RE RESPONSE TO TCC JURY RIGHTS MOTION AND MOTION TO SHORTEN TIME (3.3); DRAFT OUTLINE RE OBJECTION TO TCC MOTION TO SHORTEN TIME (.6); EMAILS RE RULE 2004 PRODUCTIONS (.4); REVIEW HERNDON ESTIMATION MOTION OBJECTION (.3); DRAFT RESPONSE TO HERNDON ESTIMATION MOTION OBJECTION, AND ANALYSIS, CORRESPONDENCE RE SAME (1.5); DRAFT BANKRUPTCY UPDATE FOR CLIENT USE IN TIGER ACTION JOINT SUBMISSION (.4); EMAILS RE PERA PROCEEDING (.1); DISCUSSIONS RE STAFFING (.2). | | | | |
| 08/09/19 | Minga, Jay | 1.00 | 950.00 | 004 | 57079775 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TCC MOTION TO PRESERVE JURY RIGHTS (.5); ANALYZE RE SAME (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH TEAM RE DISCOVERY COLLECTION AND PRODUCTION (.2). | | | | |
| 08/09/19 | Ting, Lara | 0.60 | 216.00 | 004 | 57202509 |
| | ASSIST K. KRAMER RE: DOWNLOAD AND ORGANIZE PDF EXPORT FROM VENDOR CDS (.6). | | | | |
| 08/10/19 | Singh, David R. | 0.20 | 225.00 | 004 | 57081883 |
| | REVIEW CORRESPONDENCE RE MOTION FOR SETTLEMENT PROCEDURES (.2). | | | | |
| 08/10/19 | Kramer, Kevin | 5.80 | 5,771.00 | 004 | 57064094 |
| | DRAFT OBJECTION TO TCC MOTION TO SHORTEN TIME RE JURY TRIAL MOTION, AND CONDUCT RELATED ANALYSIS AND LEGAL RESEARCH (3.7); REVISE MOTION TO SHORTEN TIME OBJECTION PER T. TSEKERIDES COMMENTS (.3); REVIEW TCC OBJECTION TO ESTIMATION MOTION (1.8). | | | | |
| 08/11/19 | Slack, Richard W. | 0.10 | 127.50 | 004 | 57094646 |
| | REVIEW NUMEROUS DRAFTS OF TIMELINE AND EMAILS RE: SAME. | | | | |
| 08/11/19 | Singh, David R. | 0.30 | 337.50 | 004 | 57081832 |
| | REVIEW DRAFT SETTLEMENT PROCEDURES MOTION (.3). | | | | |
| 08/11/19 | Kramer, Kevin | 3.30 | 3,283.50 | 004 | 57120187 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE OBJECTION TCC MOTION TO SHORTEN TIME RE JURY TRIAL MOTION, AND EMAILS RE SAME (2.2); ANALYSIS AND EMAILS RE DISSEMINATION OF RULE 2004 PRODUCTIONS (.7); EMAILS RE J. MARKLAND DEPOSITION ERRATTA (.3); EMAILS RE RAMIREZ MOTION FOR DEFAULT (.1). | | | | |
| 08/12/19 | Singh, David R. | 0.80 | 900.00 | 004 | 57126234 |
| | REVIEW UCC PROPOSED COMPETING PLAN SCHEDULING ORDER (.3); REVIEW TRANSCRIPT FROM AUGUST 9 OMNIBUS HEARING (.5). | | | | |
| 08/12/19 | Kramer, Kevin | 5.70 | 5,671.50 | 004 | 57120974 |
| | REVIEW FILINGS IN PREPARATION FOR EXCLUSIVITY, ESTIMATION, AND TUBBS LIFT STAY HEARINGS (5.4); EMAILS RE TCC JURY TRIAL RIGHTS MOTION TO SHORTEN (.3). | | | | |
| 08/12/19 | Minga, Jay | 0.30 | 285.00 | 004 | 57108351 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND CRAVATH TEAMS RE TCC DISCOVERY REQUESTS; DRAFT CORRESPONDENCE TO WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME. | | | | |
| 08/13/19 | Singh, David R. | 0.20 | 225.00 | 004 | 57126254 |
| | REVIEW CORRESPONDENCE RE SETTLEMENT PROCEDURES MOTION (.2). | | | | |
| 08/13/19 | Kramer, Kevin | 4.70 | 4,676.50 | 004 | 57120732 |
| | ESTIMATION AND TUBBS LIFT STAY HEARING PREP (4.4); CORRESPONDENCE RE TCC REQUEST FOR DOCUMENT PRODUCTIONS (.2); EMAILS RE AECOM/JH KELLY MEDIATION DATES (.1). | | | | |
| 08/13/19 | Minga, Jay | 1.20 | 1,140.00 | 004 | 57113260 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE EP ASSUMPTION MOTION DISCOVERY (.4); REVIEW PRODUCTIONS RE SAME (.5); COMMUNICATIONS WITH CLIENT, ALIX PARTNERS AND CRAVATH TEAM RE DATAROOM DISCOVERY (.3). | | | | |
| 08/13/19 | Zangrillo, Anthony | 4.00 | 2,760.00 | 004 | 57101248 |
| | REVIEW AND ANALYZE INDENTURES. | | | | |
| 08/13/19 | Ting, Lara | 1.50 | 540.00 | 004 | 57202454 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST K. KRAMER TRANSFER CLIENT PRODUCED DOCUMENTS TO CLIENT (.5); DOWNLOAD, ORGANIZE AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (.8); TRANSFER SAME TO UCC (.2). | | | | |
| 08/14/19 | Singh, David R. | 0.90 | 1,012.50 | 004 | 57125114 |
| | REVIEW TRANSCRIPT FROM AUGUST 13TH OMNIBUS HEARING (.9). | | | | |
| 08/14/19 | Kramer, Kevin | 2.70 | 2,686.50 | 004 | 57120679 |
| | EMAILS RE CLIENT ACCESS TO RULE 2004 PRODUCTIONS (.9); PROVIDE COMMENTS TO RAMIREZ LETTER (.6); DRAFT RESPONSE TO TCC RE REQUEST FOR ADDITIONAL DOCUMENT PRODUCTIONS (.8); EMAILS RE CPUC UPDATE LETTER PRODUCTION (.4). | | | | |
| 08/14/19 | Minga, Jay | 0.10 | 95.00 | 004 | 57108878 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM & ALIX PARTNERS RE CPUC STATUS UPDATE LETTER DISCOVERY (.1). | | | | |
| 08/15/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 004 | 57106575 |
| | REVIEW MATERIALS FOR PERA ARGUMENT (0.5). | | | | |
| 08/15/19 | Singh, David R. | 1.30 | 1,462.50 | 004 | 57125045 |
| | REVIEW TRANSCRIPT FROM 8/14 OMNIBUS HEARING (1.3). | | | | |
| 08/15/19 | Kramer, Kevin | 0.30 | 298.50 | 004 | 57118645 |
| | EMAILS RE TIGER JOINT STATUS REPORT (.2); EMAILS RE JURY TRIAL MOTION (.1). | | | | |
| 08/15/19 | Minga, Jay | 1.70 | 1,615.00 | 004 | 57108676 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION TEAM, CRAVATH TEAM, CDS & CELERITY RE CPUC UPDATE DISCOVERY (.8); REVIEW PRODUCTION OF CPUC UPDATE DISCOVERY (.3); COMMUNICATIONS WITH WEIL LITIGATION, CRAVATH TEAM AND ALIX PARTNERS RE DATA ROOM DISCOVERY PRODUCTIONS & DISCOVERY REQUESTS FROM TCC AND UCC (.6). | | | | |
| 08/15/19 | Ting, Lara | 1.40 | 504.00 | 004 | 57202440 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST CASE TEAM RE: PREPARE CLIENT FILES FOR REVIEW AND EVENTUAL PRODUCTION (.7); QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY AND TRANSFER TO ALIX PARTNERS (.7). | | | | |
| 08/16/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 004 | 57342603 |
| | CONFERENCE CALL WITH J. LIOU RE: FUNDED DEBT ISSUES (0.2); ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 08/16/19 | Liou, Jessica | 0.40 | 430.00 | 004 | 57127537 |
| | CALL WITH B. WONG RE LOCAL LITIGATION MATTER (.2); CONFER WITH T. TSEKERIDES RE MAKE-WHOLE LITIGATION (.2). | | | | |
| 08/17/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 004 | 57108556 |
| | REVIEW MOVING BRIEF TO PREP FOR PERA HEARING (0.7). | | | | |
| 08/19/19 | Slack, Richard W. | 1.30 | 1,657.50 | 004 | 57157342 |
| | REVIEW MINUTES CONFIDENTIALITY AND PROVIDE COMMENTS RE: SAME (1.3). | | | | |
| 08/19/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 004 | 57143874 |
| | CALL WITH LATHAM AND K. KRAMER RE: HEARING ON PERA ADVERSARY PROCEEDING (0.3); REVIEW MATERIALS FOR PERA ADVERSARY PROCEEDING (0.4). | | | | |
| 08/19/19 | Singh, David R. | 0.20 | 225.00 | 004 | 57158950 |
| | REVIEW SINGLETON SUBPOENA TO CALFIRE (.2). | | | | |
| 08/19/19 | Kramer, Kevin | 0.80 | 796.00 | 004 | 57119059 |
| | PARTICIPATE ON WEEKLY CALL WITH LATHAM (.3); CALL RE FUNDED DEBT CLAIM ISSUES (.3); EMAILS RE CHAPTER 11 PLAN (.2). | | | | |
| 08/19/19 | Minga, Jay | 1.00 | 950.00 | 004 | 57154322 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND CRAVATH TEAM RE DOCUMENT PRODUCTION IN CONNECTION WITH MOTION TO ASSUME ENVIRONMENTAL AGREEMENTS (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Green, Austin Joseph | 1.10 | 616.00 | 004 | 57129349 |
| | REVIEW DOCUMENTS AND CASE LAW IN CONNECTION WITH FUNDED DEBT CLAIM ISSUES. | | | | |
| 08/19/19 | Green, Austin Joseph | 0.40 | 224.00 | 004 | 57129366 |
| | CALL WITH T. TSEKERIDES, K. KRAMER, AND C. MCGRATH TO DISCUSS INDENTURE RESEARCH ASSIGNMENT. | | | | |
| 08/19/19 | McGrath, Colin | 7.60 | 5,244.00 | 004 | 57155929 |
| | PREPARE FOR AND JOIN CALL WITH T. TSEKERIDES, AJ GREEN, AND K KRAMER RE RESEARCH FUNDED DEBT CLAIM ISSUES (.4); REVIEW MATERIALS FROM T TSEKERIDES RE SAME (3.4). CONDUCT RESEARCH AND REVIEW CASES RE FUNDED DEBT CLAIMS IN BANKRUPTCY(3.8). | | | | |
| 08/20/19 | Slack, Richard W. | 0.50 | 637.50 | 004 | 57157128 |
| | REVIEW DISCOVERY TRANSCRIPT AND EXCHANGE AND REVIEW EMAILS RE: SUBROGATION GROUP DISCOVERY (.5). | | | | |
| 08/20/19 | Singh, David R. | 0.40 | 450.00 | 004 | 57158934 |
| | REVIEW CORRESPONDENCE RE ADVERSARY PROCEEDING DISCLOSURES (.2); REVIEW AND ANALYZE TCC MOTION TO COMPEL (.2). | | | | |
| 08/20/19 | Kramer, Kevin | 6.90 | 6,865.50 | 004 | 57138579 |
| | CORRESPONDENCE RE EP ASSUMPTION MOTION SUPPLEMENTAL DOCUMENT PRODUCTION (.9); REVISE TIGER JOINT STATUS REPORT INSERT (.3); EMAILS RE TCC DILIGENCE QUESTIONS RE INSURANCE POLICIES (.3); CORRESPONDENCE RE UPCOMING PERA HEARING (.8); ANALYSIS AND CORRESPONDENCE RE NOTEHOLDERS' DISCOVERY LETTER (.4); ANALYSIS AND CORRESPONDENCE RE PROTOCOL FOR DISSEMINATION OF PRIOR/FUTURE DOCUMENT PRODUCTIONS (2.7); REVIEW AND CORRESPOND RE TCC MOTION TO COMPEL BUSINESS PLAN AND RELATED MOTION TO SHORTEN TIME (1.1); CONFER WITH J. MINGA RE DOCUMENT PRODUCTION TRACKING CHART (.2); EMAILS RE CPUC UPDATE DOCUMENT PRODUCTIONS (.2). | | | | |
| 08/20/19 | Minga, Jay | 6.20 | 5,890.00 | 004 | 57156816 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH TEAM, CDS, CELERITY CONSULTING, CLIENT, TCC AND UCC RE ENVIRONMENTAL AGREEMENTS ASSUMPTION MOTION DISCOVERY (.9); REVIEW DOCUMENTS RE SAME (.7); DRAFT PRODUCTION LETTER RE SAME (.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, ALIX PARTNERS AND CLIENT RE UCC AND TCC DILIGENCE REQUESTS (.5); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CLIENT RE DILIGENCE REQUESTS RE INSURANCE (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CPUC UPDATES PRODUCTION (.3); REVIEW RE SAME (.3); REVIEW TCC MOTION TO COMPEL THIRD-PARTY CONTRACTOR DOCUMENTS (.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.4); REVIEW PRIOR PRODUCTIONS TO UCC RE UPCOMING PRODUCTIONS TO UCC (1.5).

| 08/20/19 | McGrath, Colin | 6.60 | 4,554.00 | 004 | 57155847 |

REVIEW CASES RE: TREATMENT OF FUNDED DEBT CLAIMS IN CHAPTER 11 CONTEXT (3.5). CONDUCT RESEARCH TO IDENTIFY ADDITIONAL CASES (2.3). REVIEW BOND AGREEMENTS RE: SAME (.8).

| 08/21/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 57153783 |

REVIEW TCC MOTION RE: BUSINESS PLANS AND REVIEW AND REVISE LETTER RE: SAME.

| 08/21/19 | Liou, Jessica | 0.70 | 752.50 | 004 | 57161128 |

CONFER WITH K. ORSINI, S. KAROTKIN AND UCC RE TUBBS LITIGATION (.2); REVIEW DRAFT OBJECTION TO MOTION TO SHORTEN FOR MOTION TO COMPEL BUSINESS PLAN (.5).

| 08/21/19 | Green, Austin Joseph | 3.10 | 1,736.00 | 004 | 57138677 |

REVIEW CASES AND DOCUMENTS RE: INDENTURE ISSUES.

| 08/21/19 | McGrath, Colin | 1.40 | 966.00 | 004 | 57155712 |

DISCUSS ISSUES RE: INDENTURE ISSUES WITH AJ GREEN (.7); REVIEW CASES RE: SAME (.7).

| 08/22/19 | Singh, David R. | 1.00 | 1,125.00 | 004 | 57158591 |

REVIEW ORDER RE PRESERVING JURY TRIAL RIGHTS (.2); REVIEW AND ANALYZE MEMO FROM P. BENVENUTTI RE WITHDRAWAL OF REFERENCE IN NORTHERN DISTRICT (.4); REVIEW TCC MOTION TO SHORTEN TIME TO FILE MOTION TO COMPEL (.2); REVIEW CORRESPONDENCE RE: CASE MANAGEMENT ORDER RE HERNDON APPEAL (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 57280867 |

REVIEW AND COMMENT ON DRAFT VERWEY STIPULATION AND ORDER AND STRATEGY RE: SAME (.3).

| 08/22/19 | Kramer, Kevin | 5.20 | 5,174.00 | 004 | 57138683 |

REVISE AND FILE OBJECTION TO TCC MOTION TO SHORTEN TIME RE MOTION TO COMPEL BUSINESS PLANS, AND LEGAL RESEARCH, CORRESPONDENCE RE SAME (3.7); REVISE AND FILE J. BOKEN DECLARATION IN SUPPORT OF OBJECTION TO TCC MOTION TO SHORTEN TIME, AND CORRESPONDENCE RE SAME (.9); CONFER WITH J. MINGA RE RULE 2004 PRIVILEGE LOG (.1); EMAILS RE NATHAN SETTLEMENT (.2); EMAILS RE AECOM MEDIATION (.3).

| 08/22/19 | Minga, Jay | 1.70 | 1,615.00 | 004 | 57156402 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH TEAM, ALIX PARTNERS AND CLIENT RE UCC & TCC DILIGENCE REQUESTS AND MOTION TO COMPEL PRODUCTION OF BUSINESS PLANS (.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND KELLER TEAM RE ESTIMATION MOTION, PERA AP, MAKE WHOLE, VERWEY LIFT STAY, VALERO LIFT STAY, GELMAN LIFT STAY, NATHAN LIFT STAY, DISCOVERY MANAGEMENT REQUESTS PRIVILEGE LOG, TCC MOTION TO COMPEL BUSINESS PLANS & HERNDON APPEAL (.7); DRAFT PRIVILEGE LOG RE TCC RULE 2004 DISCOVERY (.5).

| 08/22/19 | McGrath, Colin | 7.80 | 5,382.00 | 004 | 57156658 |

CONDUCT RESEARCH ON AND ANALYZE CASES ADDRESSING FUNDED DEBT AND INDENTURE ISSUES (3.9); DRAFT OUTLINE OF ANALYSISRE: SAME (3.9).

| 08/23/19 | Slack, Richard W. | 0.30 | 382.50 | 004 | 57153647 |

REVIEW FULLER EMAIL RE: BUSINESS PLANS AND NUMEROUS INTERNAL EMAILS AND EMAILS WITH ADVISORS RE: SAME.

| 08/23/19 | Kramer, Kevin | 5.30 | 5,273.50 | 004 | 57150773 |

PROVIDE COMMENTS RE BUTTE SETTLEMENT PRIVILEGE LOG (.7); PREPARE FOR PERA ORAL ARGUMENT (.4); ANALYSIS, CORRESPONDENCE RE TCC REQUEST FOR BUSINESS PLAN/VALUATION DISCOVERY (2.8); COMPILE AND REDACT J. MARKLAND DEPOSITION EXHIBITS, TRANSMIT TO PERA COUNSEL, AND EMAILS RE SAME (.9); EMAILS RE NOTEHOLDERS' DISCOVERY LETTER (.2); DRAFT LANGUAGE FOR USE IN POTENTIAL AECOM SETTLEMENT AGREEMENT (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/19 | Green, Austin Joseph | 0.90 | 504.00 | 004 | 57143493 |
| | REVIEW DOCUMENTS AND CASE LAW AND DISCUSS SAME WITH C. MCGRATH RE RESEARCH ASSIGNMENT. | | | | |
| 08/23/19 | McGrath, Colin | 6.30 | 4,347.00 | 004 | 57156295 |
| | CONDUCT RESEARCH ON INDENTURE ISSUES AND ANALYZE CASES (2.8). ANALYZE CASES RE: SAME (2.6). DRAFT OUTLINE ANALYZING SAME (.9). | | | | |
| 08/24/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 57153892 |
| | REVIEW AND REVISE EMAIL TO BAKER AND EMAILS RE: SAME. | | | | |
| 08/24/19 | Tsekerides, Theodore E. | 0.80 | 920.00 | 004 | 57149362 |
| | REVIEW BRIEFING FOR MOTION TO EXTEND STAY ON PERA (0.8). | | | | |
| 08/24/19 | Kramer, Kevin | 4.70 | 4,676.50 | 004 | 57150796 |
| | REVISE MGMT-RELATED REQUESTS PRIVILEGE LOG, REVIEW RELEVANT DOCUMENTS, AND EMAILS RE SAME (4.2); REVISE DRAFT RESPONSE TO TCC REQUEST FOR BUSINESS PLAN/VALUATION DISCOVERY, EMAILS RE SAME (.5). | | | | |
| 08/24/19 | Minga, Jay | 0.90 | 855.00 | 004 | 57157183 |
| | DRAFT COMMUNICATIONS WITH TCC (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); REVISE PRIVILEGE LOG (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 08/25/19 | Slack, Richard W. | 0.20 | 255.00 | 004 | 57153881 |
| | REVIEW AND REVISE BUSINESS PLAN EMAIL AND EXCHANGE EMAILS RE: SAME. | | | | |
| 08/25/19 | Tsekerides, Theodore E. | 7.80 | 8,970.00 | 004 | 57180359 |
| | REVIEW PRIOR BRIEFING AND PREPARE OUTLINE FOR ORAL ARGUMENT ON MOTION FOR INJUNCTION ON SECURITIES ACTION AND ANALYZE ISSUES RE: SAME (7.8). | | | | |
| 08/25/19 | Kramer, Kevin | 4.70 | 4,676.50 | 004 | 57167786 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CLIENT EMAILS RE PRIVILEGE LOG (.2); REVISE RESPONSE TO TCC RE BUSINESS PLAN DISCOVERY REQUEST, AND EMAILS RE SAME (.2); REVIEW FILINGS AND CASELAW IN PREPARATION FOR PERA HEARING (4.3). | | | | |
| 08/25/19 | Minga, Jay | 0.90 | 855.00 | 004 | 57190532 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY, CRAVATH, LAZARD AND ALIX PARTNERS TEAMS RE TCC MOTION TO COMPEL PRODUCTION OF BUSINESS PLANS (.9). | | | | |
| 08/25/19 | McGrath, Colin | 2.40 | 1,656.00 | 004 | 57156266 |
| | DRAFT MEMORANDUM RE: FUNDED DEBT CLAIM ANALYSIS. | | | | |
| 08/26/19 | Slack, Richard W. | 0.10 | 127.50 | 004 | 57162937 |
| | REVIEW DISCOVERY EMAILS RE: TCC. | | | | |
| 08/26/19 | Kramer, Kevin | 9.00 | 8,955.00 | 004 | 57167782 |
| | CORRESPONDENCE WITH CLIENT, CRAVATH RE PRIVILEGE LOG (.7); PREPARE FOR AND ATTEND PREP SESSION WITH CLIENT AND CO-COUNSEL RE PERA HEARING (2.1); REVIEW AND DRAFT ANALYSIS RE INSURANCE CASELAW IN PREPARATION FOR PERA HEARING (3.3); PROVIDE COMMENTS TO T. TSEKERIDES PERA HEARING OUTLINE (1.2); REVIEW VARIOUS FILINGS RE ESTIMATION STATUS CONFERENCE (.6); PREPARE MATERIALS FOR PERA HEARING (.4); REVISE TIGER STATUS REPORT (.3); ANALYSIS, CORRESPONDENCE RE DIRECTOR/OFFICER COUNSEL PAYMENT (.4). | | | | |
| 08/26/19 | Minga, Jay | 0.40 | 380.00 | 004 | 57191044 |
| | REDACT DOCUMENTS FOR PRIVILEGE RE TCC RULE 2004 REQUEST RESPONSES (.4). | | | | |
| 08/26/19 | McGrath, Colin | 4.10 | 2,829.00 | 004 | 57193425 |
| | DRAFT MEMORANDUM ANALYZING INDENTURE ISSUES (4.1). | | | | |
| 08/27/19 | Kramer, Kevin | 0.50 | 497.50 | 004 | 57167924 |
| | EMAILS RE AECOM MEDIATON (.1); CORRESPONDENCE RE DAVEY LITIGATION (.3); EMAILS RE MAKE WHOLE RESEACH (.1). | | | | |
| 08/27/19 | Minga, Jay | 0.90 | 855.00 | 004 | 57199914 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC REPLY IN SUPPORT OF MOTION TO COMPEL (.4); CALL WITH CRAVATH TEAM & ALIX PARTNERS RE UCC ADVISOR DILIGENCE REQUESTS, TCC INSURANCE DILIGENCE REQUESTS, TCC'S MOTION TO COMPEL PRODUCTION OF PG&E BUSINESS PLANS (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE STATUS CONFERENCE ON PG&E PLAN (.2). | | | | |
| 08/27/19 | Green, Austin Joseph | 4.50 | 2,520.00 | 004 | 57165032 |
| | CONDUCT RESEARCH RE FUNDED DEBT CLAIMS. | | | | |
| 08/27/19 | McGrath, Colin | 6.60 | 4,554.00 | 004 | 57193431 |
| | DRAFT SEGMENTS OF MEMO RE: FUNDED DEBT CLAIMS (4.5). REVIEW CASELAW RE: SECTION 502 AND MAKE-WHOLE COSTS AND BRIEFING FILED IN RELEVANT CASES (1.8). CORRESPOND WITH AJ GREEN RE: SAME (.3). | | | | |
| 08/28/19 | Karotkin, Stephen | 0.40 | 640.00 | 004 | 57193655 |
| | CONFERENCE CALL WITH CRAVATH AND WG&M LITIGATION RE: LITIGATION WITH TREE CONTRACTORS (.4). | | | | |
| 08/28/19 | Slack, Richard W. | 0.10 | 127.50 | 004 | 57202703 |
| | REVIEW REQUEST FOR EXTENSION ON HERNDON AND EMAILS RE: SAME. | | | | |
| 08/28/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 004 | 57187887 |
| | DRAFT EMAIL TO CLIENT RE: PERA ARGUMENT (0.4); REVIEW COURT DECISION ON MOTION TO DISMISS AND ANALYZE ISSUES RE: NEXT STEPS (0.3). | | | | |
| 08/28/19 | Singh, David R. | 1.20 | 1,350.00 | 004 | 57204044 |
| | REVIEW CORRESPONDENCE RE HERNDON APPEAL SCHEDULE (.1); REVIEW TRANSCRIPTS FROM 8/27 OMNIBUS HEARING (.8); REVIEW PERA PRELIMINARY INJUNCTION ORDER (.3). | | | | |
| 08/28/19 | Kramer, Kevin | 5.10 | 5,074.50 | 004 | 57170281 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ANALYZE DAVEY LITIGATION AND EMAILS RE SAME (.7); EMAILS RE PERA HEARING/DECISION (.2); CORRESPONDENCE RE HERNDON APPEAL (.2); SUPERVISE J. MINGA RE DRAFT RESPONSE TO NOTEHOLDERS' DISCOVERY LETTER (.3); ANALYSIS, EMAILS RE TCC MOTION TO COMPEL BUSINESS PLANS (1.6); CORRESPONDENCE RE REORGANIZATION PLAN LEGAL RESEACH ISSUES (.9); CALL WITH CRAVATH RE DAVEY LITIGATION (.7); CALL WITH T. TSEKERIDES RE DAVEY LITIGATION (.5).

| 08/28/19 | Minga, Jay | 1.00 | 950.00 | 004 | 57200809 |

REVISE PRIVILEGE LOG (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DRAFT PRIVILEGE LOG (.3); REVISE DISCOVERY PRODUCTIONS TRACKING CHART (.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DERIVATIVES/SECURITIES RESEARCH (.2).

| 08/28/19 | Evans, Steven | 0.20 | 112.00 | 004 | 57174194 |

EMAIL CORRESPONDENCE RE: DERIVATIVE/SECURITIES RESEARCH.

| 08/29/19 | Singh, David R. | 0.30 | 337.50 | 004 | 57204078 |

REVIEW CORRESPONDENCE RE HERNDON APPEAL SCHEDULE (.1); REVIEW CORRESPONDENCE RE REMOVAL RESEARCH (.2).

| 08/29/19 | Liou, Jessica | 1.00 | 1,075.00 | 004 | 57204394 |

REVIEW INDENTURE RELATED RESEARCH.

| 08/29/19 | Kramer, Kevin | 5.50 | 5,472.50 | 004 | 57187987 |

EMAILS RE INDENTURE RESEARCH (.1); CONDUCT AND SUPERVISE LEGAL RESEARCH RE REMOVAL, AND CORRESPONDENCE RE SAME (1.8); EMAILS RE LIFT STAY TRACKER (.1); CALL W/CRAVATH AND T. TSEKERIDES RE CONTRACTOR ACTIONS (.4); CORRESPONDENCE RE CONTRACTOR ACTIONS (.3); EMAILS RE PRIVILEGE LOG (.2); CORRESPONDENCE RE STAFFING (.3); DRAFT ANALYSIS RE BANKRUPTCY CODE SECTION 510(B), AND CONFER WITH J. MINGA RE SAME (1.7); DRAFT ANALYSIS RE BANKRUPTCY CODE SECTION 105 INJUNCTIONS, AND SUPERVISE D. SILVERIA, T. RUPP LEGAL RESEARCH RE SAME (.6).

| 08/29/19 | Minga, Jay | 6.20 | 5,890.00 | 004 | 57201225 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT LETTER TO NOTEHOLDERS RE DISCOVERY REQUESTS (1.3); COMMUNICATIONS WITH ALIX PARTNERS RE PENDING DISCOVERY REQUESTS (.3); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE SECURITIES/EQUITY-BASED CLAIMS PLAN TREATMENT (.4); RESEARCH CASELAW RE SAME (3.2); COMMUNICATIONS WITH WEIL LITIGATION & KELLER BENVENUTTI TEAM RE WALKER 105 INJUNCTION, PLAN RESEARCH, SECURITIES/DERIVATIVES PLAN RESEARCH, LIFT-STAY ISSUES, DISCOVERY & HERNDON APPEAL (.7); COMMUNICATIONS WITH WEIL LITIGATION, CRAVATH & ALIX PARTNERS TEAMS RE TUBBS FIRE DEPOSITION PRODUCTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/19 | Evans, Steven | 2.60 | 1,456.00 | 004 | 57175913 |

RESEARCH REMOVAL UNDER SECTION 1452 OF STATE CLAIMS (2.6).

| 08/29/19 | McGrath, Colin | 0.80 | 552.00 | 004 | 57192680 |
|----------|----------------|------|--------|-----|----------|

REVIEW DRAFT OF MEMORANDUM RE NOTEHOLDER CLAIMS AND ANALYZE BRIEFING IN CASES ADDRESSING SAME UNDER CHAPTER 11 (.8).

| 08/29/19 | Lee, Kathleen | 0.70 | 294.00 | 004 | 57196877 |
|----------|---------------|------|--------|-----|----------|

RESEARCH BUTTE FIRE CASE IN CALIFORNA FOR T. PEENE.

| 08/30/19 | Liou, Jessica | 1.20 | 1,290.00 | 004 | 57204480 |
|----------|----------------|------|---------|-----|----------|

REVIEW NOTEHOLDER CASES (.5); CONFER WITH LITIGATION TEAM RE NOTEHOLDER RESEARCH ISSUES (.7).

| 08/30/19 | Kramer, Kevin | 4.60 | 4,577.00 | 004 | 57187899 |
|----------|---------------|------|---------|-----|----------|

REVIEW C. MCGRATH RESEARCH MEMO RE INDENTURE ISSUES (1.2); ATTEND CALL RE: INDENTURE ISSUES AND FOLLOW-UP RE SAME (.9); REVISE AECOM MEDIATION STATEMENT, AND CORRESPONDENCE RE SAME (.7); CONFER WITH J. MINGA RE SECTION 510(B) LEGAL RESEARCH (.2); REVIEW RELEVANT DOCUMENTS AND REVISE MANAGEMENT REQUESTS PRIVILEGE LOG (1.6).

| 08/30/19 | Minga, Jay | 7.40 | 7,030.00 | 004 | 57201820 |
|----------|------------|------|---------|-----|----------|

CONDUCT RESEARCH RE DERIVATIVE ACTIONS TREATMENT UNDER PLAN (6.6); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE SAME (.6); COMMUNICATIONS WITH CRAVATH AND ALIX PARTNERS RE DEPOSITION TRANSCRIPT PRODUCTIONS (.2).

| 08/30/19 | Green, Austin Joseph | 2.80 | 1,568.00 | 004 | 57178556 |
|----------|----------------------|------|---------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS TO DISCUSS NOTEHOLDER CLAIM RESEARCH MEMO AND ADDITIONAL AREAS OF RESEARCH (0.8); CONDUCT RESEARCH RE: ALLOWANCE OF NOTEHOLDER CLAIMS (2.0). | | | | |
| 08/30/19 | Irani, Neeckaun | 1.20 | 672.00 | 004 | 57202083 |
| | REVIEW MEMO REGARDING FUNDED DEBT ISSUES (0.5); DISCUSS STRATEGY RE: AND OUTSTANDING RESEARCH ISSUES (0.7). | | | | |
| 08/30/19 | Evans, Steven | 1.80 | 1,008.00 | 004 | 57178478 |
| | CALL WITH LITIGATION AND BANKRUPTCY TEAM TO DISCUSS RESEARCH ISSUES (.7); CONDUCT RESEARCH RE: NOTEHOLDER CLAIMS (1.1). | | | | |
| 08/30/19 | McGrath, Colin | 1.20 | 828.00 | 004 | 57192889 |
| | PREPARE FOR AND JOIN CALL WITH J. LIOU, K. KRAMER, T. TSEKERIDES, AND AJ GREEN RE: INDENTURE ANALYSIS (1.0). JOIN FOLLOW-UP CALL WITH T. TSEKERIDES AND AJ GREEN (.2). | | | | |
| 08/31/19 | Minga, Jay | 5.60 | 5,320.00 | 004 | 57202252 |
| | COMMUNICATIONS WITH CRAVATH AND ALIX PARTNERS RE DEPOSITION TRANSCRIPT PRODUCTION (.2); CONDUCT RESEARCH AND ANALYZE CASELAW RE DERIVATIVE CLAIMS UNDER PLAN (5.4). | | | | |
| 08/31/19 | Green, Austin Joseph | 1.40 | 784.00 | 004 | 57188923 |
| | CONDUCT RESEARCH RE: INDENTURES AND NOTES. | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **298.50** | **$265,446.50** | | |
| 08/01/19 | Karotkin, Stephen | 3.10 | 4,960.00 | 005 | 57033078 |
| | PARTICIPATE IN MEETING AT WILLKIE REGARDING SUBROGATION CLAIMS (2.1); CALL WITH CLIENT, LAZARD & CRAVATH REGARDING MEETING WITH WILLKIE AND PROTOCOL (.4); REVIEW AND REVISE LETTER REGARDING WILDFIRE CLAIMS DISCOVERY (.6). | | | | |
| 08/01/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 005 | 57033504 |
| | REVIEW AND COMMENT ON LETTER TO COUNSEL RE: CLAIMS DISCOVERY (0.2); REVIEW FILINGS FROM VARIOUS PARTIES RE: CLAIMS DISCOVERY AND ANALYZE ISSUES RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Goren, Matthew | 0.50 | 537.50 | 005 | 57034084 |
| | EMAILS WITH TCC RE: BAR DATE NOTICING ISSUES (0.2); EMAILS WITH CRAVATH RE: TCC CLAIM DISCOVERY LETTER (0.3). | | | | |
| 08/05/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 005 | 57065729 |
| | REVIEW SUBMISSIONS RE: DISCOVERY ISSUES AND ANALYZE NEXT STEPS RE: SAME (0.6); ANALYZE ISSUES RE ESTIMATION APPROACHES (0.5). | | | | |
| 08/05/19 | Kramer, Kevin | 0.20 | 199.00 | 005 | 57265701 |
| | CORRESPONDENCE RE ESTIMATION LEGAL RESEARCH (.2). | | | | |
| 08/06/19 | Tsekerides, Theodore E. | 2.70 | 3,105.00 | 005 | 57074298 |
| | REVIEW MATERIALS RE: CLAIMS DISCOVERY (0.3); ANALYZE ISSUES RE: HERNDON (0.2); REVIEW CASES AND ANALYZE ISSUES RE: JURY TRIAL AND CLAIMS ESTIMATION (2.2). | | | | |
| 08/07/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 005 | 57075230 |
| | ANALYZE ISSUES RE: APPROACHES FOR ESTIMATION AND RESEARCH RE: JURY TRIAL IMPACT AND PHASING (1.1). | | | | |
| 08/07/19 | Liou, Jessica | 0.40 | 430.00 | 005 | 57083251 |
| | REVIEW EMPLOYEE COMMUNICATION RE BAR DATE (.2), EMAILS WITH M. GOREN AND K. BOSTEL RE SAME (.2). | | | | |
| 08/07/19 | Goren, Matthew | 2.50 | 2,687.50 | 005 | 57075830 |
| | CALL WITH CLIENT AND PRIME CLERK RE: TSR STATUS (0.4); REVISE BAR DATE PRESS RELEASE AND EMAILS RE: SAME (0.4); REVIEW OBJECTIONS TO ESTIMATION AND LIFT STAY MOTIONS (1.3); CALLS AND EMAILS WITH K. BOSTEL RE: EMPLOYEE BAR DATE LETTER (0.4). | | | | |
| 08/07/19 | Kramer, Kevin | 1.90 | 1,890.50 | 005 | 57264550 |
| | REVIEW DEBTORS' ESTIMATION MOTION (1.9). | | | | |
| 08/07/19 | Brookstone, Benjamin | 3.70 | 3,237.50 | 005 | 57069528 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 08/08/19 | Tsekerides, Theodore E. | 5.10 | 5,865.00 | 005 | 57075279 |
| | REVIEW DRAFT BRIEF ON ESTIMATION AND INSERTS FOR SAME (1.7); ANALYZE ISSUES AND CASES FOR ESTIMATION REPLY (0.9); EMAIL WITH TEAM AND CRAVATH RE: DRAFT (0.3); REVIEW VARIOUS FILINGS RE: LIFT STAY/ESTIMATION FROM STAKEHOLDERS (2.2). | | | | |
| 08/08/19 | Liou, Jessica | 0.20 | 215.00 | 005 | 57083174 |
| | REVIEW AND COMMENT ON BAR DATE COMMUNICATION (.2). | | | | |
| 08/08/19 | Goren, Matthew | 1.10 | 1,182.50 | 005 | 57075611 |
| | REVIEW OBJECTIONS FILED BY TCC, SUBRO CLAIMANTS AND OTHER PARTIES TO ESTIMATION MOTION (0.7); CALLS AND EMAILS WITH T. TSEKERIDES AND S. KAROTKIN RE: ESTIMATION HEARING (0.4). | | | | |
| 08/08/19 | Kramer, Kevin | 0.40 | 398.00 | 005 | 57264770 |
| | CORRESPONDENCE RE REPLY IN SUPPORT OF ESTIMATION MOTION (.4). | | | | |
| 08/08/19 | Shaddy, Aaron | 4.70 | 3,243.00 | 005 | 57080424 |
| | CONDUCT RESEARCH ON AND DRAFT INSERT FOR ESTIMATION REPLY BRIEF (4.7). | | | | |
| 08/09/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 57075892 |
| | CALLS AND EMAILS WITH CRAVATH RE: ESTIMATION REPLY (0.2); REVIEW TCC JURY MOTION (0.3) AND CONFER WITH K. KRAMER RE: SAME (0.1). | | | | |
| 08/09/19 | Bostel, Kevin | 0.30 | 298.50 | 005 | 57081340 |
| | REVIEW UPDATED DECLARATION FOR SETTLEMENT MOTION (.2); CONFER WITH C. SONKIN RE: SAME (.1). | | | | |
| 08/09/19 | Shaddy, Aaron | 4.50 | 3,105.00 | 005 | 57080227 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT INSERT OF TUBBS CLAIMANT SUR-REPLY (0.9); REVIEW AND ANALYZE TCC MOTION FOR ENTRY OF ORDER DETERMINING PROCEDURES FOR PRESERVING JURY TRIAL RIGHTS (0.5); MEET WITH K. KRAMER AND J. MINGA ON TCC MOTION ON SAME (0.5); RESEARCH ON MOTION FOR ORDER DETERMINING PROCEDURES (2.2); MEET WITH K. KRAMER ON HERNDON OPP'N TO ESTIMATION MOTION (0.2); REVIEW AND ANALYZE SAME (0.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 08/09/19 | Sonkin, Clifford | 3.00 | 1,680.00 | 005 | 57073980 |

REVISE BOKEN DECLARATION (3).

| 08/10/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 005 | 57075228 |

ANALYZE ISSUES RE: TCC MOTION ON JURY TRIALS AND PROOF OF CLAIM (0.4); REVIEW MOTION TO SHORTEN AND DRAFT RESPONSE TO SAME (0.4); EMAIL WITH K. KRAMER RE:OPPOSITION TO MOTION TO SHORTEN (0.2).

| 08/10/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57081188 |

REVIEW INQUIRY FROM KB ON CLAIMS SETTLEMENT AND CORRESPOND WITH TEAM RE: SAME (.2).

| 08/11/19 | Tsekerides, Theodore E. | 5.20 | 5,980.00 | 005 | 57106394 |

REVIEW APPROACH FOR OPPOSITION TO TCC JURY PRESERVATION MOTION AND ANALYZE ISSUES RE: SAME (0.8); ANALYZE ISSUES RE: ESTIMATION MOTION (0.4); REVIEW OBJECTIONS TO ESTIMATION MOTION (2.5); REVIEW AND COMMENT ON DRAFT REPLY ON ESTIMATION (0.8); ANALYZE SETTLEMENT PROCEDURE PROTOCOL AND APPROACHES RE: SAME (0.7).

| 08/12/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 005 | 57098213 |

ANALYZE ISSUES RE: ESTIMATION HEARING AND ARGUMENTS/PRESENTATIONS RE: SAME (0.8); REVIEW MATERIALS AND RESEARCH FOR ESTIMATION (0.6).

| 08/12/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 57098689 |

EMAILS WITH CLIENT RE: TCC NOTICE ISSUES.

| 08/12/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57122597 |

CORRESPOND WITH M. GOREN RE: SETTLEMENT PROCEDURES AND CONFER WITH C. SONKIN RE: DECLARATION (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Shaddy, Aaron | 6.90 | 4,761.00 | 005 | 57114189 |
| | PREPARE KEY ISSUES OUTLINE FOR RFS AND ESTIMATION HEARINGS (2.2); PULL AND REVIEW CASES FOR TEAM USE FOR HEARING PREPARATION (0.5); WEIL AND CRAVATH MEETINGS FOR HEARING PREP (4.2). | | | | |
| 08/12/19 | Sonkin, Clifford | 0.50 | 280.00 | 005 | 57163786 |
| | REVISE SETTLEMENT PROCEDURES MOTION (.5). | | | | |
| 08/13/19 | Liou, Jessica | 4.10 | 4,407.50 | 005 | 57265803 |
| | CONFER WITH CRAVATH AND WEIL TEAMS RE HEARING DEBRIEFING, STRATEGY, AND ESTIMATION HEARING PREPARATION (3.1); STRATEGY SESSION WITH CRAVATH AND WEIL RE ESTIMATION HEARING ARGUMENTS (PARTIAL) (1.0). | | | | |
| 08/13/19 | Schrock, Ray C. | 3.90 | 6,045.00 | 005 | 57352486 |
| | REVIEW MATERIALS FOR VARIOUS CLAIMHOLDER SETTLEMENTS. | | | | |
| 08/13/19 | Goren, Matthew | 4.10 | 4,407.50 | 005 | 57098705 |
| | STRATEGY SESSION WITH CRAVATH RE: CLAIMS ESTIMATION PROCEDURES HEARING (2.3); PREPARE FOR 8/14 HEARING (1.8). | | | | |
| 08/13/19 | Bostel, Kevin | 0.60 | 597.00 | 005 | 57121896 |
| | CORRESPOND WITH P. BENENUTTI AND T. TSEKERIDES RE: CLAIMS SETTLEMENT ISSUES (.2); REVIEW AND COMMENT ON CLAIMS SETTLEMENT DECLARATION (.3); FOLLOW-UP WITH C. SONKIN RE: SAME (.1). | | | | |
| 08/13/19 | Bostel, Kevin | 0.30 | 298.50 | 005 | 57122446 |
| | REVIEW ESTIMATION CASES AND CORRESPOND WITH TEAM RE: SAME (.3). | | | | |
| 08/13/19 | Shaddy, Aaron | 2.50 | 1,725.00 | 005 | 57114168 |
| | HEARING PREP FOR ESTIMATION AND TCC RFS (2.0); CALL WITH JONES DAY ON SAME (0.5). | | | | |
| 08/13/19 | Sonkin, Clifford | 1.00 | 560.00 | 005 | 57163782 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT PROCEDURES MOTION AND DECLARATION (1.0). | | | | |
| 08/14/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 005 | 57106502 |
| | PREP FOR HEARING ON ESTIMATION AND LIFT STAY ON TUBBS (0.8); REVIEW TCC MOTION ON JURY PRESERVATION AND REVISE/EDIT PROPOSED ORDER RE: SAME (0.3); EMAIL WITH TEAM RE: TCC MOTION AND SUGGESTED APPROACH (0.2). | | | | |
| 08/14/19 | Goren, Matthew | 0.90 | 967.50 | 005 | 57098672 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT PROCEDURES MOTION AND DECLARATION (0.8); AND EMAILS WITH K. BOSTEL RE: SAME (0.1). | | | | |
| 08/14/19 | Bostel, Kevin | 0.30 | 298.50 | 005 | 57121959 |
| | REVIEW REVISED DRAFT OF CLAIMS DECLARATION (.1); REVIEW AND COMMENT ON CLAIMS SETTLEMENT ORDER, CONFER WITH C. SONKIN RE: SAME (.2). | | | | |
| 08/14/19 | Sonkin, Clifford | 2.70 | 1,512.00 | 005 | 57164135 |
| | REVISE SETTLEMENT PROCEDURES MOTION AND DECLARATION (2.7). | | | | |
| 08/15/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 005 | 57106494 |
| | ANALYZE ISSUES RE: REVISIONS TO ORDER ON JURY PRESERVATION AND EMAIL WITH A. SHADDY RE: SAME (0.4); ANALYZE ISSUES RE: ESTIMATION PROCEEDINGS (0.3). | | | | |
| 08/15/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 57161419 |
| | EMAILS WITH M. FINKE RE: ESCHEATMENT CLAIMS (0.3); CALLS AND EMAILS WITH CLIENT RE: 2001 BK CLAIMS (0.3). | | | | |
| 08/15/19 | Bostel, Kevin | 0.30 | 298.50 | 005 | 57122272 |
| | CONFER WITH C. SONKIN RE: CLAIMS SETTLEMENT PLEADINGS (.2); FURTHER REVIEW OF ORDER AND FOLLOW-UP CALL WITH C. SONKIN RE: SAME (.1). | | | | |
| 08/15/19 | Shaddy, Aaron | 0.90 | 621.00 | 005 | 57114543 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND ANALYSIS ON TCC MOTION FOR JURY RIGHTS PROPOSED ORDER (0.8); CALL WITH T. TSEKERIDES RE: SAME (0.1). | | | | |
| 08/15/19 | Sonkin, Clifford | 1.90 | 1,064.00 | 005 | 57164219 |
| | DRAFT SETTLEMENT PROCEDURES DECLARATION AND MOTION (1.6); REVISE SETTLEMENT PROCEDURES MOTION AND DECLARATIONS (0.3). | | | | |
| 08/16/19 | Bostel, Kevin | 0.40 | 398.00 | 005 | 57122604 |
| | REVIEW J. BOKEN COMMENTS TO DECLARATION AND CONFER WITH C. SONKIN RE: SAME (.1); REVIEW FINAL VERSIONS OF PLEADINGS FOR FILINGS (.3). | | | | |
| 08/16/19 | Sonkin, Clifford | 1.40 | 784.00 | 005 | 57164164 |
| | REVISE SETTLEMENT PROCEDURE MOTION, DECLARATION, AND ORDER (1.4). | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 005 | 57169791 |
| | RESPOND TO QUESTIONS RE: PROOF OF CLAIM MAILINGS. | | | | |
| 08/18/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 005 | 57143901 |
| | EMAIL WITH A. SHADDY RE: TCC JURY ISSUE (0.1); ANALYZE ISSUES RE: NEXT STEPS ON STIPULATION/OPPOSITION ON TCC JURY CLAIMS ISSUE (0.3). | | | | |
| 08/19/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 005 | 57143898 |
| | REVIEW PROPOSED REVISED ORDER FROM TCC ON JURY TRIAL MOTION (0.2); EMAIL WITH TEAM RE; TCC PROPOSED REVISIONS (0.1); CALL WITH S. KAROTKIN RE: TCC REVISIONS (0.1); EMAIL WITH TCC COUNSEL RE: PROPOSED ORDER (0.1). | | | | |
| 08/19/19 | Goren, Matthew | 0.30 | 322.50 | 005 | 57158611 |
| | EMAILS WITH K. BOSTEL RE: CLAIMS SETTLEMENT MOTION INQUIRY. | | | | |
| 08/19/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57154560 |
| | REVIEW INQUIRY ON CLAIMS SETTLEMENT PROCEDURES MOTION AND RESPOND TO SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Shaddy, Aaron | 6.60 | 4,554.00 | 005 | 57142361 |
| | CONDUCT RESEARCH RE: TCC JURY RIGHTS MOTION (3.2); DRAFT OBJECTION TO TCC JURY RIGHTS MOTION (3.4). | | | | |
| 08/20/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 005 | 57277457 |
| | REVIEW AND REVISE LETTER RE: ESTIMATION HEARING PROCEDURES (.4); TELEPHONE J. LODUCA RE: CLAIMS MEDIATION (.3); REVIEW COURT ORDER RE: ESTIMATION HEARING (.3); TELEPHONE B. MANHEIM RE: CLAIMS MEDIATION (.3). | | | | |
| 08/20/19 | Tsekerides, Theodore E. | 1.80 | 2,070.00 | 005 | 57143939 |
| | REVIEW DRAFT LETTER RE: ESTIMATION PROCEDURES AND EMAIL WITH TEAM RE: SAME (0.3); REVIEW TCC MOTION RE: BUSINESS PLAN DISCOVERY AND PROPOSED MOTION TO SHORTEN TIME (0.4); ANALYZE ISSUES RE: RESPONSE TO TCC MOTION ON BUSINESS PLAN (0.4); EMAIL WITH TEAM RE: DISCOVERY ISSUES (0.2); REVIEW ORDER RE: ESTIMATION PROCEDURES AND ANALYZE ISSUES RE: NEXT STEPS (0.5). | | | | |
| 08/20/19 | Singh, David R. | 0.40 | 450.00 | 005 | 57277470 |
| | REVIEW ORDER RE FURTHER HEARING RE ESTIMATION MOTION (.2); REVIEW SINGLETON LAW FIRM BRIEF RE ESTIMATION HEARING (.2). | | | | |
| 08/20/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 57158604 |
| | REVIEW SUBROGATION CLAIMANT SETTLEMENT PROPOSAL (0.2). | | | | |
| 08/20/19 | Kramer, Kevin | 0.20 | 199.00 | 005 | 57277789 |
| | REVIEW ORDER RE FURTHER HEARING ON ESTIMATION MOTION (.2). | | | | |
| 08/20/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57154111 |
| | CALL WITH J. LIOU RE: CLAIMS AND CPUC ISSUES (.2). | | | | |
| 08/21/19 | Karotkin, Stephen | 0.40 | 640.00 | 005 | 57278195 |
| | TELEPHONE MILBANK AND K. ORSINI RE: PROCEDURES FOR ESTIMATION HEARING (.4). | | | | |
| 08/21/19 | Tsekerides, Theodore E. | 2.80 | 3,220.00 | 005 | 57143952 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT OPPOSITION TO MOTION TO SHORTEN TIME ON TCC MOTION TO COMPEL DISCOVERY ON BUSINESS PLAN AND COMMENT ON SAME (0.6); EMAIL WITH TEAM RE: OPPOSITION TO TCC MOTION (0.2); REVIEW DRAFT DECLARATION OPPOSING TCC MOTION AND COMMENT ON SAME (0.4); EMAIL WITH K. KRAMER RE: RESPONSE TO TCC MOTION (0.2); REVIEW COURT ORDER RECOMMENDING WITHDRAWAL OF REFERENCE ON ESTIMATION AND ANALYZE ISSUES RE: SAME (0.5); EMAIL WITH TEAM AND CRAVATH RE: COURT ORDER (0.2); REVIEW FILINGS RE: ESTIMATION PROCEDURES (0.5); REVIEW COMMENTS ON OPPOSITION TO TCC MOTION (0.2). | | | | |
| 08/21/19 | Liou, Jessica | 0.50 | 537.50 | 005 | 57161133 |
| | CONFER WITH E. GOODMAN (BAKER) RE: CLAIMS REGISTER (.2); CONFER WITH S. KAROTKIN RE MONTALI RECOMMENDATION AND REVIEW SAME (.3). | | | | |
| 08/21/19 | Kramer, Kevin | 0.30 | 298.50 | 005 | 57352441 |
| | REVIEW ORDER WITHDRAWING REFERENCE RE ESTIMATION (.3). | | | | |
| 08/22/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 005 | 57143959 |
| | EMAIL WITH K. KRAMER RE: FINALIZING OPPOSITION TO TCC MOTION TO COMPEL BUSINESS PLANS (0.2); EMAIL WITH LAZARD RE; TCC BUSINESS PLAN MOTION (0.1); REVIEW SUBMISSIONS RE: ESTIMATION PROCESS (0.4). | | | | |
| 08/22/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 005 | 57280618 |
| | ANALYZE ISSUES RE: OPEN RESEARCH ON CLAIMS (0.4). | | | | |
| 08/22/19 | Fink, Moshe A. | 2.30 | 2,185.00 | 005 | 57344155 |
| | REVIEW MONTALI RECOMMENDATION RE ESTIMATION (.6); REVISE SUMMARY OF SAME (.4); CORR WITH TEAM RE SAME (.3); CALL WITH JONES DAY AND FOLLOW UP WITH TEAM RE SAME (1). | | | | |
| 08/22/19 | Steel, Patrick M. | 2.80 | 2,212.00 | 005 | 57233695 |
| | SUMMARIZE CLAIMS ESTIMATION MOTION ORDER (1.9); REVIEW AND REVISE SAME (.5); EMAIL CORRESPONDENCE RE: SAME (.4). | | | | |
| 08/23/19 | Singh, David R. | 0.40 | 450.00 | 005 | 57158388 |
| | REVIEW TCC STATEMENT RE AUGUST 27 ESTIMATION HEARING (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57154485 |
| | CONFER WITH J. LIOU RE: PREPARATIONS FOR WILDFIRE FUND MOTION, INCLUDING EMAILS WITH T. PEENE (.2). | | | | |
| 08/24/19 | Peene, Travis J. | 0.90 | 216.00 | 005 | 57150609 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WILDFIRE FUND ESTIMATION MOTION AND RELATED DOCUMENTS FOR J. LIOU. | | | | |
| 08/25/19 | Liou, Jessica | 0.30 | 322.50 | 005 | 57161171 |
| | REVIEW AND RESPOND TO EMAILS RE ESTIMATION LETTERS (.3). | | | | |
| 08/26/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 005 | 57180356 |
| | REVIEW STATEMENT OF DEBTORS AND VARIOUS FILINGS FOR ESTIMATION PROCEDURES (0.7); CONFERENCES WITH TEAM AND CRAVATH RE: HEARING ON ESTIMATION (0.6). | | | | |
| 08/26/19 | Singh, David R. | 0.10 | 112.50 | 005 | 57204013 |
| | REVIEW HERNDON PARTIES JOINDER TO TCC STATEMENT RE ESTIMATION (.1). | | | | |
| 08/26/19 | Goren, Matthew | 0.30 | 322.50 | 005 | 57161452 |
| | EMAILS WITH TCC AND PRIME CLERK RE: PROOF OF CLAIM ISSUE. | | | | |
| 08/26/19 | Kramer, Kevin | 0.60 | 597.00 | 005 | 57283989 |
| | PREPARE FOR ESTIMATION STATUS CONFERENCE (.6). | | | | |
| 08/26/19 | Minga, Jay | 0.10 | 95.00 | 005 | 57352443 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ESTIMATION BRIEFING AND HEARING (.1). | | | | |
| 08/26/19 | McGrath, Colin | 0.70 | 483.00 | 005 | 57193500 |
| | REVIEW EMAIL FROM K. KRAMER RE: ESTIMATION MOTION, LETTERS FROM PG&E TO TCC RE ESTIMATION PROCEDURES, AND OTHER BACKGROUND MATERIAL RELATED TO ESTIMATION (.7). | | | | |
| 08/27/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 005 | 57187728 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: ESTIMATION PROCESS NEXT STEPS AND ARGUMENTS FOR COURT PRESENTATION (0.3). | | | | |
| 08/27/19 | Minga, Jay | 0.40 | 380.00 | 005 | 57352445 |
| | REVIEW ESTIMATION BRIEFING (.4). | | | | |
| 08/28/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 57174336 |
| | CALLS WITH J. LIOU RE: TC AND FIRE CLAIM DATA. | | | | |
| 08/29/19 | Goren, Matthew | 0.20 | 215.00 | 005 | 57174329 |
| | EMAILS WITH TCC AND PRIME CLERK RE: FIRE CLAIM ISSUES. | | | | |
| 08/29/19 | Bostel, Kevin | 0.20 | 199.00 | 005 | 57245894 |
| | REVIEW COMMENTS ON CLAIMS SETTLEMENT MOTION AND CORRESPOND WITH M. GOREN RE: SAME (.2). | | | | |
| 08/30/19 | Liou, Jessica | 0.50 | 537.50 | 005 | 57204476 |
| | CONFER WITH ALIXPARTNERS RE CLAIMS IDENTIFICATION PROCESS (.5). | | | | |
| 08/30/19 | Goren, Matthew | 0.60 | 645.00 | 005 | 57193300 |
| | EMAILS WITH TCC AND PRIME CLERK RE: FIRE CLAIM FORM (0.3); CALL WITH PRIME CLERK AND CRAVATH RE: FIRE CLAIM DATABASE (0.3). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **111.90** | **$107,348.50** | | |
| 08/01/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 57227322 |
| | REVIEW AND REVISE WIP FOR EXTERNAL DISTRIBUTION. | | | | |
| 08/01/19 | Foust, Rachael L. | 1.00 | 690.00 | 006 | 57242619 |
| | UPDATE CASE CALENDAR (1.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 57227452 |
| | CALL WITH K&B RE: CASE UPDATES (.4). | | | | |
| 08/02/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 006 | 57227598 |
| | REVIEW AND REVISE WEEKLY CASE UPDATE SUMMARY FOR THE BOARD. | | | | |
| 08/05/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 006 | 57227480 |
| | CORRESPONDENCE WITH PRIME CLERK RE: WEBSITE/DOCKET FORMATTING REQUESTS. | | | | |
| 08/05/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 006 | 57047588 |
| | EMAIL A CAPPELLE REGARDING ORDER TRACKER. | | | | |
| 08/06/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 57063700 |
| | REVIEW RECENT PLEADINGS AND CALENDAR VARIOUS DATES RE: AUGUST 7, 2019 HEARING, AUGUST 9, 2019 HEARING, AND THE SEPTEMBER OMNIBUS HEARING DATES. | | | | |
| 08/07/19 | Kramer, Kevin | 0.60 | 597.00 | 006 | 57264552 |
| | UPDATE LITIGATION TASK LIST AND CALENDAR (.6). | | | | |
| 08/07/19 | Peene, Travis J. | 0.50 | 120.00 | 006 | 57063726 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 08/08/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 006 | 57227523 |
| | REVIEW AND REVISE WIP LIST FOR CIRCULATION. | | | | |
| 08/08/19 | Foust, Rachael L. | 0.40 | 276.00 | 006 | 57242833 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| 08/09/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 57063702 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 08/12/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 006 | 57096588 |
| | OBTAIN NEW FILINGS FROM THE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 08/13/19 | Altman-DeSole, Jacob | 0.40 | 96.00 | 006 | 57096568 |
| | OBTAIN NEW FILINGS FROM THE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 08/15/19 | Foust, Rachael L. | 0.40 | 276.00 | 006 | 57242659 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| 08/15/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 006 | 57115517 |
| | OBTAIN NEW FILINGS FROM THE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 1.40 | 784.00 | 006 | 57169721 |
| | REVIEW AND REVISE WIP FOR EXTERNAL DISTRIBUTION (.7); REVIEW AND REVISE CASE SUMMARY UPDATE (.7). | | | | |
| 08/16/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 006 | 57115680 |
| | OBTAIN NEW FILINGS FROM THE DOCKET AND DISTRIBUTE TO TEAM. | | | | |
| 08/19/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 006 | 57128701 |
| | UPDATE MOTION TRACKER CHART AND CONFER WITH M GOREN AND L CARENS REGARDING SAME. | | | | |
| 08/20/19 | Kramer, Kevin | 0.60 | 597.00 | 006 | 57277788 |
| | UPDATE LITIGATION TASK LIST AND CALENDAR (.6). | | | | |
| 08/21/19 | Kramer, Kevin | 0.20 | 199.00 | 006 | 57352440 |
| | UPDATE LITIGATION CALENDAR AND TASK LIST (.2). | | | | |
| 08/22/19 | Schrock, Ray C. | 0.50 | 775.00 | 006 | 57152358 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLEADINGS. | | | | |
| 08/22/19 | Foust, Rachael L. | 0.40 | 276.00 | 006 | 57242574 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| 08/22/19 | Altman-DeSole, Jacob | 0.20 | 48.00 | 006 | 57206048 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/23/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 006 | 57169768 |
| | REVIEW AND REVISE WIP FOR EXTERNAL DISTRIBUTION (.7). | | | | |
| 08/23/19 | Foust, Rachael L. | 0.30 | 207.00 | 006 | 57242727 |
| | UPDATE CASE CALENDAR (0.3). | | | | |
| 08/26/19 | Foust, Rachael L. | 0.20 | 138.00 | 006 | 57242519 |
| | UPDATE CASE CALENDAR (0.2). | | | | |
| 08/27/19 | Peene, Travis J. | 0.60 | 144.00 | 006 | 57171931 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.5); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 08/28/19 | Kramer, Kevin | 0.60 | 597.00 | 006 | 57352446 |
| | UPDATE LITIGATION CALENDAR AND TASK LIST (.6). | | | | |
| 08/28/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 006 | 57330273 |
| | REVIEW AND SUMMARIZE HEARING TRANSCRIPTS. | | | | |
| 08/29/19 | Liou, Jessica | 0.10 | 107.50 | 006 | 57204373 |
| | REVIEW AND COMMENT ON DRAFT CASE CALENDAR (.1). | | | | |
| 08/29/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 006 | 57330290 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 08/29/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 006 | 57385251 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 08/29/19 | Foust, Rachael L. | 1.10 | 759.00 | 006 | 57242576 |
| | UPDATE CASE CALENDAR (1.1). | | | | |
| 08/29/19 | Lee, Kathleen | 0.20 | 84.00 | 006 | 57196831 |
| | REVIEW DOCKET AND UPDATE SHARED SITE WITH RECENT DOCKET ENTRIES. | | | | |
| 08/29/19 | Peene, Travis J. | 1.00 | 240.00 | 006 | 57192222 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND UPDATE CALENDAR INVITES TO TEAM AND CLIENTS RE: DEADLINES AND INITIAL STATUS CONFERENCES (0.6); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DOCKET UPDATE TO TEAM (0.4). | | | | |
| 08/30/19 | Goren, Matthew | 0.20 | 215.00 | 006 | 57192831 |
| | EMAILS WITH PRIME CLERK AND K&B RE: ASSOCIATED CASE DOCKETS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **20.30** | **$11,799.50** | | |
| 08/01/19 | Karotkin, Stephen | 5.90 | 9,440.00 | 008 | 57033952 |
| | MEETING WITH J. SIMON REGARDING CHAPTER 11 UPDATE, STRATEGY AND PROTOCOL (.7); TELEPHONE CALL WITH A. KORNBERG REGARDING PROTOCOL (.2); TELEPHONE CALL WITH O'MELVENY REGARDING PROTOCOL (.2); TELEPHONE CALL WITH J. MESTER REGARDING PLAN TERM SHEET (.3); REVIEW AND REVISE PLAN TERM SHEET (1.6) AND CONFERENCE WITH K. BOSTEL, J. LIOU AND T. SCHINCKEL REGARDING SAME (.3); TELEPHONE CALL WITH A. CATON REGARDING PLAN PROTOCOL (2X) (.3); REVIEW CPUC/GOV. OFFICE PROTOCOL (.7); TELEPHONE CALL WITH B. BENNETT REGARDING PROTOCOL (.3); REVIEW AND REVISE CPUC/GOV. PROTOCOL SUMMARY FOR BOARD OF DIRECTORS (.5); TELEPHONE CALL WITH N. MITCHELL REGARDING PROTOCOL (.2); TELEPHONE CALL WITH J. LODUCA REGARDING PROTOCOL (.3); TELEPHONE CALL WITH B. JOHNSON REGARDING PROTOCOL (.3). | | | | |
| 08/01/19 | Liou, Jessica | 2.00 | 2,150.00 | 008 | 57042299 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT CPUC PROTOCOL (.7); REVISE DRAFT SUMMARY OF PROTOCOL FOR PG&E (.8); CONFERS WITH S. KAROTKIN AND K. BOSTEL RE SAME (.3); EMAILS WITH J. SIMON AND REVISE PROTOCOL PER COMMENTS RE SAME (.2). | | | | |
| 08/01/19 | Liou, Jessica | 1.70 | 1,827.50 | 008 | 57042348 |
| | CONFER WITH K. BOSTEL, T. SCHINCKEL AND S. KAROTKIN RE CHAPTER 11 PLAN TERM SHEET (0.5); CONFER WITH K. BOSTEL RE PLAN TERM SHEET (.2); REVIEW AND COMMENT ON DRAFT PLAN TERM SHEET (.5); CONFER WITH CRAVATH, T. SCHINCKEL AND K. BOSTEL RE POLLUTION CONTROL BONDS (0.5). | | | | |
| 08/01/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 57045517 |
| | ATTEND MEETING WITH S. KAROTKIN AND OTHERS RE PLAN PROPOSAL PROTOCOL. | | | | |
| 08/01/19 | Bostel, Kevin | 3.90 | 3,880.50 | 008 | 57248503 |
| | REVIEW AND COMMENT ON UPDATED PLAN TERM SHEET (.5); CONFER WITH T. .SCHINCKEL RE: SAME (.2); REVIEW DRAFT OF PLAN PROTOCOL (.4); PREPARE SUMMARY OF SAME, INCLUDING CORRESPONDENCE WITH J. LIOU AND S. KAROTKIN RE: SAME (1.5); FURTHER UPDATES TO SAME (.2); CALL WITH T. SCHNCKEL, J. LIOU AND CRAVATH TEAM RE: BOND ISSUES FOR CHAPTER 11 PLAN (.6); REVIEW TERM SHEET AND CORRESPOND WITH ADVISOR TEAM RE: SAME (.4); CORRESPOND WITH MANAGEMENT RE: REVISED PLAN TERM SHEET (.1). | | | | |
| 08/01/19 | Fink, Moshe A. | 3.90 | 3,705.00 | 008 | 57048591 |
| | REVISE PLAN PER UPDATED TERM SHEET (3.6); REVIEW INCOMING PROTOCOL (.3). | | | | |
| 08/01/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 008 | 57227538 |
| | INTERNAL TEAM MEETING RE: PLAN. | | | | |
| 08/01/19 | Schinckel, Thomas Robert | 2.80 | 1,932.00 | 008 | 57033236 |
| | PREPARE FOR AND ATTEND CALL WITH P SANDLER, S ARCHIBALD, K BOSTEL AND J LIOU REGARDING PCBS (0.6); CONFER WITH WEIL TEAM REGARDING PLAN TERM SHEET (0.4); DRAFT PLAN TERM SHEET (1.8). | | | | |
| 08/02/19 | Karotkin, Stephen | 4.20 | 6,720.00 | 008 | 57040281 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE K. ZIMAN RE: PLAN TERM SHEET (.3); TELEPHONE A. CATON RE: PLAN NEGOTIATIONS (.3); REVIEW AND REVISE PLAN TERM SHEET (1.1); CONFERENCE CALL WITH COMPANY AND PROFESSIONALS RE: CPUC DRAFT PROTOCOL (.9); TELEPHONE M. PONCE AND M. TORKIN RE: PROTOCOL DRAFT (.3); TELEPHONE H. WEISSMAN RE: DRAFT PROTOCOL (.2); TELEPHONE A. KORNBERG RE: DRAFT PROTOCOL (.2); TELEPHONE B. JOHNSON RE: DRAFT PROTOCOL (.3); TELEPHONE J. LODUCA RE: DRAFT PROTOCOL (.3); TELEPHONE J. LIOU RE: PLAN TERM SHEET (.3). | | | | |
| 08/02/19 | Liou, Jessica | 1.40 | 1,505.00 | 008 | 57042368 |
| | EMAIL TO JD AND PJT RE PLAN TERM SHEET (.1); CALL WITH PJT, JD, LAZARD, WEIL RE COMMITMENT LETTER (.7); CONFER WITH J. MESTER RE: PLAN TERM SHEET (.2); CONFER WITH S. KAROTKIN RE SAME (.2); REVIEW AND REVISE PLAN TERM SHEET (.1); REVIEW AND COMMENT ON DRAFT PLAN (.1). | | | | |
| 08/02/19 | Bostel, Kevin | 1.80 | 1,791.00 | 008 | 57242863 |
| | REVIEW UPDATES TO CHAPTER 11 PLAN AND CORRESPOND WITH M. FINK AND T. SCHINCKEL RE: SAME (.5); REVIEW AND COMMENT ON REVISED DRAFT OF CHAPTER 11 (1.3). | | | | |
| 08/02/19 | Brookstone, Benjamin | 0.90 | 787.50 | 008 | 57035267 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 08/02/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 008 | 57048624 |
| | REVISE PLAN. | | | | |
| 08/02/19 | Schinckel, Thomas Robert | 5.60 | 3,864.00 | 008 | 57038874 |
| | DRAFT PLAN TERM SHEET (0.3); DRAFT CHAPTER 11 PLAN (5.3). | | | | |
| 08/03/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 008 | 57040587 |
| | TELEPHONE B. BENNETT RE: DRAFT PROTOCOL (.4); TELEPHONE M. TORKIN RE: DRAFT PROTOCOL (.2); TELEPHONE K. ORSINI RE: DRAFT PROTOCOL (.2); CONFERENCE CALL WITH B. JOHNSON AND SIMPSON RE: PROTOCOL (.4); TELEPHONE N. MITCHELL RE: PROTOCOL (.3); TELEPHONE K. ZIMAN RE: PROTOCOL (2X) (.6); TELEPHONE J. LODUCA RE: PROTOCOL ( (.4). | | | | |
| 08/03/19 | Liou, Jessica | 0.40 | 430.00 | 008 | 57043631 |
| | CONFER WITH K. BOSTEL RE PLAN (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 008 | 57038947 |

RESEARCH IMPAIRMENT OF CLAIMS (2.0); EMAIL K BOSTEL REGARDING SAME (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Karotkin, Stephen | 4.20 | 6,720.00 | 008 | 57040628 |

REVIEW AND REVISE PLAN TERM SHEET (1.4); TELEPHONE S. QUSBA RE: PLAN PROTOCOL (.3); CONFERENCE CALL WITH COMPANY AND ADVISORS RE: PLAN PROTOCOL (.8); REVIEW REVISED DRAFT OF PLAN PROTOCOL (.3); TELEPHONE B. JOHNSON RE: PLAN PROTOCOL (.3); TELEPHONE K. ZIMAN RE; PLAN PROTOCOL (.3); TELEPHONE J. MESTERHARM RE: PLAN PROTOCOL (.4); TELEPHONE AND EMAILS B. BENNETT RE: PLAN TERM SHEET (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Liou, Jessica | 0.40 | 430.00 | 008 | 57046159 |

REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN AND E. SILVERMAN RE PLAN TERM SHEET COMMENTS FROM JONES DAY (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Goren, Matthew | 0.80 | 860.00 | 008 | 57038949 |

CALL WITH LAZARD, SIMPSON AND MANAGEMENT RE: PROTOCOL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Karotkin, Stephen | 8.10 | 12,960.00 | 008 | 57053342 |

TELEPHONE SIMPSON THACHER (QUSBA AND TORKIN) RE: PLAN PROTOCOL (.6); TELEPHONE A. KORNBERG (2 TIMES) RE: PLAN PROTOCOL (.6); TELEPHONE N. MITCHELL (2 TIMES) RE: PLAN PROTOCOL (.5); MEET WITH J. LIOU AND K. BOSTEL RE: PLAN TERM SHEET (.6); TELEPHONE J. LODUCA RE: PLAN PROTOCOL (.3); REVIEW AND REVISE PLAN PROTOCOL (1.4); TELEPHONE K. ZIMAN RE: PLAN PROTOCOL (.4); TELEPHONE M. MOORE RE: PLAN PROTOCOL (.3); TELEPHONE M. FELDMAN RE: PLAN PROTOCOL (.3); CONFERENCE J. LIOU RE: PLAN TERMS AND DRAFT (.4); TELEPHONE J. LODUCA RE: PROTOCOL (.8); CONFERENCE CALL WITH J. SIMON, B. JOHNSON AND J. LODUCA RE: PLAN PROTOCOL (.8); REVISE MEMO / CHART TO BOARD RE: PLAN PROTOCOL (.8); REVIEW COMMENTS TO PLAN TERM SHEET (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Liou, Jessica | 5.60 | 6,020.00 | 008 | 57083159 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH S. KAROTKIN RE PLAN TERM SHEET (1.0); CONFER WITH K. BOSTEL RE THE TERM SHEET; EMAILS WITH J. BOKEN, EMAILS WITH K. ZIMAN, EMAILS WITH K. ORSINI (.2); CONFER WITH P. ZUMBRO AND K. ORSINI RE PLAN TERM SHEET (.7); CONFER WITH S. KAROTKIN RE SAME (.1); REVIEW PLAN TERM SHEETS (.2); CONFER WITH ALIX, LAZARD AND OTHERS RE THE PLAN TERM SHEET (1.0); REVIEW AND REVISE CHAPTER 11 PLAN TERM SHEET (.9); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN TERM SHEET (MULTIPLE DRAFTS) FROM T. SCHINCKEL (1.0) CONFER WITH F. ADAMS AND M. GOREN RE SECURITIES LAW ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Adams, Frank R. | 0.90 | 1,282.50 | 008 | 57071394 |

ATTN TO SECURITIES EXEMPTION QUESTIONS (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Goren, Matthew | 1.00 | 1,075.00 | 008 | 57075932 |

CALLS AND EMAILS WITH P. BYRNE AND G. WESTERMAN RE: NYSE RULES AND PLAN IMPLICATIONS (0.5); CALL WITH F. ADAMS AND J. LIOU RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Bostel, Kevin | 3.70 | 3,681.50 | 008 | 57081310 |

MEET WITH S. KAROTKIN AND J. LIOU RE: PLAN TERM SHEET (.7); MEET WITH T. SCHINCKEL RE: SAME (.2); CALL WITH J. LIOU, LAZARD, AND ALIX TEAMS RE: PLAN TERM SHEET ISSUES (.6); CALL WITH J. LIOU, AND CRAVATH TEAM RE: PLAN TERM SHEET ISSUES (.5); FURTHER REVIEW AND COMMENT ON PLAN TERM SHEET (1.3); FURTHER REVIEW OF UPDATED TERM SHEET AND EMAILS WITH WEIL TEAM (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Byrne, Peter M. | 4.60 | 4,577.00 | 008 | 57048772 |

REVIEW PROPOSED REORGANIZATION PLAN (0.8); RESEARCH SECURITIES LAW MATTERS (2.2); REVIEW NYSE MATTERS (0.5); REVIEW A. ZANGRILLO RESEARCH (0.5); CALLS WITH F. ADAMS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Fink, Moshe A. | 3.90 | 3,705.00 | 008 | 57125291 |

REVIEW AND COMMENT ON REVISED TERM SHEET (.7); EMAIL WITH TEAM RE SAME (.4); REVISE PLAN (2.3); CONF WITH TEAM RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Carens, Elizabeth Anne | 3.60 | 2,016.00 | 008 | 57227471 |

REVIEW AND REVISE PLAN PROTOCOLL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Schinckel, Thomas Robert | 4.70 | 3,243.00 | 008 | 57047579 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLAN (0.5); DRAFT PLAN TERM SHEET (4.2). | | | | |
| 08/06/19 | Karotkin, Stephen | 3.70 | 5,920.00 | 008 | 57053154 |

TELEPHONE B. JOHNSON RE: PROTOCOL (.4); TELEPHONE S. QUSBA RE: PROTOCOL (3 TIMES) (.7); TELEPHONE M. TORKIN RE: PROTOCOL (.2); TELEPHONE J. LODUCA RE: PROTOCOL (.6); TELEPHONE J. MILLSTEIN RE: PROTOCOL (.4); TELEPHONE B. BENNETT RE: PROTOCOL (.3); TELEPHONE N. MITCHELL RE: PROTOCOL (.3); TELEPHONE D. DUNNE RE: PROTOCOL (.2); TELEPHONE K. ZIMAN RE: PROTOCOL (.3); TELEPHONE B. JOHNSON RE: PROTOCOL (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Liou, Jessica | 3.10 | 3,332.50 | 008 | 57083211 |

REVIEW AND REVISE MOTION TO ASSUME (.3); REVIEW AND REVISE DRAFT MOTION TO EXTEND (.7); CONFER WITH M. FINK RE CHAPTER 11 PLAN (.3); CONFER WITH M. FINK RE PLAN, CONFER WITH T. SCHINCKEL RE PLAN (.2); FURTHER REVIEW AND REVISE J. LIOU DECLARATION, J. BOKEN DECLARATION (.4); REVIEW AND REVISE J. LIOU DECLARATION IN SUPPORT OF MOTION TO EXTEND (.2); FURTHER REVIEW AND REVISE PROPOSED ORDERS, CONFER WITH S. KAROTKIN RE PLAN TERM SHEET (.7); REVIEW NOTICES FOR FILING OF PROPOSED ORDERS (.2); REVIEW AND COMMENT ON REVISED PLAN TERM SHEETS (MULTIPLE VERSIONS) (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Bostel, Kevin | 0.70 | 696.50 | 008 | 57081232 |

CORRESPOND WITH CRAVATH AND J. LIOU RE: DEBT ISSUES IN CHAPTER 11 PLAN (.1); CONFER WITH WEIL TEAM RE: UPDATES TO PLAN TERM SHEET (.4); REVIEW EMAIL RE: PLAN PROTOCOL AND CONFER WITH BFR TEAM RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Byrne, Peter M. | 1.10 | 1,094.50 | 008 | 57051669 |

ANALYZE SECURITIES LAW ISSUES FOR PROPOSED PLAN (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Fink, Moshe A. | 4.80 | 4,560.00 | 008 | 57125310 |

REVIEW AND REVISE PLAN (4.4); CONFS WITH K. BOSTEL RE SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Goltser, Jonathan | 0.20 | 175.00 | 008 | 57073924 |

FIND AND SEND PG&E NEGATIVE PLEDGE ANALYSIS FOR F. ADAMS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Schinckel, Thomas Robert | 1.70 | 1,173.00 | 008 | 57052068 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLAN TERM SHEETS (1.4); CONSIDER REGULATOR ISSUES AND EMAIL H WEISSMANN (0.3). | | | | |
| 08/07/19 | Karotkin, Stephen | 4.70 | 7,520.00 | 008 | 57072863 |
| | TELEPHONE B. BENNETT RE: PLAN PROTOCOL (.3); TELEPHONE A. KORNBERG RE: PLAN PROTOCOL (2X); (.7); TELEPHONE D. DUNNE RE: PLAN PROTOCOL (.3); TELEPHONE C. DUMAS RE: PLAN PROTOCOL (.4); CONFERENCE B. JOHNSON AND J. LODUCA RE: PLAN PROTOCOL (.4); CONFERENCE J. WELLS RE: PLAN PROTOCOL (.3); TELEPHONE K. ZIMAN RE: PLAN PROTOCOL (.4); TELEPHONE WITH G. BRAY AND B. BENNETT RE: PLAN TERMS (.4); CONFERENCE J. LODUCA RE: PLAN PROVISIONS AND DISCUSSIONS (.4); CONFERENCE CALL WITH M. PONCE AND S. QUSBA RE: PLAN PROTOCOL (.3); REVIEW EQUITY COMMITMENT LETTERS (.8). | | | | |
| 08/07/19 | Liou, Jessica | 0.50 | 537.50 | 008 | 57083134 |
| | CONFER WITH S. KAROTKIN, REVISE PLAN TERM SHEET AND EMAILS WITH S. KAROTKIN (.5). | | | | |
| 08/07/19 | Shaddy, Aaron | 6.30 | 4,347.00 | 008 | 57080341 |
| | REVIEW FIRE CLAIMANTS' REPLY ISO TCC TUBBS FIRE RFS (0.3); RESEARCH WAIVER OF JURY RIGHTS IN BANKRUPTCY (3.5); DRAFT MEMO ON SAME TO T. TSEKERIDES AND K. KRAMER (2.5). | | | | |
| 08/07/19 | Schinckel, Thomas Robert | 2.50 | 1,725.00 | 008 | 57056981 |
| | REVIEW PCB DOCUMENTS AND DRAFTING EMAIL TO BANKING TEAM (0.9); DRAFT AND REVIEW PLAN TERM SHEET (0.4); REVIEW NOTEHOLDER PLAN PROCESS PROPOSAL (0.6); REVIEW SUBSTATION LEASES AND EMAIL TO CLIENT AND KIRKLAND (0.6). | | | | |
| 08/08/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 008 | 57072939 |
| | CONFERENCE CALL WITH J. WELLS AND LAZARD RE: PLAN FUNDING PROPOSALS (.5); CALL N. MITCHELL RE: PLAN PROTOCOL (.4); CONFERENCE CALL WITH LAZARD AND CRAVATH RE: PLAN FUNDING PROPOSALS AND NEGOTIATION PROCESS (.8); TELEPHONE A. KORNBERG RE: PLAN PROTOCOL (.2). | | | | |
| 08/08/19 | Liou, Jessica | 1.60 | 1,720.00 | 008 | 57083188 |
| | CONFER WITH S. KAROTKIN RE RESTRUCTURING COMMITTEE CALL (.1); RESTRUCTURING COMMITTEE CALL (1.0); CONFER WITH J. BOKEN AND R. MCWILLIAMS RE CHAPTER 11 PLAN (.1); CALL RE SECURITIES ISSUES WITH CRAVATH (N. DORSEY, P. SANDLER), F. ADAMS, P. BYRNE (.4). | | | | |
| 08/08/19 | Adams, Frank R. | 1.50 | 2,137.50 | 008 | 57071193 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CRAVATH SECURITIES ANALYSIS AND CALL WITH CRAVATH TEAM RE VAROUS MATTERS. | | | | |
| 08/08/19 | Bostel, Kevin | 0.30 | 298.50 | 008 | 57081093 |
| | REVIEW UPDATED SUMMARY OF PLAN PROTOCOL AND CONFER WITH M. GOREN RE: SAME (.2); REVIEW LETTER FROM ABRAMS RE: EQUITY COMMITTEMENT TO PLAN (.1). | | | | |
| 08/08/19 | Byrne, Peter M. | 2.30 | 2,288.50 | 008 | 57061156 |
| | ANALYZE SECURITIES LAW AND NYSE ISSUES (1.8); CALL WITH CRAVATH TEAM (0.5). | | | | |
| 08/08/19 | Brookstone, Benjamin | 1.50 | 1,312.50 | 008 | 57069723 |
| | REVIEW CHAPTER 11 PLAN (1.5). | | | | |
| 08/08/19 | Fink, Moshe A. | 1.50 | 1,425.00 | 008 | 57125395 |
| | CONFS WITH TEAM RE PLAN UPDATE (.3); REVIEW RECENT PLEADINGS TO UPDATE SAME (1.2). | | | | |
| 08/09/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 008 | 57072745 |
| | CONFERENCE B. JOHNSON RE: PLAN PROTOCOL (.8); TELEPHONE N. MITCHELL RE: PLAN PROTOCOL (.3); TELEPHONE A. KORNBERG RE: PLAN PROTOCOL (.4); CONFERENCE WITH N. BROWNWELL AND M. PONCE RE: PLAN PROTOCOL (.3); MEET WITH J. LIOU RE: PLAN TIMETABLE (.9); TELEPHONE K. ZIMAN RE: PLAN PROCESS (.4); TELEPHONE A. CATON RE: PLAN FUNDING (.3). | | | | |
| 08/09/19 | Liou, Jessica | 1.20 | 1,290.00 | 008 | 57083173 |
| | CONFER WITH S. KAROTKIN RE CHAPTER 11 TIMELINE (1.0); REVISE CHAPTER 11 TIMELINE (.2). | | | | |
| 08/10/19 | Liou, Jessica | 2.70 | 2,902.50 | 008 | 57083217 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 TIMELINE (1.5); CONFER WITH P. STEEL RE TIMELINE QUESTIONS AND COMMENTS (.6); REVIEW AND FURTHER REVISE CHAPTER 11 TIMELINE (.6). | | | | |
| 08/10/19 | Goren, Matthew | 1.30 | 1,397.50 | 008 | 57075954 |
| | REVISE CHAPTER 11 PLAN TIMELINE PLEADING (0.9) AND EMAILS AND CALLS WITH R. FOUST AND S. KAROTKIN RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 008 | 57068726 |
| | EMAIL P STEELE REGARDING MASS TORT PLANS. | | | | |
| 08/11/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 008 | 57072583 |
| | REVIEW PLAN TIMELINE AND TELEPHONE J. LIOU RE: SAME (.8). | | | | |
| 08/11/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 008 | 57106390 |
| | REVIEW AND COMMENT ON TIMELINE FOR PLAN. | | | | |
| 08/11/19 | Liou, Jessica | 3.20 | 3,440.00 | 008 | 57083261 |
| | EMAILS WITH P. STEEL RE CHAPTER 11 TIMELINE (.1), EMAILS WITH PRIME CLERK RE CHAPTER 11 TIMELINE (.2), CONFER WITH S. KAROTKIN RE SAME (.4), EMAILS WITH ADVISOR GROUP INCLUDING LAZARD, CRAVATH, ALIX, MTO AND KB RE SAME (.7); REVIEW AND REVISE SAME (.6); EMAILS WITH S. KAROTKIN AND J. LODUCA RE CHAPTER 11 PLAN TIMELINE (.3); CONFER WITH H. WEISSMAN RE SAME (.2); REVIEW UCC COMPETING PLAN PROTOCOL (.2); REVIEW HEARING TRANSCRIPT FOR TIMELINE AND PROTOCOL PURPOSES (.5). | | | | |
| 08/11/19 | Bostel, Kevin | 0.30 | 298.50 | 008 | 57122089 |
| | REVIEW PLAN TIME LINE AND RELATED CORRESPONDENCE (.3). | | | | |
| 08/11/19 | Steel, Patrick M. | 3.20 | 2,528.00 | 008 | 57144202 |
| | REVIEW AND REVISE PROPOSED CHAPTER 11 TIMELINE (1.9); CALL WITH J. LIOU RE: SAME (.2); EMAIL CORRESPONDENCE RE: SAME (1.1). | | | | |
| 08/12/19 | Karotkin, Stephen | 0.60 | 960.00 | 008 | 57098518 |
| | CONFERENCE WITH J. WELLS RE: PLAN FUNDING PROPOSALS (.6). | | | | |
| 08/12/19 | Adams, Frank R. | 0.60 | 855.00 | 008 | 57111484 |
| | MEET WITH P. BYRNE AND A. ZANGRILLO REGARDING PCB INTEREST CALCULATIONS. | | | | |
| 08/12/19 | Byrne, Peter M. | 3.50 | 3,482.50 | 008 | 57084756 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW POLLUTION CONTROL BONDS FOR DEFAULT TRIGGERS AND LIABILITIES (3.1); MEET WITH F. ADAMS AND A. ZANGRILLO (0.4). | | | | |
| 08/12/19 | Fink, Moshe A. | 1.80 | 1,710.00 | 008 | 57125031 |
| | REVIEW RECENT FILINGS RE ESTIMATION AND PLAN TIMELINE (1.4); CONFS WITH TEAM RE PLAN (.4). | | | | |
| 08/12/19 | Nikic, Nicholas G. | 5.10 | 4,029.00 | 008 | 57107554 |
| | REVIEW AND ANALYZE INDENTURES AND RELATED LOAN AGREEMENTS RE: DEFAULT INTEREST. | | | | |
| 08/12/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 008 | 57083868 |
| | EMAILS TO N NIKIC AND S ARCHIBALD REGARDING PCB ISSUES. | | | | |
| 08/13/19 | Karotkin, Stephen | 0.60 | 960.00 | 008 | 57098583 |
| | CONFERENCE WITH J. WELLS RE: PLAN TERMS (.3); CONFERENCE WITH K. ZIMAN RE: PLAN FINANCING (.3). | | | | |
| 08/13/19 | Liou, Jessica | 1.10 | 1,182.50 | 008 | 57106763 |
| | CALL RE NDA'S WITH JONES DAY AND CRAVATH (.2); CONFER WITH CRAVATH, JONES DAY AND LAZARD RE BACKSTOP COMMITMENT (.9). | | | | |
| 08/13/19 | Byrne, Peter M. | 0.70 | 696.50 | 008 | 57098481 |
| | REVIEW POLLUTION CONTROL BONDS (0.7). | | | | |
| 08/13/19 | Nikic, Nicholas G. | 0.10 | 79.00 | 008 | 57107558 |
| | CORRESPONDENCE RE: DEFAULT INTEREST QUESTION. | | | | |
| 08/13/19 | Schinckel, Thomas Robert | 1.40 | 966.00 | 008 | 57112114 |
| | DRAFT COMPARISON OF PG&E AND NOTEHOLDER PLAN PROPOSALS. | | | | |
| 08/14/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 008 | 57098536 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH CO. AND LAZARD IN PREPARATION FOR MEETING WITH GOVERNOR'S ADVISORS (.4); CONFERENCE J. MESTERHARM RE: PLAN PROCESS (.3); REVIEW PLAN TERM SHEET (.6). | | | | |
| 08/14/19 | Liou, Jessica | 0.30 | 322.50 | 008 | 57127499 |
| | REVIEW AND EMAIL CRAVATH RE JONES DAY MARKUP TO NDA (.1); DRAFT PLAN SUMMARY (.2). | | | | |
| 08/14/19 | Gwen, Daniel | 0.30 | 285.00 | 008 | 57338940 |
| | REVIEW CHAPTER 11 PLAN (.30). | | | | |
| 08/14/19 | Schinckel, Thomas Robert | 0.50 | 345.00 | 008 | 57097625 |
| | CONSIDER DEBT REINSTATEMENT AND EMAIL J LIOU REGARDING SAME (0.4); EMAIL N. NIKIC REGARDING PCB ISSUES (0.1). | | | | |
| 08/14/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 008 | 57097657 |
| | REVIEW PLAN TERMS SUMMARY DOCUMENT. | | | | |
| 08/15/19 | Karotkin, Stephen | 3.50 | 5,600.00 | 008 | 57102537 |
| | TELEPHONIC MEETING WITH COMPANY AND PROFESSIONALS RE: PLAN ISSUES AND RELATED REGULATORY ISSUES (.7); REVIEW PLAN TERM SHEET (.3); TELEPHONIC ATTENDANCE IN MEETING WITH CPUC'S ADVISORS AND GOVERNOR'S OFFICE ADVISOR RE: PLAN PROCESS AND REGULATORY PROCESS (2.2); TELEPHONE PAUL SILVERSTEIN RE: PLAN TERMS (.3). | | | | |
| 08/15/19 | Liou, Jessica | 0.70 | 752.50 | 008 | 57127530 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (.5); REVIEW CHAPTER 11 PLAN, (.2). | | | | |
| 08/15/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 57127623 |
| | REVIEW CHAPTER 11 PLAN AND EMAIL WITH M. FINK RE SAME. | | | | |
| 08/15/19 | Bostel, Kevin | 0.80 | 796.00 | 008 | 57121933 |
| | REVIEW UPDATED DRAFT OF CHAPTER 11 PLAN AND CONFER WITH M. FINK RE: SAME (.6); CONFER WITH M. FINK AND T. SCHINCKEL RE: OPEN PLAN ISSUES (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Brookstone, Benjamin | 2.10 | 1,837.50 | 008 | 57334354 |
| | REVISE PLAN (2.1). | | | | |
| 08/15/19 | Fink, Moshe A. | 0.50 | 475.00 | 008 | 57127521 |
| | REVIEW PLAN (.1); EMAIL WITH TEAM RE SAME (.4). | | | | |
| 08/15/19 | Goltser, Jonathan | 0.20 | 175.00 | 008 | 57117147 |
| | RESEARCH REGISTERED RIGHTS OFFERING DOCUMENTS FOR P. BYRNE (.2). | | | | |
| 08/16/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 008 | 57114167 |
| | ATTEND MEETING AT CRAVATH WITH WILLKIE RE: SUBROGATION CLAIMS NEGOTIATIONS (1.4); POST MEETING WITH K. ORSINI AND S. QUASBA RE: SAME (.4); REVIEW ISSUES LIST FOR BACKSTOP COMMITMENT (.3); REVIEW PLAN ISSUES TIMELINE AND TELEPHONE J. LIOU RE: SAME (.4); TELEPHONE J. LIOU RE: PLAN AND DISCLOSURE STATEMENT DRAFTING (.4). | | | | |
| 08/16/19 | Liou, Jessica | 4.40 | 4,730.00 | 008 | 57127534 |
| | REVIEW AND COMMENT ON DRAFT CHAPTER 11 PLAN (.7); CALL WITH LAZARD AND ALIX RE CHAPTER 11 AND DISCLOSURE STATEMENT SOLICITATION TIMELINE (.5); CONFER WITH T. SCHINCKEL (.3); CONFER WITH S. KAROTKIN RE CHAPTER 11 CASES NEXT STEPS AND OPEN ISSUES (.5); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN (.2); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN AND MULTIPLE CONFERS WITH T. SCHINCKEL RE SAME (1.7); CONFER WITH T. SCHINCKEL AND FURTHER COMMENT ON REVISED PLAN (.5);. | | | | |
| 08/16/19 | Liou, Jessica | 1.60 | 1,720.00 | 008 | 57130974 |
| | REVIEW AND COMMENT ON CHAPTER 11 PLAN (1.0); REVIEW CHAPTER 11 PLAN (.2); CONFER WITH T. SCHINCKEL RE EDITS TO SAME (.4). | | | | |
| 08/16/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 57276541 |
| | BFR PLAN TEAM MEETING (.2). | | | | |
| 08/16/19 | Bostel, Kevin | 1.00 | 995.00 | 008 | 57122757 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH WEIL BFR TEAM ON PLAN ISSUES (.3); MEET WITH WEIL TEAM, ALIX, AND LAZARD RE: PLAN AND DISCLOSURE STATEMENT ISSUES (.7). | | | | |
| 08/16/19 | Fink, Moshe A. | 3.90 | 3,705.00 | 008 | 57127515 |
| | PARTICIPATE ON TEAM CALL RE PLAN (.3); CALL WITH ALIX AND LAZARD RE PLAN/DISCLOSURE STATEMENT (.9); REVISE PLAN PER TEAM COMMENTS (2.3); EMAIL WITH TEAM RE SAME (.4). | | | | |
| 08/16/19 | Sonkin, Clifford | 1.20 | 672.00 | 008 | 57164162 |
| | PLAN WORKSTREAM INTERNAL MEETING (0.3); PLAN WORKSTREAM CALL WITH ADVISORS (0.9). | | | | |
| 08/16/19 | Steel, Patrick M. | 1.30 | 1,027.00 | 008 | 57144241 |
| | PARTICIPATE ON CALLS RE: CHAPTER 11 PLAN AND PROCESS (1.3). | | | | |
| 08/16/19 | Pitcher, Justin R. | 1.00 | 790.00 | 008 | 57116650 |
| | CONFERENCE CALL WITH ADVISORS REGARDING PLAN AND DISCLOSURE STATEMENT (.1); CONFERENCE CALL WITH ADVISORS REGARDING STRATEGIES AND PLAN WORKSTREAMS (.9). | | | | |
| 08/16/19 | Schinckel, Thomas Robert | 6.80 | 4,692.00 | 008 | 57111994 |
| | DRAFT CHAPTER 11 PLAN (5.4); INTERNAL PLAN TEAM MEETING (0.4); CALL WITH ALIX AND LAZARD TEAMS REGARDING PLAN WORKSTREAMS (1.0). | | | | |
| 08/17/19 | Karotkin, Stephen | 2.80 | 4,480.00 | 008 | 57114505 |
| | TELEPHONE S. QUSBA (2X) RE: CHAPTER 11 PLAN ISSUES AND RELATED MATTERS (.6); TELEPHONE J. WELLS RE: PLAN FUNDING AND PLAN PROVISIONS (.4); TELEPHONE K. ZIMAN RE: PLAN FUNDING (.3); REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (1.1); REVIEW AND REVISE PLAN TERM SHEET (.4). | | | | |
| 08/18/19 | Karotkin, Stephen | 4.20 | 6,720.00 | 008 | 57114847 |
| | TELEPHONE K. ORSINI RE: PLAN TREATMENT PROVISIONS (.3); TELEPHONE S. QUSBA RE: PLAN DRAFT (.2); REVIEW AND REVISE PLAN DRAFT (2.7); TELEPHONE J. LIOU RE: PLAN DRAFT (.3); TELEPHONE K. LIANG RE: PLAN TERM SHEET (.2); TELEPHONE D. HAAVEN RE: NDA AND PLAN TERM SHEET (.2); TELEPHONE B. BENNETT RE: PLAN DRAFT (.3). | | | | |
| 08/18/19 | Bostel, Kevin | 0.30 | 298.50 | 008 | 57154578 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. LIOU AND P. STEELE RE: OVERVIEW OF PLAN AND DISCLOSURE STATEMENT PROCESS (.1); REVIEW INITIAL DRAFT (.2). | | | | |
| 08/19/19 | Karotkin, Stephen | 5.10 | 8,160.00 | 008 | 57132315 |
| | TELEPHONE S. QUSBA SEVERAL TIMES RE: CHAPTER 11 PLAN TERM SHEET AND RELATED ISSUES (1.1); REVIEW AND REVISE CHAPTER 11 PLAN DRAFT (1.2); CONFERENCE J. LIOU RE: SAME (.8); TELEPHONE J. MESTER RE: PLAN TERMS (.3); TELEPHONE K. ZIMAN RE: PLAN PROVISIONS AND FINANCING (.7); CONFERENCE CALL WITH COMPANY, LAZARD, PJT AND JONES DAY RE: PLAN PROCESS (.4); REVIEW PLAN TERM SHEET (.6). | | | | |
| 08/19/19 | Tsekerides, Theodore E. | 1.20 | 1,380.00 | 008 | 57143873 |
| | ANALYZE ISSUES RE: POST-PETITION INTEREST FOR PLAN (0.3); CALL WITH J. LIOU RE: PLAN ISSUES (0.2); REVIEW EMAIL AND ATTACHMENTS RE: POST PETITION INTEREST (0.4); CALL WITH AJ GREEN AND C. MCGRATH RE: POST-PETITION INTEREST (0.3). | | | | |
| 08/19/19 | Liou, Jessica | 2.40 | 2,580.00 | 008 | 57161119 |
| | CONFER WITH S. KAROTKIN RE PLAN (1.7); CONFER WITH T. SCHINCKEL RE SAME (.2); CONFER WITH T. TSEKERIDES RE CHAPTER 11 PLAN (.2); CALL WITH S. ROGERS, R. FOUST, E. SILVERMAN AND D. GWEN RE STATUS OF PLAN-RELATED WORKSTREAMS (.3). | | | | |
| 08/19/19 | Schinckel, Thomas Robert | 3.10 | 2,139.00 | 008 | 57128735 |
| | CONSIDER ISSUES RELATING TO FUNDED DEBT (0.4); DRAFT SUMMARY OF PLAN OUTSTANDING ITEMS (0.3); DRAFT UPDATED PLAN (2.4). | | | | |
| 08/20/19 | Karotkin, Stephen | 3.00 | 4,800.00 | 008 | 57140126 |
| | TELEPHONE K. ZIMAN RE: PLAN PROVISIONS AND DRAFTING (.4); TELEPHONE M. PONCE AND K. ORSINI RE: CLAIMS NEGOTIATIONS (.3); PREPARE ISSUES LIST RE: PLAN OF REORGANIZATION DRAFT (.4); TELEPHONE J. WELLS RE: BUSINESS PLAN (.2); TELEPHONE N. MITCHELL (2X) RE: POTENTIAL MEDIATION (.5); TELEPHONE S. QUSBA AND K. ORSINI RE: SUBROGATION CLAIMS SETTLEMENT NEGOTIATIONS (.4); REVIEW REVISED PLAN DRAFT (.8). | | | | |
| 08/20/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 57161111 |
| | PARTICIPATE ON EQUITY HOLDER CALL (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Liou, Jessica | 2.00 | 2,150.00 | 008 | 57161202 |

CONFER WITH S. KAROTKIN RE PLAN COMMENTS (.2); REVIEW TAX COMMENTS TO CHAPTER 11 PLAN (.1); REVIEW AND REVISE CHAPTER 11 PRIMER ON DISCLOSURE STATEMENT APPROVAL, SOLICITATION AND PLAN CONFIRMATION PROCESS FOR PG&E (.9); REVIEW AND FURTHER REVISE CHAPTER 11 PRIMER ON SOLICITATION AND CONFIRMATION (.8).

| 08/20/19 | Bostel, Kevin | 0.70 | 696.50 | 008 | 57154486 |

ATTEND WEIL BFR TEAM MEETING RE: OPEN PLAN ISSUES (.5); CALL WITH P. SANDLER RE: OPEN PLAN ISSUES, FOLLOW-UP WITH TEAM RE: ASME (.2).

| 08/20/19 | Fink, Moshe A. | 0.80 | 760.00 | 008 | 57159050 |

ATTEND TEAM MEETING RE PLAN (.8).

| 08/20/19 | Gwen, Daniel | 0.50 | 475.00 | 008 | 57338943 |

INTERNAL BFR MEETINGS RE: PLAN AND DISCLOSURE STATEMENT (.50).

| 08/20/19 | Steel, Patrick M. | 0.80 | 632.00 | 008 | 57144273 |

ATTEND TEAM MEETING RE: PLAN (.8).

| 08/20/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 008 | 57169774 |

INTERNAL PLAN MEETING (0.7); INTERNAL MEETING RE: PLAN ISSUES (0.5).

| 08/20/19 | Pitcher, Justin R. | 0.50 | 395.00 | 008 | 57152206 |

WEIL TEAM CALL REGARDING THE PLAN AND UPDATES (.4); REVIEW EMAILS REGARDING DOCKET FILINGS (.1).

| 08/20/19 | Schinckel, Thomas Robert | 5.60 | 3,864.00 | 008 | 57132797 |

ATTEND PLAN TEAM MEETING (0.8); DRAFT CHAPTER 11 PLAN (4.2); EMAILS AND CALLS WITH P SANDLER REGARDING CHAPTER 11 PLAN (0.3); DRAFT SLIDE ON FUNDED DEBT ISSUES (0.3).

| 08/21/19 | Karotkin, Stephen | 7.90 | 12,640.00 | 008 | 57138253 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE S. QUSBA RE: PLAN TERMS (.2); TELEPHONE K. ORSINI RE: ESTIMATION HEARING PROCEDURES (.3); TELEPHONE K. ZIMAN RE: PLAN TERMS (.3); CONFERENCE CALL WITH CRAVATH RE: PLAN TERMS AND CLAIMS RESOLUTION PROCEDURES (.7); CONFERENCE CALL WITH K. ORSINI AND S. QUSBA RE: SUBROGATION CLAIMS NEGOTIATIONS (.3); ATTEND MEETING WITH EQUITY REPRESENTATIVES AND LAZARD AND COMPANY AND CRAVATH RE: PLAN (2.3); PRE AND POST MEETING WITH COMPANY RE: SAME (1.1); CONFERENCE CALL WITH AKIN RE: PLAN NEGOTIATIONS AND ESTIMATION HEARING (.3); MEETING WITH J. LIOU RE: PLAN REVISIONS (.8); TELEPHONE N. MITCHELL RE: PLAN TIMELINE (.4); REVIEW COURT ESTIMATION ORDER AND TELEPHONE K. ORSINI RE: SAME (.4); CONFERENCE CALL WITH S. QUSBA, K. ORSINI AND R. BARRERA RE: SUBRO CLAIMS NEGOTIATIONS (.8). | | | | |
| 08/21/19 | Liou, Jessica | 6.30 | 6,772.50 | 008 | 57161092 |
| | ATTEND MEETING AT LAZARD RE BACKSTOP AND CHAPTER 11 PLAN (4.6); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN (.7); CALL WITH K. PICKRELL (PGE) AND H. WEISSMAN RE CHAPTER 11 ITEMS (1.0). | | | | |
| 08/21/19 | Bostel, Kevin | 1.10 | 1,094.50 | 008 | 57154546 |
| | CALL WITH WEIL AND CRAVATH TEAMS RE: PLAN STRATEGY AND OPEN ISSUES. | | | | |
| 08/21/19 | Fink, Moshe A. | 1.30 | 1,235.00 | 008 | 57158992 |
| | CALL RE ESTIMATION AND WILDFIRE PROCEDURES (PARTIAL). | | | | |
| 08/21/19 | Kleinjan, John M. | 0.50 | 395.00 | 008 | 57147217 |
| | REVIEW CHAPTER 11 PLAN (.2); CORRESPOND WITH P. WESSEL RE: CHAPTER 11 PLAN (.1); CALL WITH T. SCHINCKEL RE: CHAPTER 11 PLAN (.1); CALL WITH P. WESSEL RE: CHAPTER 11 PLAN (.1). | | | | |
| 08/21/19 | Steel, Patrick M. | 1.30 | 1,027.00 | 008 | 57144259 |
| | CONDUCT RESEARCH RE: 2001 PG&E CASES CHAPTER 11 CONFIRMATION PROCESS (1.3). | | | | |
| 08/21/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 008 | 57169760 |
| | RESEARCH, REVIEW AND REVISE MEMORANDUM ON PLAN CONFIRMATION ISSUES. | | | | |
| 08/21/19 | Nikic, Nicholas G. | 0.10 | 79.00 | 008 | 57133961 |
| | CALL WITH T. SCHINCKEL RE: DEFAULT INTEREST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 008 | 57135776 |

PREPARE FOR AND PARTICIPATE ON CALL WITH CRAVATH REGARDING WILDFIRE CLAIMS RESOLUTION (1.7); DRAFT CLAIMS RESOLUTION PROCEDURES (0.6); CONFER WITH J KLEINJAN REGARDING BENEFIT PLAN TREAMENT (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Karotkin, Stephen | 6.80 | 10,880.00 | 008 | 57151586 |

CONFERENCE CALL WITH N. BRAMWELL, S. QUSBY AND K. ORSINI RE: PLAN NEGOTIATIONS AND CLAIMS NEGOTIATIONS (.7); ATTEND MEETING AT CRAVATH WITH EQUITY FINANCING REPRESENTATIVES (4.2); TELEPHONE S. QUSBA RE: J. MONTALI ORDER RE: WITHDRAWAL OF REFERENCE (.2); REVIEW AND REVISE SUBRO CLAIMS TERM SHEET (.4); CONFERENCE J. LIOU RE: PLAN REVISIONS (.6); CONFERENCE CALL WITH JONES DAY RE: PLAN PROVISIONS (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 008 | 57143957 |

REVIEW MATERIALS RE: POST-PETITION INTEREST ISSUES (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Liou, Jessica | 7.40 | 7,955.00 | 008 | 57161177 |

PARTICIPATE IN CRAVATH MEETING WITH LAZARD, PJT, JD, KNIGHTHEAD AND ABRAMS RE BACKSTOP AND CHAPTER 11 PLAN (4.2); CONFER WITH B. BROOKSTONE RE WVRB'S, EMAIL/VOICEMAIL RE LIEN CLAIMANT, EMAIL WITH J. MESTER (JONES DAY) RE PLAN (.5); CALL WITH S. ROGERS AND LAZARD RE CHAPTER 11 PROCESS (.5); CONFER WITH JONES DAY RE CHAPTER 11 PLAN (1.1); REVIEW CHAPTER 11 PLAN COMMENTS WITH T. SCHINCKEL (.4); REVIEW WILDFIRE SAFETY MATERIALS FOR PRODUCTION (.3); REVIEW REVISED CHAPTER 11 PLAN (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Bostel, Kevin | 0.70 | 696.50 | 008 | 57154524 |

CALL WITH S. KAROTKIN, J. LIOU, AND JONES DAY RE: PLAN ISSUES (PARTIAL) (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Fink, Moshe A. | 0.70 | 665.00 | 008 | 57158836 |

REVIEW CRAVATH COMMENTS TO PLAN (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Steel, Patrick M. | 0.50 | 395.00 | 008 | 57233978 |

CONDUCT RESEARCH RE: PLAN ISSUES (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Carens, Elizabeth Anne | 7.30 | 4,088.00 | 008 | 57169772 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH, REVIEW AND REVISE MEMORANDUM ON PLAN CONFIRMATION ISSUES (6.7); CALL WITH MUNGER TOLLES RE: RESEARCH QUESTIONS (.4); PLAN DISCUSSION WITH J. LIOU (.2). | | | | |
| 08/22/19 | Schinckel, Thomas Robert | 4.80 | 3,312.00 | 008 | 57202359 |
| | CONFER WITH P SANDLER REGARDING CHAPTER 11 PLAN (0.3); DRAFT CHAPTER 11 PLAN (4.5). | | | | |
| 08/23/19 | Karotkin, Stephen | 5.40 | 8,640.00 | 008 | 57151594 |
| | REVIEW AND REVISE SUBROS CLAIM TERM SHEET (.8); TELEPHONE S. QUSBA (3X) RE: ESTIMATION STATUS CONFERENCE AND SUBROGATION CLAIMS (1.1); K. ZIMAN RE: TELEPHONE RE: PLAN FUNDING (.3); REVIEW EMAILS RE: EQUITY COMMENTS AND STATUS OF DISCUSSIONS (.3); TELEPHONE J. LIOU RE: PLAN DRAFT (.2); REVIEW REVISED PLAN DRAFT (1.1); CONFERENCE CALL WITH COMPANY RE: CHAPTER 11 TIMELINE, DISCLOSURE STATEMENT AND ESTIMATION PROCESS (.6); TELEPHONE K. ORSINI RE: MEETING WITH PLAINTIFF LAWYERS AND SUBROGATION NEGOTIATIONS (.6); TELEPHONE J. LIOU RE: PLAN DRAFT (.4). | | | | |
| 08/23/19 | Liou, Jessica | 6.10 | 6,557.50 | 008 | 57161213 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 TIMELINE (.7); REVIEW AND REVISE CHAPTER 11 PLAN, EMAIL AND CONFER WITH P. SANDLER RE SAME (2.5); REVIEW AND REVISE CHAPTER 11 PLAN, CONFER WITH S. KAROTKIN RE EDITS TO PLAN; CONFER WITH T. SCHINCKEL RE SAME (1.3); REVIEW AND REVISE CHAPTER 11 PLAN (.6); CONFERS WITH T. SCHINCKEL RE CHAPTER 11 PLAN CIRCULATION (.1); EMAILS TO CLIENT AND JONES DAY RE DISTRIBUTION OF CHAPTER 11 PLAN (.2); REVIEW AND REVISE FORM OF PSA (.5); CONFER WITH K. BOSTEL RE PSA (.2). | | | | |
| 08/23/19 | Bostel, Kevin | 0.70 | 696.50 | 008 | 57154269 |
| | MEET WITH R. FOUST RE: RSA (.3); REVIEW FORMS OF SAME (.2); CALL WITH J. LIOU RE: OPEN ISUSES ON RSA DRASFT (.1); CALL WITH J. LIOU RE: PLAN ISSUES (.1). | | | | |
| 08/23/19 | Carens, Elizabeth Anne | 5.40 | 3,024.00 | 008 | 57169657 |
| | CONDUCT RESEARCH, REVIEW AND REVISE MEMORANDUM ON PLAN CONFIRMATION ISSUES. | | | | |
| 08/23/19 | Schinckel, Thomas Robert | 7.40 | 5,106.00 | 008 | 57202839 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 08/24/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 008 | 57151487 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH K. ORSINI, S. QUSBA AND B. BENNETT RE: PLAN TERMS AND TREATMENT OF CLAIMS. | | | | |
| 08/24/19 | Liou, Jessica<br>REVIEW AND COMMENT ON FORM OF PSA (.3). | 0.30 | 322.50 | 008 | 57161125 |
| 08/24/19 | Bostel, Kevin<br>CORRESPOND WITH J. LIOU AND R. FOUST RE: PSA FOR NOTEHOLDERS (.2); REVIEW DRAFT AND CORRESPOND WITH J. DAY TEAM RE: SAME (.6). | 0.80 | 796.00 | 008 | 57154506 |
| 08/24/19 | Schinckel, Thomas Robert<br>CONSIDER DEFAULT INTEREST ISSUES. | 1.10 | 759.00 | 008 | 57202713 |
| 08/25/19 | Karotkin, Stephen<br>CONFERENCE CALL WITH MILBANK, SIMPSON, CRAVATH RE: WILDFIRE CLAIMS AND ESTIMATION HEARING (.8); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (.4); CONFERENCE CALL WITH R. BARRERA, S. QUSBA AND K. ORSINI RE: SUBROGATION CLAIMS NEGOTIATIONS (.7); TELEPHONE CONFERENCE CALL WITH M. FELDMAN AND S. QUSBA RE: SUBROGATION CLAIMS NEGOTIATION (.3). | 2.20 | 3,520.00 | 008 | 57151456 |
| 08/25/19 | Tsekerides, Theodore E.<br>REVISE EMAIL TO TCC RE: BUSINESS PLANS AND EMAIL WITH TEAM RE: SAME (0.4). | 0.40 | 460.00 | 008 | 57180351 |
| 08/25/19 | Liou, Jessica<br>REVIEW AND RESPOND TO EMAIL RE: CHAPTER 11 PLAN (.1); REVIEW AND REVISE OPT IN FUND NOTICE, (.2); REVIEW AND REVISE DRAFT DECLARATION (X2), RESPOND TO EMAILS WITH QUESTIONS RE SAME (1.5). | 1.80 | 1,935.00 | 008 | 57161183 |
| 08/25/19 | Adams, Frank R.<br>REVIEW COMMITMENT LETTER. | 1.50 | 2,137.50 | 008 | 57144628 |
| 08/25/19 | Carens, Elizabeth Anne<br>CONDUCT RESEARCH, REVIEW AND REVISE MEMORANDUM ON PLAN CONFIRMATION ISSUES. | 3.30 | 1,848.00 | 008 | 57330347 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Karotkin, Stephen | 8.40 | 13,440.00 | 008 | 57165406 |

REVIEW AND REVISE PLAN DRAFT (3.6); CONFERENCE CALL WITH PJT AND JONES DAY RE: PLAN AND CLAIMS ISSUES (.8); REVIEW PLAN DRAFT COMMENTS WITH J. LIOU AND REVISE PLAN (.9); ATTEND MEETING AT COZEN WITH SUBROGATION LAWYERS RE: SUBRO CLAIMS MATTERS (.6); CONFERENCE CALL WITH MILBANK RE: COURT STATUS CONFERENCE ON ESTIMATION (.4); CONFERENCE CALL WITH AKIN AND K. ORSINI RE: ESTIMATION PROCEDURES (.7); MULTIPLE CONFERENCE CALLS WITH K. ORSINI, S. QUSBA AND R. BARRERRA RE: SUBROGATION CLAIMS NEGOTIATIONS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Liou, Jessica | 4.10 | 4,407.50 | 008 | 57204572 |

REVIEW BACKSTOP AGREEMENT (.2); REVIEW AND RESPOND TO ALIX COMMENTS RE CHAPTER 11 PLAN (.5); REVIEW AND RESPOND TO EMAILS FROM JOELE FRANK RE CHAPTER 11 PLAN (.2); CONFER WITH S. KAROTKIN RE SIMPSON PLAN COMMENTS (.5); BACKSTOP COMMITMENT CALL WITH WEIL, LAZARD (1.0); EMAILS WITH TEAM RE CHAPTER 11 PLAN COMMENTS FROM S. KAROTKIN AND OTHER PARTIES (.3); CONFER WITH P. SANDLER RE CHAPTER 11 PLAN COMMENTS (.3); CONFER WITH M. GOREN RE CHAPTER 11 PLAN COMMENTS (.4); REVIEW CHAPTER 11 PLAN COMMENTS FROM M. GOREN (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Adams, Frank R. | 0.80 | 1,140.00 | 008 | 57185943 |

PARTICIPATE ON CALL RE BACKSTOP COMMITMENT (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Goren, Matthew | 6.60 | 7,095.00 | 008 | 57161415 |

REVIEW AND REVISE CHAPTER 11 PLAN (6.3) AND CALLS AND EMAILS WITH J. LIOU RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Bostel, Kevin | 0.60 | 597.00 | 008 | 57242495 |

REVIEW COMMENT ON PLAN FROM S. KAROTKIN AND OTHERS PARTIES (.4); CONFER WITH M. FINK RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 008 | 57191102 |

REVISE PLAN PER TEAM COMMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Kleinjan, John M. | 0.20 | 158.00 | 008 | 57161305 |

CORRESPOND WITH J. LOWE RE: CHAPTER 11 PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/27/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 008 | 57165589 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH K. ORSINI, S. QUSBA AND R. BARRERRA RE: SUBRO CLAIMS NEGOTIATIONS (.4); CONFERENCE CALL WITH LAZARD, CRAVATH RE: PLAN PROVISIONS AND FINANCING (.4); CONFERENCE WITH J. WELLS, C. FOSTER, J. MESTERHARM AND J. BOKEN RE: BUSINESS PLAN AND COURT HEARING (.7); REVIEW AND REVISE MEMO RE: TREATMENT OF CERTAIN CLAIMS IN CHAPTER 11 (.4). | | | | |
| 08/27/19 | Adams, Frank R.<br>CALL REGARDING DISCLOSURE TRIGGERS (0.5). | 0.50 | 712.50 | 008 | 57185813 |
| 08/27/19 | Goren, Matthew<br>CALL WITH M. FINK RE: STATUS OF POR. | 0.30 | 322.50 | 008 | 57174218 |
| 08/27/19 | Fink, Moshe A.<br>REVISE DRAFT OF PLAN. | 0.60 | 570.00 | 008 | 57191123 |
| 08/27/19 | Carens, Elizabeth Anne<br>CONDUCT RESEARCH, REVIEW AND REVISE MEMORANDUM ON PLAN CONFIRMATION ISSUES. | 1.60 | 896.00 | 008 | 57330338 |
| 08/28/19 | Karotkin, Stephen<br>CONFERENCE CALL WITH S. QUSBA AND K. ORSINI RE: SUBROGATION CLAIMANTS NEGOTIATIONS (.3); CONFERENCE CALL WITH J. SIMON, B. JOHNSON, K. ORSINI AND R. BARRERA RE STATUS OF SUBROGATION CLAIMANTS' NEGOTIATIONS (.4); TELEPHONE S. QUSBA RE: PLAN PROVISIONS (.4); REVIEW AND REVISE PLAN DRAFT (1.6); REVIEW DRAFT TERM SHEET RE: SUBROGATION CLAIMS (.6); PREPARE DRAFT PLEADING TO BE FILED WITH PLAN (1.1). | 4.40 | 7,040.00 | 008 | 57193741 |
| 08/28/19 | Tsekerides, Theodore E.<br>ANALYZE ISSUES RE: RESEARCH AREAS FOR PLAN ISSUES AND ISSUES RE: CLASSIFICATIONS OF CREDITORS (0.8). | 0.80 | 920.00 | 008 | 57187903 |
| 08/28/19 | Liou, Jessica<br>CALL WITH PGE RE CHAPTER 11 PLAN, DISCLOSURE STATEMENT AND OTHER UPDATES (.6); CALL WITH JOELE FRANK RE PLAN AND DISCLOSURE STATEMENT PROCESS (.5). | 1.10 | 1,182.50 | 008 | 57204364 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Liou, Jessica | 0.80 | 860.00 | 008 | 57285730 |
| | REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN. | | | | |
| 08/28/19 | Goren, Matthew | 1.40 | 1,505.00 | 008 | 57174240 |
| | CALL WITH CLIENT RE: PLAN AND DISCLOSURE STATEMENT (0.7); CALL WITH ALIXPARTNERS RE: SAME (0.7). | | | | |
| 08/28/19 | Fink, Moshe A. | 1.90 | 1,805.00 | 008 | 57191103 |
| | REVISE PLAN PER TEAM COMMENTS. | | | | |
| 08/28/19 | Kleinjan, John M. | 0.40 | 316.00 | 008 | 57186702 |
| | CORRESPOND WITH J. LIOU RE: CHAPTER 11 PLAN (.3); CALL WITH P. WESSEL RE: CHAPTER 11 PLAN (.1). | | | | |
| 08/28/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 008 | 57330270 |
| | CONDUCT RESEARCH, REVIEW AND REVISE MEMORANDUM ON PLAN CONFIRMATION ISSUES. | | | | |
| 08/29/19 | Karotkin, Stephen | 9.60 | 15,360.00 | 008 | 57193504 |
| | CONFERENCE CALL WITH PJT AND JONES DAY, CRAVATH, LAZARD RE: EQUITY COMMITMENT LETTERS AND BACKSTOP (1.1); MEET WITH J. LIOU AND M. GOREN RE: PLAN DRAFT (.6); CONFERENCE CALL WITH K. ORSINI, S. QUSBA, R. BARRERA RE: SUBRO SETTLEMENT NEGOTIATIONS AND STATUS (.7); TELEPHONE B. BENNETT RE: PLAN DRAFT (.3); TELEPHONE R. HALL RE: EQUITY COMMITMENT LETTER (.3); TELEPHONE S. QUSBA RE: SUBROGATION CLAIMANTS NEGOTIATIONS (.4); TELEPHONE J. SIMON AND J. WELLS RE: PLAN DRAFT COMMENTS (.3); DRAFT PLEADING TO BE FILED WITH PLAN (2.1); REVIEW SUBRO CLAIMS TERM SHEET (.6); CONFERENCE CALL WITH ZIMAN, HALL, SILVERMAN RE: PLAN NEGOTIATIONS AND EQUITY COMMITMENTS (.6); CONFERENCE CALL K. ORSINI, R. BARRERA, S. QUSBA RE: REVIEW OF TERM SHEET RE: SUBROGATION CLAIMANT NEGOTIATIONS (.9); REVISE SUBROGATION SETTLEMENT TERM SHEET (.8); CONFERENCE CALL WITH K. ORSINI, S. QUSBA AND WILLKIE FARR RE: SUBROGATION CLAIMANTS TERM SHEET (.9). | | | | |
| 08/29/19 | Tsekerides, Theodore E. | 4.20 | 4,830.00 | 008 | 57188190 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MEMO ON NOTES INTEREST ISSUES AND ANALYZE SAME (1.5); REVIEW ANALYSIS OF NOTES/INDENTURE (0.4); REVIEW INDENTURE AND ANALYZE ISSUES RE: SAME FOR PLAN (1.3); CONFERENCE CALL WITH BFR TEAM RE: STRATEGIES AND AREAS OF RESEARCH FOR PLAN AND CLAIMS (1.0). | | | | |
| 08/29/19 | Liou, Jessica | 1.90 | 2,042.50 | 008 | 57204352 |
| | CONFER WITH S. KAROTKIN AND M. GOREN RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.7); CONFER WITH M. GOREN RE CHAPTER 11 PLAN TREATMENT (.1); CONFER WITH TEAM RE CHAPTER 11 PLAN (.5); CONFER WITH S. KAROTKIN AND M. GOREN RE CHAPTER 11 PLAN, AND E. SILVERMAN (LAZARD) (.4); REVIEW PLAN RESEARCH RE SUBORDINATION (.2). | | | | |
| 08/29/19 | Liou, Jessica | 0.20 | 215.00 | 008 | 57352022 |
| | CONFER WITH J. JOHNSTON AND J. MESTER RE FUNDED DEBT CLAIM ISSUES (.2). | | | | |
| 08/29/19 | Goren, Matthew | 3.80 | 4,085.00 | 008 | 57174198 |
| | MULTIPLE CONFERENCES WITH S. KAROTKIN AND J. LIOU RE: OPEN PLAN ISSUES (0.7); INTERNAL WEIL TEAM MEETING RE: SAME (0.5); FOLLOW-UP MEETING WITH S. KAROTKIN AND J. LIOU RE: SAME (0.4); REVIEW AND REVISE PLAN TERM SHEET (2.2). | | | | |
| 08/29/19 | Fink, Moshe A. | 2.10 | 1,995.00 | 008 | 57191126 |
| | REVISE PLAN (1.7); MEET WITH J. LIOU RE SAME (.4). | | | | |
| 08/29/19 | Carens, Elizabeth Anne | 2.20 | 1,232.00 | 008 | 57330350 |
| | CONDUCT RESEARCH, REVIEW AND REVISE MEMORANDUM ON PLAN CONFIRMATION ISSUES. | | | | |
| 08/29/19 | Pitcher, Justin R. | 1.10 | 869.00 | 008 | 57290259 |
| | CONDUCT RESEARCH ON CHANNELING INJUNCTION ISSUE (1.1). | | | | |
| 08/29/19 | Pitcher, Justin R. | 0.10 | 79.00 | 008 | 57352025 |
| | REVIEW EMAIL FROM R. FAUST REGARDING THIRD-PARTY RELEASES (.1). | | | | |
| 08/30/19 | Karotkin, Stephen | 4.90 | 7,840.00 | 008 | 57193675 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE SUMMARY TERM SHEET FOR PLAN FILING (2.2); TELEPHONE K. ZIMAN RE: PLAN BACKSTOP (.2); REVIEW SUBROGATION CLAIM TERM SHEET (.2); CONFERENCE CALL WITH COMPANY AND ADVISORS RE: CHAPTER PLAN PROCESS AND RELATED MATTERS INCLUDING CPUC PROCESS (.5); TELEPHONE B. BENNETT RE: PLAN PROVISIONS (.3); CONFERENCE CALL S. QUSBA AND K. ORSINI AND R. BARRERA RE: SUBROGATION NEGOTIATIONS (.7); TELEPHONE K. ORSINI (2X) RE: SUBROGATION SETTLEMENT NEGOTIATIONS (.4); TELEPHONE J. WELLS RE: PLAN PROVISIONS AND EQUITY COMMITMENTS (.4).

| 08/30/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 008 | 57188597 |

CALL WITH BFR TEAM TO DISCUSS PLAN STRATEGY ISSUES (0.7); PARTICIPATE ON LITIGATION CALL TO DISCUSS PLAN RELATED RESEARCH (0.2).

| 08/30/19 | Tsekerides, Theodore E. | 3.20 | 3,680.00 | 008 | 57188630 |

CONTINUED ANALYSIS OF INDENTURES AND REVIEW MATERIALS FOR PLAN CLASSIFICATION (1.8); ANALYZE ISSUES RE: SECURITIES CLAIMS AND IMPACT ON PLAN AND SUBORDINATION ISSUES (1.4).

| 08/30/19 | Liou, Jessica | 2.10 | 2,257.50 | 008 | 57204482 |

REVIEW AND RESPOND TO EMAILS RE TUBBS AND CHAPTER 11 PLAN (.2); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN, EMAIL M. FINK RE SAME (.2); REVIEW CHAPTER 11 PLAN COMMENTS FROM JONES DAY (.7); CONFER WITH M. FINK RE CHAPTER 11 PLAN (.4); CONFER WITH M. GOREN RE CHAPTER 11 PLAN (.1); PARTICIPATE ON PLAN AND DISCLOSURE STATEMENT CALL WITH PG&E, LAZARD (.5).

| 08/30/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 57195869 |

REVIEW PLEADINGS FILED IN CASE.  (0.5).

| 08/30/19 | Goren, Matthew | 0.60 | 645.00 | 008 | 57193001 |

CALL WITH CLIENT RE: STATUS OF DISCLOSURE STATEMENT AND PLAN.

| 08/30/19 | Fink, Moshe A. | 2.10 | 1,995.00 | 008 | 57191134 |

REVISE PLAN PER TEAM COMMENTS (1.7); CALL WITH J. LIOU RE SAME (.4).

| 08/30/19 | Goltser, Jonathan | 0.60 | 525.00 | 008 | 57199089 |

RESPOND TO BFR GROUP RE DEBT QUESTIONS (.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 008 | 57193480 |

TELEPHONE S. QUSBA RE: REVIEW AND REVISIONS OF SUBROGATION CLAIMS TERM SHEET (.4); CONFERENCE CALL WITH K. ORSINI, R. BARRERA AND S. QUSBA RE: SUBROGATION CLAIMANTS NEGOTIATIONS (.6); CALL WITH J. WELLS (2X) RE: SUBROGATION CLAIMS NEGOTIATIONS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **395.40** | **$439,677.50** | | |

| 08/02/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 57038675 |
|------|---------------------|-------|--------|------|-------|

REVIEW CASE SUMMARY BULLETS FOR CLIENT (0.3); EMAILS WITH JLF RE: UPCOMING DEADLINES AND TALKING POINTS (0.3).

| 08/05/19 | Goren, Matthew | 0.40 | 430.00 | 009 | 57075818 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH (0.2) AND FOLLOW-UP EMAILS AND CALLS RE: SAME (0.2).

| 08/07/19 | Liou, Jessica | 0.50 | 537.50 | 009 | 57083248 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO MULTIPLE EMAILS WITH PG&E RE PAYMENT OF PREPETITION EXPENSES AND T. SMITH (PG&E) RE ESTIMATION (.3); REVIEW AND RESPOND TO EMAILS FROM CRAVATH AND PG&E RE EARNINGS RELEASE (.1); REVIEW AND RESPOND TO EMAILS FROM E. SEALS AND T. SMITH RE WILDFIRE ASSISTANCE FUND (.1).

| 08/08/19 | Brookstone, Benjamin | 0.40 | 350.00 | 009 | 57264771 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON UPDATE CALL WITH CLIENT (.4).

| 08/13/19 | Karotkin, Stephen | 0.40 | 640.00 | 009 | 57098585 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH J. LODUCA AND K. ORSINI RE: COURT HEARINGS AND CASE STRATEGY (.4).

| 08/19/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 009 | 57132333 |
|------|---------------------|-------|--------|------|-------|

TELEPHONIC MEETING WITH COMPANY AND PROFESSIONALS RE: CHAPTER 11 STRATEGY (.9).

| 08/19/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 009 | 57169663 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASE UPDATE SUMMARY. | | | | |
| 08/20/19 | Steel, Patrick M. | 2.10 | 1,659.00 | 009 | 57144269 |
| | REVIEW AND REVISE CHAPTER 11 PROCESS PRIMER FOR CLIENT (2.1). | | | | |
| 08/23/19 | Goren, Matthew | 0.20 | 215.00 | 009 | 57158627 |
| | CALLS AND EMAILS WITH CLIENT RE: ADMIN EXPENSES. | | | | |
| 08/29/19 | Goren, Matthew | 0.60 | 645.00 | 009 | 57174326 |
| | EMAILS WITH L. CARENS AND R. FOUST RE: WIP, CASE CALENDAR AND CLIENT UPDATES. | | | | |
| 08/29/19 | Foust, Rachael L. | 1.10 | 759.00 | 009 | 57242688 |
| | DRAFT CASE UPDATE FOR BOARD (1.1). | | | | |
| 08/29/19 | Peene, Travis J. | 0.10 | 24.00 | 009 | 57192351 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENT. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **8.60** | **$8,072.50** | | |
| 08/01/19 | Kleinjan, John M. | 0.20 | 158.00 | 010 | 57039473 |
| | REVIEW DIRECTOR COMPENSATION BOARD MATERIALS. | | | | |
| 08/02/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 010 | 57040179 |
| | TELEPHONE J. LODUCA RE: BOARD MEETING (.2); PARTICIPATE ON TELEPHONIC BOARD MEETING (1.3); PARTICIPATE ON TELEPHONIC RESTRUCTURING COMMITTEE MEETING (1.2). | | | | |
| 08/02/19 | Liou, Jessica | 2.10 | 2,257.50 | 010 | 57042292 |
| | REVIEW AND RESPOND TO S. KAROTKIN EMAILS RE PLAN, BOARD COMP (.1); REVIEW AND REVISE WEEKLY BOARD UPDATE SUMMARY (.3); PARTICIPATE ON BOARD CALL (1.0); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Goren, Matthew | 3.10 | 3,332.50 | 010 | 57038992 |
| | PARTICIPATE ON BOARD UPDATE CALL (1.6); RESTRUCTURING COMMITTEE CALL (0.7); AND FOLLOW-UP ADVISORS ONLY CALL (0.8). | | | | |
| 08/02/19 | Zangrillo, Anthony | 0.10 | 69.00 | 010 | 57040535 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 08/02/19 | Carens, Elizabeth Anne | 2.50 | 1,400.00 | 010 | 57227413 |
| | REVIEW AND REVISE MOTION TO APPROVE NEW BOARD COMPENSATION. | | | | |
| 08/02/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 010 | 57038654 |
| | DRAFT BOARD UPDATES. | | | | |
| 08/05/19 | Zangrillo, Anthony | 3.10 | 2,139.00 | 010 | 57065287 |
| | REVIEW AND ANALYZE PRECEDENT 8-KS. | | | | |
| 08/06/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 010 | 57053194 |
| | PARTICIPATE ON BOARD OF DIRECTORS CALL (1.1). | | | | |
| 08/06/19 | Liou, Jessica | 0.70 | 752.50 | 010 | 57083141 |
| | PARTICIPATE ON BOARD CALL (.7). | | | | |
| 08/06/19 | Goren, Matthew | 1.70 | 1,827.50 | 010 | 57075841 |
| | PARTICIPATE IN BOARD MEETING RE: PROTOCOL (1.4) AND FOLLOW-UP CALLS RE: SAME (0.3). | | | | |
| 08/06/19 | Bostel, Kevin | 1.80 | 1,791.00 | 010 | 57265830 |
| | ATTEND BOARD CALL WITH WEIL TEAM AND OTHER ADVIOSRS (1.2); FOLLOW-UP WITH S. KAROTKIN, M. GOREN, AND J. LIOU RE: SAME (.6). | | | | |
| 08/07/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 010 | 57072752 |
| | PARTICIPATE IN BOARD OF DIRECTORS MEETING (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Goren, Matthew | 1.40 | 1,505.00 | 010 | 57075669 |
| | EMAILS AND CALLS WITH CLIENT AND P. BYRNE RE: 10Q AND UPCOMING EARNINGS STATEMENT (0.6); REVIEW REVISED FORM 10Q (0.8). | | | | |
| 08/07/19 | Byrne, Peter M. | 1.20 | 1,194.00 | 010 | 57061150 |
| | REVIEW MONTHLY OPERATING REPORT (0.8); REVIEW 10-Q (0.4). | | | | |
| 08/07/19 | Zangrillo, Anthony | 0.30 | 207.00 | 010 | 57065482 |
| | REVIEW AND ANALYZE 10-Q. | | | | |
| 08/07/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 010 | 57227449 |
| | REVIEW AND REVISE MOTION TO APPROVE BOARD COMPENSATION. | | | | |
| 08/08/19 | Karotkin, Stephen | 3.00 | 4,800.00 | 010 | 57264742 |
| | ATTEND RESTRUCTURING COMMITTEE MEETINGS (2.2); ATTEND BOARD OF DIRECTORS MEETING (.8). | | | | |
| 08/08/19 | Carens, Elizabeth Anne | 3.80 | 2,128.00 | 010 | 57227423 |
| | REVIEW AND REVISE MOTION TO APPROVE BOARD COMPENSATION. | | | | |
| 08/09/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 010 | 57072633 |
| | ATTEND BOARD MEETING (1.6). | | | | |
| 08/09/19 | Liou, Jessica | 0.10 | 107.50 | 010 | 57083205 |
| | REVIEW AND REVISE WEEKLY BOARD SUMMARY (.1). | | | | |
| 08/09/19 | Carens, Elizabeth Anne | 3.20 | 1,792.00 | 010 | 57169668 |
| | REVIEW AND REVISE MOTION TO MODIFY BOARD OF DIRECTOR COMPENSATION. | | | | |
| 08/11/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 010 | 57072777 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL WITH J. LODUCA, M. PONCE AND B. JOHNSON RE: CORPORATE GOVERNANCE ISSUES (.3); PARTICIPATE ON TELEPHONIC RESTRUCTURING COMMITTEE CONFERENCE CALL (2.6). | | | | |
| 08/11/19 | Liou, Jessica | 2.60 | 2,795.00 | 010 | 57083215 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (2.6). | | | | |
| 08/11/19 | Schrock, Ray C. | 2.40 | 3,720.00 | 010 | 57264709 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (2.4). | | | | |
| 08/12/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 010 | 57098571 |
| | ATTEND BOARD MEETING (1.4); CONFERENCE B. JOHNSON RE: BOARD MEETING (.4). | | | | |
| 08/12/19 | Zangrillo, Anthony | 1.40 | 966.00 | 010 | 57101223 |
| | REVIEW AND ANALYZE INDENTURES (.9); STRATEGIZE WITH F. ADAMS AND P. BYRNE (.5). | | | | |
| 08/14/19 | Liou, Jessica | 0.70 | 752.50 | 010 | 57127502 |
| | CALL RE RESTRUCTURING COMMITTEE MATERIALS, TIMELINE, AND OPEN PLAN ISSUES (.7). | | | | |
| 08/15/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 010 | 57275805 |
| | RESTRUCTURING COMMITTEE MEETING RE: PLAN OPEN ISSUES AND PLAN FUNDING (1.4). | | | | |
| 08/15/19 | Liou, Jessica | 0.70 | 752.50 | 010 | 57127525 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | | | | |
| 08/15/19 | Goren, Matthew | 1.30 | 1,397.50 | 010 | 57161410 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 08/16/19 | Karotkin, Stephen | 1.80 | 2,880.00 | 010 | 57114593 |
| | PARTICIPATE ON BOARD OF DIRECTORS CONFERENCE CALL (1.8). | | | | |
| 08/16/19 | Liou, Jessica | 0.30 | 322.50 | 010 | 57127514 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BOARD WEEKLY SUMMARY (.1); REVIEW AND FURTHER REVISE BOARD WEEKLY SUMMARY (.1); REVIEW AND REVISE UPDATED BOARD SUMMARY (.1). | | | | |
| 08/20/19 | Karotkin, Stephen | 0.30 | 480.00 | 010 | 57140058 |
| | TELEPHONE GROGAN (SIMPSON THACHER) RE: BOARD COMPENSATION (.3). | | | | |
| 08/20/19 | Karotkin, Stephen | 2.50 | 4,000.00 | 010 | 57140137 |
| | RESTRUCTURING COMMITTEE CALL (1.3); SECOND RESTRUCTURING COMMITTEE CALL (1.2). | | | | |
| 08/20/19 | Liou, Jessica | 0.70 | 752.50 | 010 | 57161165 |
| | CONFER WITH PAY GOVERNANCE, R. SLACK, S. KAROTKIN RE SAME (.7). | | | | |
| 08/20/19 | Liou, Jessica | 1.80 | 1,935.00 | 010 | 57277491 |
| | RESTRUCTURING AND FINANCE COMMITTEE CALL (1.8). | | | | |
| 08/20/19 | Liou, Jessica | 1.50 | 1,612.50 | 010 | 57344154 |
| | RESTRUCTURING CALL ON TUBBS LITIGATION, REVIEW JUDGE'S DECISION RE ESTIMATION AND SCHEDULING (1.5). | | | | |
| 08/21/19 | Goren, Matthew | 0.20 | 215.00 | 010 | 57158643 |
| | EMAILS WITH J. LIOU AND STB RE: DIRECTOR CLAIM ISSUES. | | | | |
| 08/22/19 | Zangrillo, Anthony | 0.30 | 207.00 | 010 | 57145126 |
| | REVIEW AND ANALYZE 8-K. | | | | |
| 08/23/19 | Karotkin, Stephen | 2.90 | 4,640.00 | 010 | 57151554 |
| | TELEPHONIC CONFERENCE CALL WITH RESTRUCTURING COMMITTEE (1.7); TELEPHONIC CONFERENCE CALL BOARD MEETING (1.2). | | | | |
| 08/23/19 | Liou, Jessica | 0.40 | 430.00 | 010 | 57161160 |
| | REVIEW AND REVISE WEEKLY BOARD SUMMARY (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Karotkin, Stephen | 1.30 | 2,080.00 | 010 | 57165446 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.3). | | | | |
| 08/26/19 | Goren, Matthew | 0.30 | 322.50 | 010 | 57161438 |
| | EMAILS WITH CLIENT RE: 8K. | | | | |
| 08/26/19 | Byrne, Peter M. | 0.50 | 497.50 | 010 | 57192379 |
| | REVIEW 8-K ISSUES FOR PLAN OF REORGANIZATION. | | | | |
| 08/27/19 | Goren, Matthew | 0.40 | 430.00 | 010 | 57174196 |
| | CALL WITH CLIENT AND F. ADAMS RE: 8-K AND PLAN. | | | | |
| 08/27/19 | Byrne, Peter M. | 0.50 | 497.50 | 010 | 57192843 |
| | CALL REGARDING 8-K FOR PLAN OF REORGANIZATION (0.3); REVIEW PLAN (0.2). | | | | |
| 08/27/19 | Fink, Moshe A. | 0.50 | 475.00 | 010 | 57411150 |
| | CALL WITH CLIENT RE PLAN 8-K. | | | | |
| 08/28/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 010 | 57193467 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.6); ATTEND MEETING WITH COMPANY AND PROFESSIONALS RE: CHAPTER 11 STRATEGY, TIMING AND FILINGS (.7). | | | | |
| 08/29/19 | Liou, Jessica | 0.20 | 215.00 | 010 | 57204372 |
| | REVIEW AND COMMENT ON DRAFT WEEKLY BOARD SUMMARY. | | | | |
| 08/30/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 010 | 57193484 |
| | ATTEND BOARD OF DIRECTORS CONFERENCE CALL (1.7); PREPARE PRESENTATION FOR BOARD MEETING (.6). | | | | |
| 08/30/19 | Liou, Jessica | 1.40 | 1,505.00 | 010 | 57204473 |
| | PARTICIPATE ON BOARD CALL (1.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/19 | Goren, Matthew | 1.40 | 1,505.00 | 010 | 57192600 |
| | PARTICIPATE IN WEEKLY BOARD UPDATE. | | | | |
| | **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | **74.70** | **$88,896.00** | | |
| 08/01/19 | Bostel, Kevin | 0.10 | 99.50 | 011 | 57248502 |
| | FINALIZE VENDOR/LIEN AGREEMENTS AND CONFRE WITH D. LORENZO RE: SAME (.1). | | | | |
| 08/01/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 011 | 57033640 |
| | EMAIL TO HYUNDAI COUNSEL. | | | | |
| 08/02/19 | Fink, Moshe A. | 0.90 | 855.00 | 011 | 57048571 |
| | REVISE Q&A RE CPUC AGREEMENTS (.5); CORR WITH J. LIOU AND MUNGER TOLLES RE SAME (.4). | | | | |
| 08/04/19 | Fink, Moshe A. | 0.10 | 95.00 | 011 | 57094780 |
| | CORR WITH MUNGER AND TEAM RE RATE CASE TESTIMONY. | | | | |
| 08/05/19 | Fink, Moshe A. | 1.40 | 1,330.00 | 011 | 57125362 |
| | REVISE EP ASSUMPTION ANALYSIS (.9); CALL WITH M GOREN RE SAME (.3); EMAIL WITH CLIENT RE SAME (.2). | | | | |
| 08/06/19 | Fink, Moshe A. | 1.10 | 1,045.00 | 011 | 57125348 |
| | CALL WITH J. LIOU RE CPUC Q&A (.3); REVISE CPUC Q&A RE SAME (.3); EMAIL WITH CLIENT RE SAME (.3); EMAIL WITH TEAM AND ALIX RE VENDOR ISSUES (.2). | | | | |
| 08/07/19 | Goren, Matthew | 0.40 | 430.00 | 011 | 57075835 |
| | EMAILS WITH K. BROWN RE: SUPPLIER CONTRACT ISSUES (0.4). | | | | |
| 08/08/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 57125313 |
| | REVISE CPUC Q&A (.2); EMAIL WITH TEAM AND CLIENT RE SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 57125275 |
| | EMAIL WITH TEAM AND ALIX RE VARIOUS VENDOR ISSUES. | | | | |
| 08/11/19 | Fink, Moshe A. | 0.10 | 95.00 | 011 | 57125236 |
| | EMAIL WITH TEAM RE VENDOR AGREEMENTS. | | | | |
| 08/12/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 011 | 57083782 |
| | EMAILS REGARDING LYONS LAND & CATTLE. | | | | |
| 08/13/19 | Fink, Moshe A. | 0.60 | 570.00 | 011 | 57125378 |
| | CALL WITH VENDOR RE INVOICES (.3); EMAILS WITH TEAM AND ALIX RE VENDOR ISSUES (.3). | | | | |
| 08/13/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 011 | 57111993 |
| | DRAFT LETTER TO LYONS LANDS & CATTLE (0.8); EMAIL REGARDING HENRIETTA D ESA (0.1). | | | | |
| 08/15/19 | Fink, Moshe A. | 0.60 | 570.00 | 011 | 57127510 |
| | CALL WITH CLIENT RE ESCHEATMENT (.4); REVISE Q&A RE SAME (.2). | | | | |
| 08/16/19 | Fink, Moshe A. | 0.40 | 380.00 | 011 | 57127524 |
| | REVIEW VENDOR DOCUMENTS (.3); EMAIL WITH TEAM AND ALIX RE SAME (.1). | | | | |
| 08/19/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 011 | 57128704 |
| | UPDATE LETTER TO LYONS. | | | | |
| 08/21/19 | Goren, Matthew | 0.30 | 322.50 | 011 | 57158659 |
| | EMAILS WITH ALIXPARTNERS RE: OKONITE AGREEMENT. | | | | |
| 08/21/19 | Bostel, Kevin | 0.10 | 99.50 | 011 | 57154295 |
| | CORRESPOND WITH TEAM R: OKONITE VENDOR ISSUES (.1). | | | | |
| 08/23/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 57158589 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH L. CARENS AND ALIXPARTNERS RE: OKONITE. | | | | |
| 08/28/19 | Goren, Matthew | 0.20 | 215.00 | 011 | 57174191 |
| | EMAILS WITH ALIXPARTNERS RE: OIS REPORT. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **8.80** | **$8,116.50** | | |
| 08/01/19 | Foust, Rachael L. | 2.10 | 1,449.00 | 013 | 57242656 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1). | | | | |
| 08/02/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 013 | 57242762 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.7). | | | | |
| 08/05/19 | Liou, Jessica | 0.80 | 860.00 | 013 | 57083145 |
| | CONFER WITH R. FOUST RE DISCLOSURE STATEMENT MOTION (.2); REVIEW AND REVISE MOTION TO EXTEND TIME TO FILE DISCLOSURE STATEMENT (.2); CONFER WITH S. KAROTKIN RE SAME (.4). | | | | |
| 08/05/19 | Goren, Matthew | 1.90 | 2,042.50 | 013 | 57075647 |
| | CONFER WITH R. FOUST RE: DISCLOSURE STATEMENT MOTION (0.2) AND EMAILS WITH R. FOUST AND J. LIOU RE: SAME (0.2); REVIEW AND REVISE SAME (1.5). | | | | |
| 08/05/19 | Foust, Rachael L. | 5.30 | 3,657.00 | 013 | 57242790 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (5.3). | | | | |
| 08/06/19 | Karotkin, Stephen | 0.40 | 640.00 | 013 | 57053161 |
| | REVIEW MOTION RE: FILING OF DISCLOSURE STATEMENT (.4). | | | | |
| 08/06/19 | Steel, Patrick M. | 0.80 | 632.00 | 013 | 57144192 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (.8). | | | | |
| 08/07/19 | Steel, Patrick M. | 2.10 | 1,659.00 | 013 | 57144221 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (1.9); EMAIL CORRESPONDENCE RE: SAME (.2). | | | | |
| 08/08/19 | Green, Austin Joseph | 0.10 | 56.00 | 013 | 57264772 |
| | CALL WITH J. MISHKIN AND C. MCGRATH TO DISCUSS VALERO (0.1). | | | | |
| 08/08/19 | Gwen, Daniel | 0.70 | 665.00 | 013 | 57134583 |
| | MEET WITH TEAM RE: DISCLOSURE STATEMENT ISSUES. | | | | |
| 08/08/19 | Steel, Patrick M. | 5.60 | 4,424.00 | 013 | 57144177 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (5.6). | | | | |
| 08/09/19 | Steel, Patrick M. | 2.70 | 2,133.00 | 013 | 57144252 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (2.6); EMAIL CORRESPONDENCE RE: TIMELINE (.1). | | | | |
| 08/10/19 | Steel, Patrick M. | 6.00 | 4,740.00 | 013 | 57144216 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (2.7); REVIEW AND REVISE PROPOSED CHAPTER 11 TIMELINE (.7); RESEARCH RE: SAME (1.8); CALL WITH J. LIOU RE: SAME (.4); EMAIL CORRESPONDENCE RE: SAME (.4). | | | | |
| 08/14/19 | Gwen, Daniel | 1.00 | 950.00 | 013 | 57134572 |
| | REVIEW DISCLOSURE STATEMENT (.40); CORRESPOND WITH J. LIOU RE: DISCLOSURE STATEMENT (.10); DISCUSSION WITH R. FOUST RE: DISCLOSURE STATEMENT TIMING (.50). | | | | |
| 08/15/19 | Liou, Jessica | 0.50 | 537.50 | 013 | 57127501 |
| | DISCLOSURE STATEMENT WORKSTREAM MATRIX (.2); CONFER WITH H. WEISSMAN RE DISCLOSURE STATEMENT (.2); RESPOND TO EMAILS RE DISCLOSURE STATEMENT (.1). | | | | |
| 08/15/19 | Zangrillo, Anthony | 1.60 | 1,104.00 | 013 | 57101242 |
| | REVIEW AND ANALYZE PRECEDENT DISCLOSURE STATEMENTS. | | | | |
| 08/15/19 | Gwen, Daniel | 1.30 | 1,235.00 | 013 | 57134567 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 08/15/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 013 | 57169704 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTION RE: STATUS OF THE CASES. | | | | |
| 08/15/19 | Foust, Rachael L. | 6.90 | 4,761.00 | 013 | 57242839 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (6.9). | | | | |
| 08/16/19 | Liou, Jessica | 0.70 | 752.50 | 013 | 57127505 |
| | CONFER WITH S. ROGERS, L. KREFT, E. SILVERMAN, R. FOUST RE DISCLOSURE STATEMENT (.5); REVIEW AND FURTHER REVISE DISCLOSURE STATEMENT WORK PLAN, CONFER WITH R. FOUST RE SAME (.2). | | | | |
| 08/16/19 | Gwen, Daniel | 4.90 | 4,655.00 | 013 | 57134554 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.60); CALL WITH MTO RE: DISCLOSURE STATEMENT (.40); CALL WITH COMPANY AND LZ RE: DISCLOSURE STATEMENT (.60); DISCUSS DISCLOSURE STATEMENT WITH R. FOUST (.30). | | | | |
| 08/16/19 | Steel, Patrick M. | 2.40 | 1,896.00 | 013 | 57144209 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL PLEADINGS (.7); CONDUCT RESEARCH RE: SAME AND CHAPTER 11 PROCESS (1.4); CALL R. FOUST RE: SAME (.1); EMAIL CORRESPONDENCE RE: SAME (.2). | | | | |
| 08/16/19 | Foust, Rachael L. | 8.10 | 5,589.00 | 013 | 57242635 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (8.1). | | | | |
| 08/17/19 | Liou, Jessica | 0.30 | 322.50 | 013 | 57127494 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 08/17/19 | Brookstone, Benjamin | 0.50 | 437.50 | 013 | 57276559 |
| | REVISE DISCLOSURE STATEMENT (.5). | | | | |
| 08/17/19 | Steel, Patrick M. | 0.10 | 79.00 | 013 | 57144249 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE RE: DISCLOSURE STATEMENT APPROVAL PLEADINGS (.1). | | | | |
| 08/18/19 | Liou, Jessica<br>REVIEW AND REVISE DISCLOSURE STATEMENT (1.0). | 1.00 | 1,075.00 | 013 | 57127516 |
| 08/18/19 | Steel, Patrick M.<br>DRAFT DISCLOSURE STATEMENT AND CHAPTER 11 PROCESS PRIMER FOR CLIENT (1.7). | 1.70 | 1,343.00 | 013 | 57144219 |
| 08/18/19 | Foust, Rachael L.<br>REVIEW AND REVISE DISCLOSURE STATEMENT (0.6). | 0.60 | 414.00 | 013 | 57242721 |
| 08/19/19 | Liou, Jessica<br>REVIEW DISCLOSURE STATEMENT (1.2); REVIEW AND REVISE DISCLOSURE STATEMENT (.7); CALL WITH ALIX AND K. ORSINI RE DISCLOSURE STATEMENT AND CHAPTER 11 PLAN (.3); REVIEW AND REVISE DISCLOSURE STATEMENT (2.0). | 4.20 | 4,515.00 | 013 | 57161170 |
| 08/19/19 | Gwen, Daniel<br>DISCUSS DISCLOSURE STATEMENT WITH R. FOUST AND J. LIOU. | 0.50 | 475.00 | 013 | 57298334 |
| 08/19/19 | Steel, Patrick M.<br>REVIEW AND REVISE PROPOSED CHAPTER 11 TIMELINE (1.3); EMAIL CORRESPONDENCE RE: SAME (.3); CALL WITH PRIME CLERK AND ALIXPARTNERS RE: SOLICITATION PROCESS (.7). | 2.30 | 1,817.00 | 013 | 57144232 |
| 08/19/19 | Foust, Rachael L.<br>REVIEW AND REVISE DISCLOSURE STATEMENT (1.2). | 1.20 | 828.00 | 013 | 57242708 |
| 08/20/19 | Liou, Jessica<br>CONFER WITH R. FOUST RE DISCLOSURE STATEMENT COMMENTS (.5); CONFER WITH P. STEEL RE SOLICITATION PROCESS (.2). | 0.70 | 752.50 | 013 | 57161199 |
| 08/20/19 | Shaddy, Aaron | 0.80 | 552.00 | 013 | 57142400 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT (0.8). | | | | |
| 08/20/19 | Gwen, Daniel | 4.40 | 4,180.00 | 013 | 57298329 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (4.40). | | | | |
| 08/20/19 | Steel, Patrick M. | 1.30 | 1,027.00 | 013 | 57144266 |
| | CALL WITH J. LIOU RE: SOLICITATION PROCESS (.3); CONDUCT RESEARCH RE: SAME (.7); EMAIL CORRESPONDENCE RE: SAME (.3). | | | | |
| 08/20/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 013 | 57169674 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS RE: CASE SUMMARY. | | | | |
| 08/20/19 | Foust, Rachael L. | 9.30 | 6,417.00 | 013 | 57242825 |
| | REIVEW, REVISE AND CIRCULATE DISCLOSURE STATEMENT (9.3). | | | | |
| 08/20/19 | McGrath, Colin | 0.20 | 138.00 | 013 | 57155611 |
| | REVIEW AND REVISE LANGUAGE FOR DISCLOSURE STATEMENT RE PG&E BANKRUPTCY LITIGATION (.2). | | | | |
| 08/21/19 | Singh, David R. | 0.30 | 337.50 | 013 | 57158821 |
| | REVIEW CORRESPONDENCE RE LITIGATION SUMMARIES FOR DISCLOSURE STATEMENT/REVIEW DISCLOSURE WRITE-UPS (.3). | | | | |
| 08/21/19 | Liou, Jessica | 0.50 | 537.50 | 013 | 57161206 |
| | REVIEW DISCLOSURE STATEMENT (.5). | | | | |
| 08/21/19 | Gwen, Daniel | 0.70 | 665.00 | 013 | 57298321 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 08/22/19 | Gwen, Daniel | 1.30 | 1,235.00 | 013 | 57298323 |
| | REVIEW CHAPTER 11 PLAN AND REVISE DISCLOSURE STATEMENT TO CONFORM TO SAME. | | | | |
| 08/22/19 | Foust, Rachael L. | 3.70 | 2,553.00 | 013 | 57242680 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.7). | | | | |
| 08/23/19 | Liou, Jessica | 3.30 | 3,547.50 | 013 | 57161215 |
| | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (1.5); CONFER WITH R. FOUST RE SAME (.2); REVIEW AND REVISE SECTION OF DISCLOSURE STATEMENT (.9); REVIEW DISCLOSURE STATEMENT (.7). | | | | |
| 08/23/19 | Foust, Rachael L. | 7.10 | 4,899.00 | 013 | 57242759 |
| | REVIEW, REVISE AND CIRCULATE DISCLOSURE STATEMENT (7.1). | | | | |
| 08/25/19 | Foust, Rachael L. | 1.10 | 759.00 | 013 | 57242752 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.1). | | | | |
| 08/27/19 | Foust, Rachael L. | 1.50 | 1,035.00 | 013 | 57242855 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.5). | | | | |
| 08/29/19 | Foust, Rachael L. | 0.90 | 621.00 | 013 | 57242518 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (0.9). | | | | |
| 08/30/19 | Steel, Patrick M. | 0.50 | 395.00 | 013 | 57233637 |
| | ATTEND SOLICITATION PROCEDURES CALL WITH WEIL, PRIME CLERK, AND ALIXPARTNERS (.5). | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **110.60** | **$88,247.50** | | |
| 08/01/19 | Singh, David R. | 0.40 | 450.00 | 014 | 57046523 |
| | CORRESPOND WITH R. SLACK RE CEO/KEIP MOTIONS (.2); REVIEW TCC RESPONSE RE DISCOVERY CONFERENCE (.2). | | | | |
| 08/01/19 | Bostel, Kevin | 2.00 | 1,990.00 | 014 | 57248511 |
| | FURTHER REVIEW AND COMMENT ON KEIP REPLY, CORRESPOND WITH L. CARENS RE: SAME (1.6); FURTHER REVIEW OF REVISED DRAFT AND RELATED DOCUMENTS (.4). | | | | |
| 08/01/19 | Carens, Elizabeth Anne | 2.70 | 1,512.00 | 014 | 57227444 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIW AND REVISE MEMORANDUM IN SUPPORT OF KEIP MOTION. | | | | |
| 08/01/19 | Peene, Travis J. | 0.40 | 96.00 | 014 | 57050853 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO EMPLOY NEW CEO AND RELATED PLEADINGS FOR S. KAROTKIN. | | | | |
| 08/02/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 57040199 |
| | REVIEW AND REVISE MEMO RE: COLLECTIVE BARGAINING AGREEMENTS FOR J. SIMON (.4); TELEPHONE J. SIMON RE: COLLECTIVE BARGAINING AGREEMENTS (.2). | | | | |
| 08/02/19 | Karotkin, Stephen | 0.50 | 800.00 | 014 | 57040267 |
| | CONFERENCE CALL WITH J. LODUCA, B. JOHNSON, J. LIOU AND R. SLACK RE: MOTION TO APPROVE CEO COMP (.5). | | | | |
| 08/02/19 | Slack, Richard W. | 0.60 | 765.00 | 014 | 57352135 |
| | TELEPHONE CONFERENCE WITH JOHNSON, S. KAROTKIN, J. LIOU RE: COMPENSATION MOTIONS. | | | | |
| 08/02/19 | Singh, David R. | 0.10 | 112.50 | 014 | 57046504 |
| | CORRESPOND WITH R. SLACK RE CEO/KEIP MOTIONS (.1). | | | | |
| 08/02/19 | Liou, Jessica | 2.10 | 2,257.50 | 014 | 57042403 |
| | REVIEW AND RESPOND TO S. SCHIRLE WORKERS' COMPENSATION EMAILS (.1); REVIEW RESEARCH RE PREPETITION CLAIMS (.3); REVIEW RESEARCH RE PREPETITION CLAIMS, AND DRAFT RESPONSE TO S. SCHIRLE RE QUESTIONS (.5); REVIEW AND RESPOND TO EMAILS AND CALLS RE KEIP AND CEO COMP MOTIONS (.2); CONFER WITH B. JOHNSON, J. LODUCA, S. KAROTKIN RE CEO COMP/KEIP ITEMS (.5); CONFER WITH R. SLACK, L.CARENS RE CEO COMP AND KEIP REPLIES AND OBJECTIONS (.5). | | | | |
| 08/02/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 57242861 |
| | CORRESPOND WITH L. CARENS RE: BOARD COMP MOTION (.2). | | | | |
| 08/02/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 014 | 57227462 |
| | REVIEW AND REVISE MEMORANDUM IN SUPPORT OR KEIP MOTION AND REVISED PROPOSED ORDERS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Peene, Travis J. | 0.60 | 144.00 | 014 | 57050831 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NEW CEO AND KEIP MATERIALS FOR J. LIOU. | | | | |
| 08/03/19 | Gordan, Anna C. | 2.00 | 1,380.00 | 014 | 57035663 |
| | REVISE DRAFT OF DEBTORS REPLY BRIEF TO US TRUSTEE OBJECTION TO CEO MOTION. | | | | |
| 08/04/19 | Slack, Richard W. | 2.90 | 3,697.50 | 014 | 57078271 |
| | REVIEW AND REVISE CEO REPLY, INCLUDING REVIEW OF CASES, AND EMAILS WITH L. ENGELMYER, A. GORDAN RE: SAME. | | | | |
| 08/04/19 | Liou, Jessica | 0.70 | 752.50 | 014 | 57046207 |
| | REVIEW AND REVISE EMPLOYEE TALKING POINTS FOR S. SCHIRLE (.5); REVIEW KEIP MATERIALS (.2). | | | | |
| 08/04/19 | Gordan, Anna C. | 1.40 | 966.00 | 014 | 57035475 |
| | DRAFT SUPPLEMENTAL DECLARATION OF D. FRISKE FOR SUBMISSION WITH REPLY TO US TRUSTEE OBJECTION OF CEO MOTION. | | | | |
| 08/05/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 014 | 57053341 |
| | REVISE REPLY TO OBJECTIONS TO KEIP MOTION (.9). | | | | |
| 08/05/19 | Slack, Richard W. | 1.30 | 1,657.50 | 014 | 57078765 |
| | MEET WITH L. ENGELMYER, A. GORDAN RE: OUTLINES AND PREP OF WITNESSES FOR KEIP AND CEO MOTIONS (.8); TELEPHONE CONFERENCE WITH US TRUSTEE AND MEET WITH J. LIOU RE: KEIP AND CEO MOTIONS (.5). | | | | |
| 08/05/19 | Liou, Jessica | 1.70 | 1,827.50 | 014 | 57083207 |
| | CONFER WITH K. BOSTEL RE KEIP REPLY (.2), REVIEW AND RESPOND TO EMAIL RE EMPLOYEE TALKING POINTS (.1); CONFER WITH G. ZIPES RE CEO AND KEIP COMPENSATION MATTERS (.8); REVIEW AND RESPOND TO EMAIL FROM A. GORDAN RE CEO REPLY (.3); REVIEW AND RESPOND TO EMAILS FROM E. SILVERMAN RE CEO/KEIP HEARING LOGISTICS, EMAILS WITH S. KAROTKIN RE SAME (.3). | | | | |
| 08/05/19 | Wessel, Paul J. | 1.70 | 2,720.00 | 014 | 57050090 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LATEST DRAFT OF NONQUALIFIED PLAN LETTER (.3); INTERNAL CONFERENCES RE: AMENDING SCHEDULES AND CLAIMS FOR PLANS (.4); CONDUCT ANALYSIS OF DOCUMENTS FOR APPROPRIATE DEBTORS (.4); CONFERENCE CALL WITH PG&E TO DISCUSS CLAIMS AND SCHEDULES, TREATMENT UNDER PLANS (.6). | | | | |
| 08/05/19 | Goren, Matthew | 1.00 | 1,075.00 | 014 | 57075876 |
| | CALL WITH K. BOSTEL AND CLIENT RE: RETIREE LETTER AND SCHEDULES (0.8) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 08/05/19 | Bostel, Kevin | 1.60 | 1,592.00 | 014 | 57081284 |
| | CONFER WITH J. KLEINJAN AND M. GOREN RE: EMPLOYEE LETTER AND NQ PLANS (.2); REVIEW UPDATED DRAFT OF LETTER IN PREPARATION FOR CALL WITH COMPANY (.1); CALL WITH COMPANY, WEIL AND ALIX RE: NQ PLAN AND SCHEDULES ISSUES (.7); FOLLOW-UP CALL WITH J. KLEINJAN RE: EMPLOYEE NQ POINT (.1); REVIEW KEIP PLEADINGS AND CORRESPOND WITH L. CARENS RE: SAME (.5). | | | | |
| 08/05/19 | Sonkin, Clifford | 0.10 | 56.00 | 014 | 57073925 |
| | EMAILS RE: SUBROGATION TERMINATION MOTION. | | | | |
| 08/05/19 | Kleinjan, John M. | 1.20 | 948.00 | 014 | 57071758 |
| | REVIEW DEFERRED COMPENSATION PLANS (.2); CALL WITH P. WESSEL RE: DEFERRED COMPENSATION PLANS (.2); CALL WITH P. WESSEL, M. GOREN AND K. BOSTEL RE: DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATION (.1); CALL WITH J. LOWE, S. BARROWS, G. SHEPHERD, L. LAANISTO, P. WESSEL, M. GOREN, K. BOSTEL AND ALIX PARTNERS RE: DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATION (.5); CALL WITH P. WESSEL RE: DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATION (.1); CALL WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATION (.1). | | | | |
| 08/05/19 | Carens, Elizabeth Anne | 3.50 | 1,960.00 | 014 | 57227534 |
| | REVIEW AND REVISE MEMORANDUM IN SUPPORT OR KEIP MOTION AND REVISED PROPOSED ORDERS. | | | | |
| 08/05/19 | Gordan, Anna C. | 2.90 | 2,001.00 | 014 | 57058380 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CIRCULATE DRAFT CEO REPLY BRIEF (2.3); MEET WITH R.SLACK AND L. ENGELMYER REGARDING PREP FOR MEETINGS WITH N. BRONWELL, J. LOWE, AND D. FRISKE REGARDING COMPENSATION MOTION TESTIMONY (0.6). | | | | |
| 08/06/19 | Karotkin, Stephen | 2.10 | 3,360.00 | 014 | 57053247 |
| | REVIW AND REVISE REPLY TO OBJECTIONS TO KEIP MOTION (1.8); CONFERENCE WITH L. CARENS RE: SAME (.3). | | | | |
| 08/06/19 | Slack, Richard W. | 0.70 | 892.50 | 014 | 57265813 |
| | REVIEW AND REVISE KEIP AND CEO REPLIES AND EMAILS RE: SAME (.7). | | | | |
| 08/06/19 | Liou, Jessica | 4.30 | 4,622.50 | 014 | 57083150 |
| | REVIEW REVISED PROPOSED CEO AND KEIP ORDER (.1); REVIEW PROPOSED KEIP AND CEO COMP ORDERS (.1); REVIEW AND REVISE PROPOSED ORDERS FOR KEIP AND CEO COMP (1.2); CONFER WITH J. BOKEN RE KEIP AND CEO AMENDMENTS, CONFER WITH L. CARENS RE SAME (.7); CONFER WITH A. STONE AT MILBANK RE CEO COMP AND KEIP AMENDMENTS (.2); REVIEW AND FURTHER REVISE PROPOSED ORDERS FOR KEIP AND CEO COMP (.5); CONFER WITH S. KAROTKIN RE NEXT STEPS (.2); REVIEW AND REVISE DRAFT KEIP REPLY (.7); FURTHER REVIEW AND REVISE DRAFT KEIP REPLY (.1); REVIEW COMMENTS PROVIDED BY J. LODUCA TO KEIP REPLY (.1); REVIEW AND RESPOND TO J. LOWE EMAIL RE STIP REPORTING (.2); CONFER WITH R. SLACK RE CEO COMP AND KEIP MOTIONS (.2). | | | | |
| 08/06/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 57057545 |
| | CONFERENCE WITH J. KLEINJAN RE: ANALYSIS OF PLANS FOR CLAIMS ISSUE. | | | | |
| 08/06/19 | Bostel, Kevin | 1.00 | 995.00 | 014 | 57081355 |
| | CONFER WITH L. CARENS RE: KEIP REPLY (.2); REVIEW REVISED DRAFT OF REPLY AND FURTHER CORRESPONDENCE WITH L. CARENS RE: SAME (.3); CALL WITH J. BOKEN, J. LIOU AND L. CARENS RE: KEIP REPLY (.5). | | | | |
| 08/06/19 | Kleinjan, John M. | 1.20 | 948.00 | 014 | 57071511 |
| | REVIEW DEFERRED COMPENSATION PLANS (.4); DRAFT SUMMARY OF DEFERRED COMPENSATION PLAN OBLIGATIONS (.7); CALL WITH P. WESSEL RE: DEFERRED COMPENSATION PLAN OBLIGATIONS (.1). | | | | |
| 08/06/19 | Carens, Elizabeth Anne | 11.90 | 6,664.00 | 014 | 57227479 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MEMORANDUM IN SUPPORT OR KEIP MOTION (6.5); REVIEW AND REVISED KEIP/CEO MOTION PROPOSED ORDERS (2.7)L; CORRESPONDENE WITH CLIENT AND COMMITTEES RE: REVISED PROPOSED ORDERS (1.6); REVIEW STIP HEARING TRANSCRIPT (.5); REVIEW NOTICES OF REVISED PROPOSED ORDERS (.6). | | | | |
| 08/06/19 | Gordan, Anna C. | 4.00 | 2,760.00 | 014 | 57058397 |
| | DRAFT PREP OUTLINE FOR MEETING WITH N. BRONWELL IN PREPARATION FOR HEARING ON CEO COMPENSATION MOTION. | | | | |
| 08/06/19 | Peene, Travis J. | 1.00 | 240.00 | 014 | 57063727 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NEW CEO MOTION, KEIP MOTION, AND RELATED PLEADINGS FOR S. KAROTKIN. | | | | |
| 08/07/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 014 | 57072667 |
| | REVIEW AND REVISE REPLY TO OBJECTIONS TO CEO COMPENSATION MOTION (1.2); PREPARE FOR KEIP HEARING (.7). | | | | |
| 08/07/19 | Slack, Richard W. | 3.70 | 4,717.50 | 014 | 57078826 |
| | REVIEW, REVISE AND FINALIZE REPLY AND DECLARATION TO CEO MOTION AND MULTIPLE MEETINGS WITH L. ENGELMYER RE: SAME (2.0); TELEPHONE CALL WITH KAZ RE: FRISKE REPLY DECLARATION (.3); PREPARE FOR MEETING WITH WITNESSES, INCLUDING DRAFTING AND REVISING WITNESS OUTLINE (1.4). | | | | |
| 08/07/19 | Liou, Jessica | 2.90 | 3,117.50 | 014 | 57083232 |
| | REVIEW AND RESPOND TO F. CHANG EMAIL RE STIP (.2); REVIEW AND RESPOND TO EMAILS RE CEO COMP AND KEIP ORDERS (.2); REVIEW AND COMMENTS ON REVISED CEO AND KEIP REPLIES AND NOTICES OF FILING OF PROPOSED ORDERS, AND PROPOSED ORDERS (1.3); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM L. CARENS, K. BOSTEL, PGE, K&B RE SAME; REVIEW AND RESPOND TO COMMENT ON KEIP REPLY, REVIEW CEO COMP REPLY (.5); REVIEW AND REVISE DRAFT REPLY FOR CEO COMP (.5); EMAILS RE UCC COMMENTS TO PROPOSED CEO AND KEIP ORDERS (.2). | | | | |
| 08/07/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 57057764 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL EMAIL CORRESPONDENCE RE: COMMENTS TO NONQUALIFIED PLAN LETTER (.2); EMAIL CORRESPONDENCE WITH F. CHANG AND J. LIOU RE: ISSUE FOR BOARD APPROVALS OF COMPENSATION MATTERS (.3). | | | | |
| 08/07/19 | Bostel, Kevin | 0.60 | 597.00 | 014 | 57081286 |
| | REVIEW AND REVISE NQ LETTER (.3); CORRESPOND WITH WEIL TEAM (.2); FURTHER EMAILS TO CLIENT RE: SAME (.1). | | | | |
| 08/07/19 | Engelmyer, Lauren | 4.70 | 4,324.00 | 014 | 57073877 |
| | DRAFT OUTLINES FOR DEPOSITION PREP FOR CEO AND KEIP MOTIONS (2.7); REVISE DRAFT OF CEO REPLY (0.6); DRAFT SUPPLEMENTAL DECLARATION FOR CEO REPLY (1.4). | | | | |
| 08/07/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 57071640 |
| | REVIEW UTILITY CEO AND DIRECTOR COMPENSATION BOARD MATERIALS (.1); REVIEW CORRESPONDENCE RE: DIRECTOR COMPENSATION (.1); CORRESPOND WITH P. WESSEL RE: DIRECTOR COMPENSATION (.1); REVIEW COMMENTS TO DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATION (.1); CORRESPOND WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATION (.1). | | | | |
| 08/07/19 | Carens, Elizabeth Anne | 7.60 | 4,256.00 | 014 | 57227412 |
| | REVIEW AND REVISE MEMORANDUM IN SUPPORT OR KEIP MOTION (3.5); REVIEW AND REVISE KEIP/CEO MOTION PROPOSED ORDERS (1.5); CORRESPOND WITH CLIENT AND COMMITTEES RE: REVISED PROPOSED ORDERS (1.8); COORDINATE FILING OF CEO/KEIP REPLIES AND PROPOSED ORDERS (.8). | | | | |
| 08/07/19 | Gordan, Anna C. | 7.80 | 5,382.00 | 014 | 57059148 |
| | DRAFT OUTLINE FOR J. LOWE PREP MEETING IN ADVANCE OF HEARING ON KEIP MOTION (3.3); REVISE PREP OUTLINE FOR N. BRONWELL MEETING IN ADVANCE OF HEARING ON CEO COMPENSATION MOTION (1.1); DRAFT D. FRISKE PREP OUTLINE IN ADVANCE OF HEARING ON THE KEIP COMPENSATION MOTION OUTLINE (1.6); DRAFT PREP OUTLINE FOR D. FRISKE IN ADVANCE OF HEARING ON CEO COMPENSATION MOTION (1.8). | | | | |
| 08/07/19 | Chan, Herbert | 2.70 | 958.50 | 014 | 57065568 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REPLY MEMO IN SUPPORT OF MOTION TO APPROVED NEW CEO EMPLOYMENT TERMS. | | | | |
| 08/08/19 | Karotkin, Stephen | 7.80 | 12,480.00 | 014 | 57072915 |
| | PREPARE FOR HEARINGS IN COURT RE: KEIP MOTION AND CEO COMPENSATION MOTION (5.6); ATTEND WITNESS PREPARATION FOR KEIP MOTION HEARING (.6); ATTEND WITNESS PREPARATION FOR JOHNSON COMPENSATION MOTION HEARING (1.2); CONFERENCE WITH R. SLACK RE: PREPARATION FOR COURT HEARING RE: KEIP MOTION AND JOHNSON COMPENSATION MOTION (.4). | | | | |
| 08/08/19 | Slack, Richard W. | 9.10 | 11,602.50 | 014 | 57078400 |
| | REVIEW OUTLINES AND MATERIALS TO PREPARE BROWNELL, FRISKE AND LOWE FOR KEIP AND CEO MOTION (1.6); MEET WITH BROWNELL, FRISKE (BY TELEPHONE) AND LOWE FOR KEIP AND CEO PREP (7.5). | | | | |
| 08/08/19 | Liou, Jessica | 4.30 | 4,622.50 | 014 | 57083121 |
| | REVIEW EMPLOYEE COMMUNICATION (.1); REVIEW STIP DISCLOSURE AND REPORTING AND EMAIL ALIX RE SAME (.2); REVIEW AND REVISE J. LODUCA NOTE TO EMPLOYEES AND STANDBY MEDIA STATEMENT, EMAIL WITH JOELLE FRANK RE SAME (.7); CONFER WITH J. LOWE AND S. KAROTKIN RE CEO COMP AND KEIP MOTIONS (1.3); NORA BROWNELL WITNESS PREP SESSION FOR CEO MOTION (2.0). | | | | |
| 08/08/19 | Wessel, Paul J. | 1.60 | 2,560.00 | 014 | 57072954 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH F. CHANG RE: DIRECTOR COMMENTS ON BOARD DECK AND REVISIONS (.7); REVIEW NEW CPUC STATUTE ON EXECUTIVE COMPENSATION AND RELATED MUNGER TOLES MEMO (.6); EMAIL CORRESPONDENCE WITH F. CHANG RE: CPUC LEGISLATION ISSUE (.3). | | | | |
| 08/08/19 | Bostel, Kevin | 0.30 | 298.50 | 014 | 57081212 |
| | CONFER WITH M. GOREN RE: NQ PLANS (.1); CALL WITH P. WESSEL RE: STOCK ISSUES (.2). | | | | |
| 08/08/19 | Kleinjan, John M. | 3.30 | 2,607.00 | 014 | 57071221 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT SUMMARY OF EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (2.4); CALL WITH P. WESSEL RE: DIRECTOR COMPENSATION (.2); CORRESPOND WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: SUMMARY OF EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (.1); CALL WITH F. CHANG AND P. WESSEL RE: DIRECTOR COMPENSATION (.2); DISCUSS DIRECTOR COMPENSATION AND SUMMARY OF EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 WITH P. WESSEL (.4). | | | | |
| 08/08/19 | Carens, Elizabeth Anne | 7.30 | 4,088.00 | 014 | 57227345 |
| | HEARING PREP SESSIONS RE: CEO/KEIP MOTIONS WITH J. LOWE AND N. MEAD (4.2); COORDINATE PREPARATION OF MATERIALS FOR HEARING PREP WITH LITIGATION TEAM AND ANSWER HEARING PREP QUESTIONS (3.1). | | | | |
| 08/08/19 | Gordan, Anna C. | 8.70 | 6,003.00 | 014 | 57061438 |
| | REVIEW CEO MOTION AND DECLARATIONS AND CIRCULATE SUMMARY TO R. SLACK (.4); PREPARE DOCUMENTS FOR MEETINGS WITH CEO AND KEIP DECLARANTS (.3); PARTICIPATE IN MEETINGS WITH N. BRONWELL, J. LOWE, AND D. FRISKE TO PREPARE DECLARANTS FOR TESTIMONY AT UPCOMING HEARING ON CEO AND KEIP MOTIONS (8.0). | | | | |
| 08/08/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 014 | 57060687 |
| | CONFER WITH N NIKIC REGARDING PCB ISSUES (0.3). | | | | |
| 08/09/19 | Liou, Jessica | 0.60 | 645.00 | 014 | 57083143 |
| | REVIEW D. MISTRY COMMENTS TO EMPLOYEE COMMUNICATION (.1); CALL WITH F. CHANG, P. WESSEL AND J. KLEINJAHN RE EXECUTIVE COMPENSATION MATTERS (.5). | | | | |
| 08/09/19 | Wessel, Paul J. | 1.70 | 2,720.00 | 014 | 57063229 |
| | REVIEW CPUC LEGISLATION AND ANALYZE IMPACT ON COMPENSATION PLANS (.8); TELECONFERENCE WITH F. CHANG, J. LIOU, AND J. KLEINJAN TO DISCUSS IMPACT AND RESPONSE (.6); CONFERENCE WITH J. KLEINJAN RE: CALL WITH M. TOLES AND FOLLOW UP (.3). | | | | |
| 08/09/19 | Goren, Matthew | 3.30 | 3,547.50 | 014 | 57075687 |
| | REVIEW AND REVISE DIRECTORS COMPENSATION MOTION (3.1) AND CONFER WITH L. CARENS RE: SAME (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 57243942 |

REVIEW ADDITIONAL COMMENTS ON NQ LETTER AND CORRESPOND WITH WEIL TEAM RE: SAME (.2).

| 08/09/19 | Kleinjan, John M. | 2.80 | 2,212.00 | 014 | 57071288 |

REVIEW EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (1.5); CALL WITH F. CHANG, P. WESSEL AND J. LIOU RE: EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (.4); CALL WITH F. CHANG AND H. WEISSMANN RE: EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (.5); CALL WITH F. CHANG RE: EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (.1); CALL WITH P. WESSEL RE: EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (.2); CORRESPOND WITH J. LIOU RE: EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054 (.1).

| 08/09/19 | Gordan, Anna C. | 3.50 | 2,415.00 | 014 | 57063914 |

MEET WITH N. BRONWELL, J. LOWE, AND D. FRISKE TO PREP FOR TESTIMONY IN UPCOMING HEARING ON CEO AND KEIP MOTIONS (3.0); MEET WITH R. SLACK TO DISCUSS OPEN POINTS FOR PREP MEETING WITH N. BRONWELL (0.5).

| 08/09/19 | Lee, Kathleen | 2.50 | 1,050.00 | 014 | 57125085 |

ASSIST WITH PREPARATION OF MATERIALS RE: CEO AND KEIP.

| 08/10/19 | Wessel, Paul J. | 0.60 | 960.00 | 014 | 57072713 |

EMAIL CORRESPONDENCE WITH F. CHANG RE: CPUC COMPENSATION QUESTIONS AND RELATED INTERNAL EMAIL CORRESPONDENCE (.3); REVIEW BOARD MATERIAL FROM AUG 9 MEETING FOR UTILITY CEO AND DIRECTOR COMPENSATION (.3).

| 08/10/19 | Kleinjan, John M. | 0.20 | 158.00 | 014 | 57071481 |

CORRESPOND WITH J. LIOU RE: EXECUTIVE COMPENSATION PROVISIONS IN CALIFORNIA ASSEMBLY BILL 1054.

| 08/12/19 | Liou, Jessica | 0.10 | 107.50 | 014 | 57106760 |

REVIEW AND RESPOND TO EMAILS FROM L. CARENS RE UTILITY CEO (.1).

| 08/12/19 | Kleinjan, John M. | 0.20 | 158.00 | 014 | 57112419 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH P. WESSEL RE: CEO COMPENSATION MATTERS (.1); REVIEW 2020 OFFICER COMPENSATION FRAMEWORK (.1). | | | | |
| 08/12/19 | Carens, Elizabeth Anne | 3.20 | 1,792.00 | 014 | 57169732 |
| | REVIEW AND REVISE MOTION TO APPROVE CEO UTILITY EMPLOYMENT TERMS. | | | | |
| 08/13/19 | Wessel, Paul J. | 0.30 | 480.00 | 014 | 57100632 |
| | EMAIL CORRESPONDENCE WITH PG&E RE: NONQUALIFIED PLAN DATA AND CLAIMS ANALYSIS (.2); RELATED CONFERENCE WITH J. KLEINJAN (.1). | | | | |
| 08/13/19 | Kleinjan, John M. | 1.10 | 869.00 | 014 | 57112234 |
| | REVIEW DEFERRED COMPENSATION PLANS PARTICIPANTS LIST (.5); CORRESPOND WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS PARTICIPANTS LIST (.2); REVIEW DEFERRED COMPENSATION PLANS (.4). | | | | |
| 08/13/19 | Carens, Elizabeth Anne | 4.20 | 2,352.00 | 014 | 57169788 |
| | REVIEW AND REVISE MOTION TO APPROVE CEO UTILITY EMPLOYMENT TERMS. | | | | |
| 08/14/19 | Wessel, Paul J. | 1.20 | 1,920.00 | 014 | 57100725 |
| | REVIEW ANALYSIS OF NONQUALIFIED PLAN DOCUMENTS AND SUMMARY CHART (.5); MEET WITH J. KLEINJAN TO DISCUSS ANALYSIS, REVISIONS TO CHART (.4); CONFERENCE WITH J. KLEINJAN RE: CPUC COMPENSATION RESTRICTIONS AND NEXT STEPS (.3). | | | | |
| 08/14/19 | Bostel, Kevin | 0.50 | 497.50 | 014 | 57122500 |
| | CALL WITH J. KLEINJAN RE: NQ PLAN ISSUES (.1); REVIEW COMMENTS TO NQ LETTER AND CORRESPOND WITH J. LOWE AND S. BARROWS RE: SAME (.4). | | | | |
| 08/14/19 | Kleinjan, John M. | 2.90 | 2,291.00 | 014 | 57112606 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DEFERRED COMPENSATION PLANS (.2); REVIEW EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.2); DISCUSS DEFERRED COMPENSATION PLANS AND EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 WITH P. WESSEL (.6); DRAFT SUMMARY OF OBLIGATIONS UNDER DEFERRED COMPENSATION PLANS (.9); CALL WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS (.1); CORRESPOND WITH K. BOSTEL RE: DEFERRED COMPENSATION PLANS (.1); REVIEW DEFERRED COMPENSATION PLANS PARTICIPANTS LIST (.1); REVIEW MEMO TO CPUC RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.7). | | | | |
| 08/15/19 | Wessel, Paul J. | 1.30 | 2,080.00 | 014 | 57117856 |
| | CONFERENCE WITH J. KLEINJAN RE: PREP OF CHART FOR NONQUALIFIED PLAN CLAIMS ANALYSIS (.5); REVIEW MUNGER TOLES CPUC ANALYSIS AND STATUTE (.4); CONFERENCE WITH K. BOSTEL RE: NONQUALIFIED PLANS (.4). | | | | |
| 08/15/19 | Bostel, Kevin | 0.40 | 398.00 | 014 | 57122288 |
| | CALL WITH P. WESSEL AND J. KLEINJAN RE: NQ ISSUES AND FOLLOW-UP WITH M. GOREN RE: SAME (.4). | | | | |
| 08/15/19 | Kleinjan, John M. | 6.60 | 5,214.00 | 014 | 57112475 |
| | REVIEW AND REVISE MEMO RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (3.5); CALL WITH P. WESSEL AND K BOSTEL RE: OBLIGATIONS UNDER DEFERRED COMPENSATION PLANS (.4); DRAFT SUMMARY OF OBLIGATIONS UNDER DEFERRED COMPENSATION PLANS (1.7); CORRESPOND WITH P. WESSEL RE: SUMMARY OF OBLIGATIONS UNDER DEFERRED COMPENSATION PLANS (.2); CORRESPOND WITH P. WESSEL RE: MEMO RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.2); REVIEW BOARD MATERIALS RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.4); CALL WITH P. WESSEL RE: SUMMARY OF OBLIGATIONS UNDER DEFERRED COMPENSATION PLANS (.2). | | | | |
| 08/16/19 | Liou, Jessica | 1.00 | 1,075.00 | 014 | 57127496 |
| | CALL WITH F. CHENG (PG&E), P. WESSEL, J. KLEINHJAHN AND MTO (H. WEISSMAN) RE EXECUTIVE COMPENSATION (1.0). | | | | |
| 08/16/19 | Wessel, Paul J. | 1.50 | 2,400.00 | 014 | 57118686 |
| | REVIEW CPUC EXECUTIVE COMPENSATION LETTER AND COMMENTS (.4); PARTICIPATE ON CONFERENCE CALL WITH PG&E AND MUNGER TOLLES TO DISCUSS LETTER AND COMPLIANCE PROCESS (.8); FOLLOW UP CONFERENCE CALL WITH J. KLEINJAN RE: NEXT STEPS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Kleinjan, John M. | 2.90 | 2,291.00 | 014 | 57112411 |

REVIEW AND REVISE MEMO RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.5); REVIEW EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.4); REVIEW BOARD MATERIALS RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.2); REVIEW CEO COMPENSATION TERMS (.3); CALL WITH F. CHANG, S. BARROWS, P. WESSEL, J. LIOU, H. WEISSMAN AND J. RUTTEN RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (1); CORRESPOND WITH J. LIOU, K. BOSTEL AND L. CARENS RE: CEO COMPENSATION TERMS (.1); CALL WITH P. WESSEL RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 AND CEO COMPENSATION (.3); CORRESPOND WITH F. CHANG RE: MEMO RE: EXECUTIVE COMPENSATION REQUIREMENTS UNDER AB 1054 (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Karotkin, Stephen | 0.20 | 320.00 | 014 | 57132311 |

TELEPHONE J. LIOU RE: EMPLOYMENT TERMS FOR NEW UTILITY CEO (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Slack, Richard W. | 0.10 | 127.50 | 014 | 57276866 |

REVIEW CEO COMPENSATION OPINION AND EMAILS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Liou, Jessica | 1.50 | 1,612.50 | 014 | 57161168 |

EMAILS WITH J. LOWE RE UTILITY CEO, CONFER WITH J. LOWE RE SAME, CONFER WITH S. KAROTKIN RE SAME, EMAILS WITH L. CARENS RE SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 57142797 |

EMAIL CORRESPONDENCE WITH D. LEVINE RE: PENSION FUNDING MEMO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Carens, Elizabeth Anne | 2.60 | 1,456.00 | 014 | 57169801 |

CORRESPONDENCE WITH COMPANY AND PAY GOVERNANCE RE: UTILITY CEO EMPLOYMENT MOTION (.4); REVIEW AND REVISE UTILITY CEO EMPLOYMENT MOTION (1.7); REVIEW AND REVISE PG&E ORDER TRACKER RE: CEO MOTION TERMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Karotkin, Stephen | 0.60 | 960.00 | 014 | 57140070 |

CONFERENCE CALL WITH COMPENSATION ADVISORS RE: NEW UTILITY CEO (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Slack, Richard W. | 0.60 | 765.00 | 014 | 57277463 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CEO CALL WITH L. CARENS, LOWE, PAY GOVERNANCE (.6). | | | | |
| 08/20/19 | Liou, Jessica | 0.10 | 107.50 | 014 | 57161173 |
| | REVIEW UTILITY CEO DOCUMENTS (.1). | | | | |
| 08/20/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 014 | 57142769 |
| | CONFERENCE WITH K. BOSTEL AND J. KLEINJAN TO PREP FOR WEEKLY CALL (.3); WEEKLY CONFERENCE CALL, DISCUSSION OF QSERP, CEO COMPENSATION ISSUES (.5); FOLLOW UP EMAIL CORRESPONDENCE WITH PG&E (.2). | | | | |
| 08/20/19 | Bostel, Kevin | 0.40 | 398.00 | 014 | 57154569 |
| | ATTEND WEEKLY UPDATE CALL WITH PG&E TEAM RE: EMPLOYEE ISSUES (.4). | | | | |
| 08/20/19 | Kleinjan, John M. | 0.90 | 711.00 | 014 | 57147201 |
| | CALL WITH P. WESSEL RE: OUTSTANDING COMPENSATION ISSUES (.1); PARTICIPATE ON WEEKLY COMPENSATION CALL WITH F. CHANG, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.4); DRAFT CEO EQUITY AWARD AGREEMENTS (.4). | | | | |
| 08/20/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 014 | 57169682 |
| | PREPARE QUESTIONS FOR AND CALL WITH PAY GOVERNANCE RE: UTILITY CEO MOTION. | | | | |
| 08/21/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 57142893 |
| | REVIEW NEW DRAFT POR, EMPLOYEE BENEFITS MATTERS (.4); TELECONFERENCE WITH J. KLEINJAN RE: IBEW BENEFIT PLAN TREATMENT (.3); EMAIL CORRESPONDENCE WITH F. CHANG RE: CPUC MEMO (.2). | | | | |
| 08/21/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 57147243 |
| | DRAFT CEO EQUITY AWARDS (.5); CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARDS (.1). | | | | |
| 08/22/19 | Karotkin, Stephen | 0.30 | 480.00 | 014 | 57151707 |
| | TELEPHONE B. JOHNSON AND J. LODUCA RE: EMPLOYEE MATTERS (.3). | | | | |
| 08/22/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 57154195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED NON-QUALIFIED LETTER AND CORRESPOND WITH WEIL TEAM RE: SAME (.2). | | | | |
| 08/22/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 57147423 |
| | REVIEW NON-QUALIFIED DEFERRED COMPENSATION PLANS PARTICIPANT COMMUNICATION. | | | | |
| 08/23/19 | Wessel, Paul J. | 0.50 | 800.00 | 014 | 57151099 |
| | EMAIL CORRESPONDENCE WITH PG&E RE: SRSP AND QSRP ISSUES (.2); EMAIL CORRESPONDENCE WITH J. KLEINJAN RE: RESPONSE (.1); EMAIL CORRESPONDENCE WITH K. BOSTEL RE: REVISIONS TO RETIREE LETTER (.2). | | | | |
| 08/23/19 | Bostel, Kevin | 0.10 | 99.50 | 014 | 57154568 |
| | CORRESPOND WITH S. BARROWS RE: UPDATES TO NON-QUALIFIED LETTER, REVIEW AND COMMENT ON REVISED LANGUAGE (.1). | | | | |
| 08/23/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 57147366 |
| | CORRESPOND WITH P. WESSEL RE: NON-QUALIFIED DEFERRED COMPENSATION PLANS EMPLOYEE COMMUNICATIONS. | | | | |
| 08/26/19 | Wessel, Paul J. | 0.90 | 1,440.00 | 014 | 57167121 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: FORMER CEO SEVERANCE AGREEMENT ISSUE AND REVIEW (.3); REVIEW AND COMMENT ON CHAPTER 11 PLAN, IBEW PLANS (.4); EMAIL CORRESPONDENCE WITH PG&E RE: KEIP AWARDS (.2). | | | | |
| 08/26/19 | Bostel, Kevin | 0.20 | 199.00 | 014 | 57242506 |
| | CORRESPOND WITH J. KLEINJAN RE: KEIP ISSUES (.2). | | | | |
| 08/26/19 | Kleinjan, John M. | 0.60 | 474.00 | 014 | 57161279 |
| | CORRESPOND WITH P. WESSEL RE: CEO EQUITY AWARDS (.1); CALL WITH P. WESSEL RE: OPEN COMPENSATION-RELATED ISSUES (.1); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: OPEN COMPENSATION-RELATED ISSUES (.1); REVIEW KEIP PROPOSAL TERMS (.1); CORRESPOND WITH J. LIOU AND K. BOSTEL RE: KEIP PROPOSAL TERMS (.2). | | | | |
| 08/27/19 | Wessel, Paul J. | 1.60 | 2,560.00 | 014 | 57167116 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREP FOR WEEKLY CALL WITH J. KLEINJAN AND K. BOSTEL (.5); PARTICIPATE ON WEEKLY CALL ON VARIOUS COMPENSATION MATTERS (.8); FOLLOW UP EMAIL CORRESPONDENCE WITH F. CHANG AND J. KLEINJAN (.3). | | | | |
| 08/27/19 | Bostel, Kevin | 1.30 | 1,293.50 | 014 | 57242548 |
| | CORRESPOND WITH J. KLEINJAN RE: OPEN ISSUES AND PREP FOR WEEKLY EMPLOYEE CALL (.5); ATTEND WEEKLY EMPLOYEE ISSUE CALL WITH COMPANY, P. WESSELL AND J. KLEINJAN (.8). | | | | |
| 08/27/19 | Kleinjan, John M. | 1.60 | 1,264.00 | 014 | 57186677 |
| | REVIEW KEIP PROPOSAL TERMS (.3); CALL WITH P. WESSEL AND K. BOSTEL RE: OPEN COMPENSATION-RELATED ISSUES (.5); WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, P. WESSEL, K. BOSTEL AND GROOM (.8). | | | | |
| 08/28/19 | Wessel, Paul J. | 0.40 | 640.00 | 014 | 57178180 |
| | EMAIL CORRESPONDENCE WITH F. CHANG AND J. KLEINJAN RE: IBEW/POR TREATMENT (.2); RELATED EMAIL CORRESPONDENCE WITH J. LIOU (.2). | | | | |
| 08/29/19 | Liou, Jessica | 0.80 | 860.00 | 014 | 57204348 |
| | REVIEW CEO OPTIONS INFORMATION (.2); CONFER WITH J. KLEINJAHN RE CEO OPTIONS (.3); CONFER WITH DOUG FRISKE, WTW (.2); EMAIL J. LOWE RE CEO OPTIONS (.1). | | | | |
| 08/29/19 | Wessel, Paul J. | 0.20 | 320.00 | 014 | 57178136 |
| | EMAIL CORRESPONDENCE WITH J. LIOU AND J. KLEINJAN RE: EQUITY AGREEMENT ISSUES. | | | | |
| 08/29/19 | Kleinjan, John M. | 0.50 | 395.00 | 014 | 57186760 |
| | REVIEW CEO EQUITY GRANT CALCULATIONS (.2); CALL WITH J. LIOU RE: CEO EQUITY GRANT CALCULATIONS AND OPEN COMPENSATION-RELATED ISSUES (.3). | | | | |
| 08/30/19 | Kleinjan, John M. | 0.10 | 79.00 | 014 | 57186714 |
| | CALL WITH K. BOSTEL RE: OPEN COMPENSATION-RELATED ISSUES. | | | | |
| 08/30/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 014 | 57330246 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE KEIP MOTION ORDER. | | | | |
| 08/30/19 | Pitcher, Justin R. | 0.10 | 79.00 | 014 | 57193430 |
| | REVIEW COURT ORDER REGARDING KEIP MOTION. | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **202.00** | **$186,472.00** | | |
| 08/01/19 | Liou, Jessica | 0.50 | 537.50 | 015 | 57042354 |
| | CONFER WITH EQUITY HOLDER RE STATUS (0.5). | | | | |
| 08/09/19 | Liou, Jessica | 0.20 | 215.00 | 015 | 57083168 |
| | EMAIL WITH EQUITY HOLDER RE UPDATE (.2). | | | | |
| 08/13/19 | Bostel, Kevin | 0.50 | 497.50 | 015 | 57122761 |
| | REVIEW NDA FOR EQUITY HOLDERS AND COMMENT ON SAME, CONFER WITH J. LIOU RE: NDA (.5). | | | | |
| **SUBTOTAL TASK 015 - Equity Committee:** | | **1.20** | **$1,250.00** | | |
| 08/01/19 | Goren, Matthew | 5.90 | 6,342.50 | 016 | 57032972 |
| | REVISE SUBROGATION EXCLUSIVITY TERMINATION RESPONSE. | | | | |
| 08/01/19 | Sonkin, Clifford | 4.50 | 2,520.00 | 016 | 57041262 |
| | REVISE SUBROGATION GROUP EXCLUSIVITIY TERMINATION OBJECTION (4.5). | | | | |
| 08/02/19 | Goren, Matthew | 2.20 | 2,365.00 | 016 | 57038878 |
| | REVIEW AND REVISE OBJECTION TO SUBROGATION CLAIMANTS MOTION (1.8); CONDUCT ANALYSIS AND RESEARCH RE: SAME (0.4). | | | | |
| 08/02/19 | Sonkin, Clifford | 2.10 | 1,176.00 | 016 | 57041619 |
| | REVISE OBJECTION TO SUBROGATION GROUP MOTION TO TERMINATE EXCLUSIVITY (2.1). | | | | |
| 08/03/19 | Karotkin, Stephen | 2.70 | 4,320.00 | 016 | 57040737 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OBJECTION TO SUBROGATION GROUP MOTION TO TERMINATE EXCLUSIVE PERIODS (2.4); REVIEW DRAFT OBJECTION OF J.D. TO SUBROGATION MOTION TO TERMINATE EXCLUSIVITY (.3). | | | | |
| 08/03/19 | Goren, Matthew | 0.60 | 645.00 | 016 | 57038821 |
| | REVIEW REVISED RESPONSE TO SUBROGATION GROUP'S TERMINATION MOTION (0.4) AND EMAILS WITH C. SONKIN RE: SAME (0.2). | | | | |
| 08/03/19 | Sonkin, Clifford | 1.00 | 560.00 | 016 | 57041580 |
| | REVISE SUBROGATION EXCLUSIVITY TERMINATION OBJECTION (1.0). | | | | |
| 08/04/19 | Sonkin, Clifford | 0.70 | 392.00 | 016 | 57073728 |
| | REVISE SUBROGATION EXCLUSIVITY TERMINATION OBJECTION (.7). | | | | |
| 08/05/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 016 | 57053300 |
| | REVIEW AND REVISE OBJECTION TO MOTION OF SUBROGATION CLAIMANTS TO TERMINATE EXCLUSIVITY (.9). | | | | |
| 08/05/19 | Goren, Matthew | 1.10 | 1,182.50 | 016 | 57075762 |
| | REVIEW REVISED MARK-UP TO OBJECTION TO SUBROGATION GROUP'S EXCLUSIVITY MOTION (0.7) AND FOLLOW-UP EMAILS AND CONFERENCES WITH C. SONKIN RE: SAME (0.4). | | | | |
| 08/05/19 | Sonkin, Clifford | 0.70 | 392.00 | 016 | 57073738 |
| | REVISE SUBROGATION TERMINATION MOTION (0.5); REVISE SUBROGATION TERMINATION MOTION (0.2). | | | | |
| 08/06/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 016 | 57053245 |
| | REVIEW AND REVISE RESPONSE TO SUBRO MOTION TO TERMINATE EXCLUSIVITY (1.1). | | | | |
| 08/06/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 016 | 57074688 |
| | REVIEW EXCLUSIVITY MATERIALS AND ANALYZE ISSUES RE: ARGUMENTS FOR SAME (1.1); EMAIL WITH TEAM RE: EXCLUSIVITY AND PLAN ISSUES (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Liou, Jessica | 0.10 | 107.50 | 016 | 57265816 |
| | REVIEW FILED OBJECTIONS TO SUBRO MOTION TO TERMINATE EXCLUSITIVITY (.1). | | | | |
| 08/06/19 | Goren, Matthew | 4.50 | 4,837.50 | 016 | 57075950 |
| | REVISE RESPONSE TO SUBROGATION EXCLUSIVITY TERMINATION MOTION (2.3) AND EMAILS AND CONFERENCES WITH S. KAROTKIN AND C. SONKIN RE: SAME (0.6); FINALIZE AND FILE SAME (1.6). | | | | |
| 08/06/19 | Sonkin, Clifford | 2.30 | 1,288.00 | 016 | 57073872 |
| | REVIEW SUBROGATION TERMINATION OBJECTION (2.3). | | | | |
| 08/07/19 | Tsekerides, Theodore E. | 0.70 | 805.00 | 016 | 57075137 |
| | ANALYZE ISSUES RE: PROTOCOLS ON EXCLUSIVITY AND ARGUMENTS FOR HEARING (0.7). | | | | |
| 08/07/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 016 | 57073494 |
| | REVIEW MATERIALS RELATED TO EXCLUSIVITY TERMINATION. | | | | |
| 08/07/19 | Goren, Matthew | 3.50 | 3,762.50 | 016 | 57075900 |
| | REVIEW OBJECTIONS TO SUBROGATION EXCLUSIVITY MOTION (0.8); REVIEW NOTEHOLDER COMPETING PLAN PROTOCOL (1.5); PREPARE SUMMARY OF SAME (1.2). | | | | |
| 08/08/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 016 | 57075136 |
| | REVIEW COMMITTEE SUBMISSION AND ANALYZE ISSUES RE: SAME (0.5). | | | | |
| 08/08/19 | Schrock, Ray C. | 1.70 | 2,635.00 | 016 | 57073356 |
| | REVIEW VARIOUS MATERIALS FILED BY STAKEHOLDERS RELATED TO EXCLUSIVITY TERMINATION. | | | | |
| 08/08/19 | Goren, Matthew | 0.90 | 967.50 | 016 | 57075846 |
| | REVISE SUMMARY OF NOTEHOLDER PLAN PROTOCOL AND EMAILS WITH S. KAROTKIN RE: SAME (0.6); CALL WITH T. SMITH RE: STATUS OF PROTOCOL AND EXCLUSIVITY HEARING (0.3). | | | | |
| 08/08/19 | Peene, Travis J. | 2.70 | 648.00 | 016 | 57063706 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: EXCLUSIVE PERIODS TERMINATION MOTION FOR J. LIOU. | | | | |
| 08/10/19 | Karotkin, Stephen | 4.30 | 6,880.00 | 016 | 57072654 |
| | DRAFT, REVIEW AND REVISE SUPPLEMENTAL PLEADING IN SUPPORT OF EXCLUSIVITY (2.4); TELEPHONE K. ZIMAN RE: EXCLUSIVITY HEARING AND PLAN FUNDING PROPOSALS (2X) (.8); TELEPHONE S. QUSBA RE: EXCLUSIVITY HEARING (2X) (.6); TELEPHONE M. MOORE RE: EXCLUSIVITY HEARING (.2); TELEPHONE J. LODUCA RE: PLAN EXCLUSIVITY HEARING AND PLAN FUNDING PROPOSALS (.3). | | | | |
| 08/10/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 016 | 57074054 |
| | COMMUNICATE WITH S. KAROTKIN RE EXCLUSIVITY ISSUES (.5); REVIEW PLEADINGS RE: SAME (1.0). | | | | |
| 08/11/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 016 | 57072705 |
| | TELEPHONE K. ZIMAN RE: EXCLUSIVITY HEARING AND PLAN FUNDING (.3); CONFERENCE CALL WITH K. ZIMAN, M. PONCE AND S. QUSBA RE: EXCLUSIVITY HEARING AND PLAN NEGOTIATIONS (.4); TELEPHONE S. QUSBA RE: EXCLUSIVITY HEARING (.2). | | | | |
| 08/11/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 016 | 57106409 |
| | REVIEW UCC FILING ON EXCLUSIVITY (0.3); REVIEW HEARING TRANSCRIPTS FROM 8/7 AND 8/9 HEARINGS AS RELATES TO EXCLUSIVITY AND DISCOVERY (1.1). | | | | |
| 08/11/19 | Schrock, Ray C. | 1.60 | 2,480.00 | 016 | 57074284 |
| | REVIEW AND COMMENT TO SUPPLEMENTAL PLEADING IN SUPPORT OF OBJECTION TO EXCLUSIVITY TERMINATION (.8); VARIOUS COMMUNICATIONS WITH S. KAROTKIN RE UPCOMING HEARING RE EXCLUSIVITY (.5); REVIEW OTHER PLAN PROTOCOL PROPOSALS FROM STAKEHOLDERS (.3). | | | | |
| 08/12/19 | Karotkin, Stephen | 9.60 | 15,360.00 | 016 | 57098498 |
| | PREPARE FOR HEARING RE: MOTION TO TERMINATE EXCLUSIVE PERIODS (5.4); REVIEW, REVISE AND FINALIZE SUPPLEMENTAL PLEADING IN OPPOSITION TO MOTIONS TO TERMINATE EXCLUSIVE PERIODS (INCLUDING NUMEROUS CALLS WITH LAZARD RE: SAME (4.2). | | | | |
| 08/12/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 016 | 57264751 |
| | CONFERENCE WITH J. LODUCA RE: MOTIONS TO TERMINATE EXCLUSIVITY AND REPLY PLEADING (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Tsekerides, Theodore E. | 8.40 | 9,660.00 | 016 | 57098228 |

PREP FOR HEARING ON EXCLUSIVITY AND MEETINGS AND DISCUSSIONS RE: SAME WITH S. KAROTKIN AND TEAM RE: ISSUES RE: SAME (5.2); REVIEW MATERIALS AND SUBMISSIONS RE: EXCLUSIVITY AND FILINGS RE: SAME (3.2).

| 08/12/19 | Liou, Jessica | 5.10 | 5,482.50 | 016 | 57106753 |
|------|---------------------|-------|--------|------|-------|

REVIEW PLEADINGS FILED IN CONNECTION WITH NOTEHOLDER AND SUBROGATION EXCLUSIVITY TERMINATION MOTIONS (3.7); CONFER WITH S. KAROTKIN, T. TSEKERIDES, P. ZUMBRO, D. HERMAN, AND M. GOREN RE EXCLUSIVITY HEARING PREP (1.0); EMAILS WITH M. MOORE RE EXCLUSIVITY STATEMENT AND TIMELINE FILED (.1), EMAIL WITH L. CHENG RE HEARING INFORMATION FOR DIRECTORS AND ORDER OF ARGUMENT (.1); REVIEW AND RESPOND TO S. KAROTKIN EMAIL RE EXCLUSIVITY HEARING PREP (.2).

| 08/12/19 | Goren, Matthew | 3.80 | 4,085.00 | 016 | 57098665 |
|------|---------------------|-------|--------|------|-------|

STRATEGIZE WITH T. TSEKERIDES, S. KAROTKIN, J. LIOU AND CRAVATH RE: EXCLUSIVITY HEARING.

| 08/12/19 | Goren, Matthew | 5.40 | 5,805.00 | 016 | 57098685 |
|------|---------------------|-------|--------|------|-------|

REVISE SUPPLEMENTAL STATEMENT IN OPPOSITION TO EXCLUSIVITY MOTIONS (3.4) AND CONFER WITH S. KAROTKIN RE: SAME (0.7); FINALIZE AND FILE SAME (1.3).

| 08/12/19 | Steel, Patrick M. | 1.10 | 869.00 | 016 | 57144254 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE EXCLUSIVITY RESPONSE (.5); EMAIL CORRESPONDENCE RE: SAME (.6).

| 08/13/19 | Tsekerides, Theodore E. | 1.40 | 1,610.00 | 016 | 57265799 |
|------|---------------------|-------|--------|------|-------|

PREP WITH TEAM FOR EXCLUSIVITY HEARING (1.4).

| 08/16/19 | Slack, Richard W. | 0.40 | 510.00 | 016 | 57124722 |
|------|---------------------|-------|--------|------|-------|

REVIEW VARIOUS OPINIONS RE: EXCLUSIVITY AND STAY ISSUES (.4).

| 08/27/19 | Liou, Jessica | 0.10 | 107.50 | 016 | 57204383 |
|------|---------------------|-------|--------|------|-------|

EMAIL P. STEEL AND J. KIM RE SECOND EXTENSION MOTION (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Exclusivity:** | | **88.70** | **$101,535.00** | | |
| 08/01/19 | Liou, Jessica | 0.90 | 967.50 | 017 | 57042352 |
| | CONFER WITH J. KIM AND T. SCHINCKEL RE LEASE AND CONTRACT ASSUMPTION ISSUES (0.6); REVIEW AND REVISE EMAILS FROM T. SCHINCKEL RE CPSI CORRESPONDENCE (.3). | | | | |
| 08/01/19 | Liou, Jessica | 0.30 | 322.50 | 017 | 57042432 |
| | CONFER WITH T. SCHINCKEL RE CURE NOTICE (0.3). | | | | |
| 08/01/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 57033465 |
| | EMAILS RE: FIRST SOLAR STIPULATION. | | | | |
| 08/01/19 | Bostel, Kevin | 0.40 | 398.00 | 017 | 57248515 |
| | CALL WITH CPSI COUNTERPARTY RE: CURE QUESTIONS (.2); CONFER WITH J. LIOU AND T. SCHINCKEL RE: CPSI CURE LETTER (.2). | | | | |
| 08/01/19 | Steel, Patrick M. | 2.20 | 1,738.00 | 017 | 57035516 |
| | CONFER WITH J. LIOU RE: ASSUMPTION OF ENVIRONMENTAL AGREEMENTS (.3); REVIEW AND REVISE MOTION TO ASSUME SAME (1.3); EMAIL CORRESPONDENCE RE: SAME (.6). | | | | |
| 08/01/19 | Schinckel, Thomas Robert | 4.70 | 3,243.00 | 017 | 57033929 |
| | COLLATE EP AGREEMENTS FOR DISCLOSURE (0.5); CONFER WITH J MINGA REGARDING EP AGREEMENT DISCLOSURE (0.3); DRAFT CURE NOTICE (0.4); CALL WITH J LIOU AND J KIM REGARDING CPSI MOTION AND LEASE MOTIONS (0.6); DRAFT LEASE EXTENSION MOTION (0.5); REVIEWING LEASE STIPULATION TRACKER AND RECONCILLING AGAINST EXHIBIT (1.4); EMAILS TO M REDFORD REGARDING LEASE STIPULATIONS (0.5); DRAFT AMENDED LEASE STIPULATION AND EMAIL TO M GORTON (0.5). | | | | |
| 08/02/19 | Liou, Jessica | 2.70 | 2,902.50 | 017 | 57042361 |
| | EMAILS WITH M. FINK RE GRC TESTIMONY (.3); CONFER WITH T. GOSLIN RE ENVIRONMENTAL OBLIGATIONS (.5); CONFER WITH M. FINK RE ASSUMPTION AND REJECTION OF GRC AGREEMENTS (.5); REVIEW AND REVISE DRAFT RESPONSE TO GRC (.3); FURTHER EMAILS WITH M. FINK RE GRC TESTIMONY (.2); REVIEW AND REVISE REMEDIATION MOTION (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Goren, Matthew | 0.50 | 537.50 | 017 | 57038723 |
| | EMAILS WITH TCC RE: FIRST SOLAR STIPULATION (0.1): REVIEW ASSUMPION SCENARIOS AND CONFER WITH M. FISKE RE: SAME (0.4). | | | | |
| 08/02/19 | Nersesyan, Yelena | 1.50 | 1,312.50 | 017 | 57034402 |
| | REVIEW LETTER AGREEMENT (0.5); PREPARE AMENDMENT TO LETTER AGREEMENT (1.0). | | | | |
| 08/02/19 | Schinckel, Thomas Robert | 2.90 | 2,001.00 | 017 | 57038777 |
| | REVIEW LEASES, CORRESPOND WITH LANDLORDS REGARDING LEASE STIPULATIONS AND UPDATE MOTION AND LEASE STIPULATIONS (2.9). | | | | |
| 08/02/19 | Peene, Travis J. | 2.00 | 480.00 | 017 | 57050802 |
| | ASSIST WITH PREPARATION OF SECOND LEASE EXTENSION. | | | | |
| 08/03/19 | Liou, Jessica | 3.10 | 3,332.50 | 017 | 57043748 |
| | REVIEW AND REVISE REMEDIATION MOTION (1.5); REVIEW REMEDIATION DOCUMENTS (.5), CONFER WITH P. STEEL RE QUESTIONS RE SAME (.5); CONFER WITH P. STEEL RE COMMENTS AND QUESTIONS RELATING TO REMEDIATION MOTION (.6). | | | | |
| 08/03/19 | Steel, Patrick M. | 1.20 | 948.00 | 017 | 57035418 |
| | EMAIL CORRESPONDENCE RE: MOTION TO ASSUME ENVIRONMENTAL AGREEMENTS (.4); CALL J. LIOU RE: SAME (.6); REVIEW AND REVISE PLEADINGS RE: SAME (.2). | | | | |
| 08/04/19 | Liou, Jessica | 1.30 | 1,397.50 | 017 | 57046174 |
| | REVIEW AND REVISE PROPOSED ORDER FOR MOTION TO ASSUME ENVIRONMENTAL AGREEMENTS (.5); REVIEW AND FURTHER REVISE DRAFT MOTION, DRAFT DECLARATION AND EMAILS WITH P. STEEL RE SAME (.8). | | | | |
| 08/04/19 | Steel, Patrick M. | 3.80 | 3,002.00 | 017 | 57039824 |
| | REVIEW AND REVISE PLEADINGS TO ASSUME ENVIRONMENTAL AGREEMENTS (3.2); EMAIL CORRESPONDENCE RE: SAME (.6). | | | | |
| 08/05/19 | Liou, Jessica | 0.90 | 967.50 | 017 | 57083210 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL M. FINK RE GRC TESTIMONY NEXT STEPS (.3); REVIEW AND RESPOND TO EMAILS FROM J. KIM RE ASSUMPTION MOTION (.5); REVIEW PARADISE AMENDMENT (.1). | | | | |
| 08/05/19 | Goren, Matthew | 0.60 | 645.00 | 017 | 57075945 |
| | CALLS AND EMAILS WITH M. FINK RE: PPA ASSUMPTION ISSUES AND MATRIX (0.3); CALL WITH K. BROWN POSTPETITION CONTRACT ISSUES (0.3). | | | | |
| 08/05/19 | Steel, Patrick M. | 2.50 | 1,975.00 | 017 | 57144223 |
| | REVIEW AND REVISE ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (1.4); CALL WITH J. LIOU AND J. BOKEN RE: SAME (.2); CONFER WITH J. LIOU RE: SAME (.2); CALL WITH D. LORENZO RE: SAME (.1); EMAIL CORRESPONDENCE RE: SAME (.6). | | | | |
| 08/05/19 | Schinckel, Thomas Robert | 3.00 | 2,070.00 | 017 | 57047597 |
| | REVIEW LEASE STIPULATIONS AND UPDATING LEASE EXTENSION MOTION (1.9); CALL KIRKLAND & ELLIS REGARDING CPSI MOTION (0.2); FINALIZE PRODUCTION FOR EP ASSUMPTION MOTION (0.9). | | | | |
| 08/05/19 | Peene, Travis J. | 1.30 | 312.00 | 017 | 57063730 |
| | ASSIST WITH PREPARATION OF SECOND LEASE EXTENSION. | | | | |
| 08/05/19 | Fabsik, Paul | 1.30 | 487.50 | 017 | 57050073 |
| | ASSIST WITH ASSEMBLY OF VARIOUS STIPULTATIONS RE: LEASES. | | | | |
| 08/06/19 | Karotkin, Stephen | 0.40 | 640.00 | 017 | 57053163 |
| | TELEPHONE B. MANHEIM RE: EXECUTORY CONTRACT ASSUMPTION (.2); AND EMAILS RE: SAME (.2). | | | | |
| 08/06/19 | Liou, Jessica | 0.70 | 752.50 | 017 | 57083178 |
| | CONFER WITH P. STEEL RE PG&E ANSWERS TO QUESTIONS RE REMEDIATION AGREEMENTS (.2); CONFER WITH M. FINK RE GRC TESTIMONY (.1); ASSUMPTION MOTION (.4). | | | | |
| 08/06/19 | Goren, Matthew | 0.90 | 967.50 | 017 | 57076016 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND FILE FIRST SOLAR STIPULATION (0.3) AND EMAILS WITH CLIENT AND FIRST SOLAR RE: SAME (0.1); REVIEW MONTHLY QUNTA TIA/CCA REPORTS AND CONFER WITH ALIXPARTNERS RE: SAME (0.5). | | | | |
| 08/06/19 | Steel, Patrick M. | 0.80 | 632.00 | 017 | 57144225 |
| | CALL WITH M. PIETRASZ AND D. LORENZO RE: ENVIRONMENTAL AGREEMENTS ASSUMPTION MOTION (.2); EMAIL CORRESPONDENCE RE: SAME (.5); CALL WITH J. LIOU RE: SAME (.1). | | | | |
| 08/06/19 | Schinckel, Thomas Robert | 6.80 | 4,692.00 | 017 | 57052035 |
| | DRAFT AND FINALIZE LEASE EXTENSION MOTION DOCUMENTS, INCLUDING REVIEW OF NUMEROUS STIPULATIONS TO BE FILED (5.4); LIASE WITH LOCAL COUNSEL AND PRIME CLERK REGARDING FILING AND SERVICE OF LEASE EXTENSION MOTION DOCUMENTS (0.8); EMAILS TO PG&E AND ALIX REGARDING MOTION DRAFTS (0.3); EMAILS WITH J MINGA REGARDING EP ASSUMPTION MOTION (0.1); CALL WITH PPA COUNTERPARTY (0.2). | | | | |
| 08/06/19 | Peene, Travis J. | 3.90 | 936.00 | 017 | 57063719 |
| | ASSIST WITH PREPARATION OF SECOND LEASE EXTENSION. | | | | |
| 08/06/19 | Fabsik, Paul | 1.20 | 450.00 | 017 | 57050808 |
| | UPDATE INDEX AND BINDERS RE: LEASE EXTENSION DOCUMENTS. | | | | |
| 08/07/19 | Liou, Jessica | 0.30 | 322.50 | 017 | 57083255 |
| | REVIEW PGE COMMENTS TO REMEDIATION PLEADINGS (.2), EMAILS WITH P. STEEL RE SAME (.1). | | | | |
| 08/07/19 | Fink, Moshe A. | 0.30 | 285.00 | 017 | 57084792 |
| | EMAIL WITH TEAM AND CLIENT RE EPP SETTLEMENT. | | | | |
| 08/07/19 | Steel, Patrick M. | 1.90 | 1,501.00 | 017 | 57144163 |
| | REVIEW AND REVISE ENVIRONMENTAL ASSUMPTION MOTION PLEADINGS (1.9). | | | | |
| 08/07/19 | Nersesyan, Yelena | 0.60 | 525.00 | 017 | 57082289 |
| | REVISE AMENDMENT TO LETTER AGREEMENT BASED ON CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 017 | 57056970 |
| | EMAIL M. GOREN AND T DESINO REGARDING ESA ISSUES. | | | | |
| 08/07/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 017 | 57057007 |
| | CALL WITH LEASE COUNTERPARTY COUNSEL (0.1); CONSIDER CASELAW ON ASSUMPTION AND ASSIGNMENT OF LEASES IN THE 9TH CIRCUIT (1.6); CONFERRING WITH J LIOU REGARDING STIPULATION TERMS (0.3); DRAFT LEASE ASSUMPTION MOTION (0.6). | | | | |
| 08/08/19 | Liou, Jessica | 0.10 | 107.50 | 017 | 57083148 |
| | REVIEW AND REVISE PROPOSED GRC TESTIMONY (.1). | | | | |
| 08/08/19 | Fink, Moshe A. | 0.60 | 570.00 | 017 | 57411151 |
| | CALL WITH CLIENT RE EP SETTLEMENT (.3); REVIEW PRIOR BACKGROUND RE SAME (.3). | | | | |
| 08/08/19 | Steel, Patrick M. | 2.00 | 1,580.00 | 017 | 57144189 |
| | REVIEW AND REVISE ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (.2); CALL WITH M. PIETRASZ RE: SAME (.5); EMAIL CORRESPONDENCE RE: SAME (1.3). | | | | |
| 08/08/19 | Schinckel, Thomas Robert | 3.20 | 2,208.00 | 017 | 57060690 |
| | CONFER WITH E ANDERSON REGARDING LEASES AND REVIEW LEASE AGREEMENT DATA (0.6); CONSIDER STRATEGY REGARDING LEASE ASSUMPTION AND ASSIGNMENT (0.3); DRAFT MOTION TO ASSUME LEASES (1.9); REVIEW AGNEW LEASES (0.4). | | | | |
| 08/08/19 | Fabsik, Paul | 0.40 | 150.00 | 017 | 57059374 |
| | UPDATE INDEX AND BINDERS RE: LEASE EXTENSION DOCUMENTS. | | | | |
| 08/09/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 57081250 |
| | CALL WITH CPSI COUNTERPARTY RE: ASSUMPTION ISSUES AND FOLLOW-UP WITH T. SCHINCKEL RE: SAME (.2). | | | | |
| 08/09/19 | Steel, Patrick M. | 1.10 | 869.00 | 017 | 57144217 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (.3); EMAIL CORRESPONDENCE RE: SAME (.8). | | | | |
| 08/09/19 | Schinckel, Thomas Robert | 4.10 | 2,829.00 | 017 | 57069072 |
| | DRAFT LEASE ASSUMPTION MOTION (2.8); CALL WITH KIRLAND & ELIS REGARDING CALPINE LEASES (0.1); DRAFT CALPINE LEASE STIPULATION (0.4); EMAILS TO CLIENT AND K&E REGARDING CALPINE LEASE EXTENSION (0.2); EMAIL Z COURIE REGARDING LEASE STIPULATIONS (0.2); REVIEW PROPOSED REDACTIONS ON CPSI CERTIFICATE OF SERVICE AND CONFER WITH K BOSTEL AND PRIMECLERK REGARDING THE SAME (0.4). | | | | |
| 08/11/19 | Liou, Jessica | 1.00 | 1,075.00 | 017 | 57083241 |
| | EMAILS WITH T. SCHINCKEL RE CPSI PROPOSED ORDER, NOTICE OF REVISED PROPOSED ORDER, AND CERTIFICATE OF NOTICE (.5); EMAILS WITH P. STEEL RE REMEDIATION MOTION (.3); EMAILS WITH T. SCHINCKEL AND J. KIM RE CPSI PROPOSED ORDER (.2). | | | | |
| 08/11/19 | Steel, Patrick M. | 0.20 | 158.00 | 017 | 57144186 |
| | EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (.2). | | | | |
| 08/11/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 017 | 57068776 |
| | DRAFT CPSI FINAL ORDER AND EMAILS WITH J LIOU AND LOCAL COUNSEL REGARDING SAME (0.6); EMAIL TO CPSI COUNTERPARTY (0.1). | | | | |
| 08/12/19 | Liou, Jessica | 0.60 | 645.00 | 017 | 57106759 |
| | REVIEW AND COMMENT ON CPSI PROPOSED ORDER AND NOTICE OF REQUEST FOR DEFAULT ENTRY AND REVIEW AND RESPOND TO EMAILS FROM PRIME CLERK, KB, AND T. SCHINCKEL RE SAME (.4); CONFER WITH T. SCHINCKEL (RE LEASE EXTENSION AND CPSI PROPOSED ORDER ISSUES) (.2). | | | | |
| 08/12/19 | Bostel, Kevin | 0.10 | 99.50 | 017 | 57122287 |
| | REVIEW UPDATED ORDER FOR CPSI MOTION (.1). | | | | |
| 08/12/19 | Steel, Patrick M. | 0.80 | 632.00 | 017 | 57144253 |
| | REVIEW AND REVISE ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (.3); EMAIL CORRESPONDENCE RE: SAME (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Schinckel, Thomas Robert | 9.00 | 6,210.00 | 017 | 57083794 |

DRAFT LEASE ASSUMPTION MOTION, INCLUDING DETAILED CONSIDERATION OF RELEVANT CASELAW (5.2); CONSIDER LEASE / LICENSE ISSUE (0.5); CONFER WITH E ANDERSON REGARDING LEASE ISSUES (0.3); CONFER WITH M REDFORD REGARDING LEASE ISSSUES (0.3); DRAFT FINAL ORDER AND SCHEDULE (0.9); REVIEW NOTICE OF DEFAULT AND LIAISING WITH LOCAL COUNSEL REGARDING SAME (0.8); EMAIL CPSI COUNTERPARTY (0.2); DRAFT SCRIPT FOR HEARING (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Liou, Jessica | 0.20 | 215.00 | 017 | 57106765 |

CONFER WITH T. SCHINCKEL RE CPSI ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Steel, Patrick M. | 1.60 | 1,264.00 | 017 | 57144238 |

REVIEW AND REVISE ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (.9); CALL WITH M. PIETRASZ RE: SAME (.1); EMAIL CORRESPONDENCE RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Schinckel, Thomas Robert | 2.80 | 1,932.00 | 017 | 57112020 |

DRAFT CPSI SCRIPT (0.7); CONFER WITH LOCAL COUNSEL REGARDING FORM OF ORDER (0.4); PROVIDE DISCOVERY TO US TRUSTEE ON EP ASSUMPTION MOTION (0.5); REVIEW FINAL CPSI ORDER AND EMAIL TO CLIENT REGARDING SAME (0.7); CALL WITH E ANDERSON, G GUERRA AND M BOND REGARDING LAND DEPARTMENT LEASES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Fink, Moshe A. | 0.30 | 285.00 | 017 | 57125304 |

CALL WITH EP COUNTERPARTY RE AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Steel, Patrick M. | 0.20 | 158.00 | 017 | 57144229 |

EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Schinckel, Thomas Robert | 2.40 | 1,656.00 | 017 | 57097640 |

REVIEW LEASE CASELAW (0.6); CONFER WITH SAN FRANCISCO CITY ATTORNEY'S OFFICE (0.2); CALL WITH M REDFORD REGARDING LEASE EXTENSION MOTION (0.4); COLLATE EXTENSION STIPULATIONS AND EMAILS REGARDING THE SAME (0.5); DRAFT LEASE EXTENSION MOTION DOCUMENTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 017 | 57097651 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING HENRIETTA ESA. | | | | |
| 08/15/19 | Bostel, Kevin | 0.40 | 398.00 | 017 | 57122275 |
| | REVIEW LEASE ISSUES AND CONFER WITH T. SCHINCKEL RE: SAME (.2); FURTHER DISCUSSIONS WITH T. SCHINCKEL RE: LEASE ASSUMPTION ISSUES (.1); EMAILS WITH TEAM RE: LEASE ASSUMPTION ISSUES (.1). | | | | |
| 08/15/19 | Steel, Patrick M. | 0.10 | 79.00 | 017 | 57144174 |
| | EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (.1). | | | | |
| 08/15/19 | Schinckel, Thomas Robert | 9.20 | 6,348.00 | 017 | 57102512 |
| | DRAFT LEASE ASSUMPTION MOTION (5.8); RESEARCH LEASE ISSUES (1.9); CONFER WITH J LIOU AND ALIX TEAM REGARDING LEASE ISSUES (0.7); CONFER WITH J LIOU AND J KIM REGARDING TREATMENT OF LIENS (0.8). | | | | |
| 08/16/19 | Liou, Jessica | 0.70 | 752.50 | 017 | 57127519 |
| | REVIEW AND FURTHER REVISE REMEDIATION AGREEMENT MOTIONS (.6); CONFER WITH P. STEEL RE ENVIRONMENTAL REMEDIATION COMMENTS TO MOTION, ORDER AND DECLARATION (.1). | | | | |
| 08/16/19 | Steel, Patrick M. | 3.20 | 2,528.00 | 017 | 57144251 |
| | REVIEW AND REVISE ENVIRONMENTAL AGREEMENTS ASSUMPTION PLEADINGS (1.9); CALLS WITH M. PIETRASZ RE: SAME (.4); CONFER WITH J. LIOU RE: SAME (.4); EMAIL CORRESPONDENCE RE: SAME (.5). | | | | |
| 08/19/19 | Liou, Jessica | 0.20 | 215.00 | 017 | 57161145 |
| | REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL AND P. STEEL RE ENVIRONMENTAL REMEDIATION MOTION PRODUCTION (.2). | | | | |
| 08/19/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 57158658 |
| | EMAILS WITH T. SCHINCKLE RE: MERCED PIPELINE LETTER (0.4); EMAILS WITH CLIENT AND TEAM RE: FIRST SOLAR (0.3). | | | | |
| 08/19/19 | Fink, Moshe A. | 0.70 | 665.00 | 017 | 57158866 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE PPA QUESTION (.5); FOLLOW UP WITH TEAM RE SAME (.2). | | | | |
| 08/19/19 | Steel, Patrick M. | 1.10 | 869.00 | 017 | 57144250 |
| | EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS (1.1). | | | | |
| 08/19/19 | Schinckel, Thomas Robert | 1.30 | 897.00 | 017 | 57128719 |
| | DRAFT STIPULATION FOR ENERLAND (0.4); EMAILS REGARDING EP ASSUMPTION MOTION (0.3); REVIEW SAN FRANCISCIO STIPULATION (0.3); DRAFT STRATEGY EMAIL (0.3). | | | | |
| 08/19/19 | Keschner, Jason | 0.60 | 144.00 | 017 | 57198949 |
| | ASSIST WITH PREPARATION OF LEASE ASSUMPTION MOTION\CRESS LEASES. | | | | |
| 08/20/19 | Goren, Matthew | 0.70 | 752.50 | 017 | 57158640 |
| | EMAILS WITH J. LIOU AND T. SCHINCKLE RE: EXECUTORY CONTRACT ASSUMPTION SCHEDULES AND WORK STREAMS (0.4); EMAILS WITH T. SCHINCKLE RE: EP ASSUMPTION MOTION AND ORDER (0.3). | | | | |
| 08/20/19 | Bostel, Kevin | 0.20 | 199.00 | 017 | 57154108 |
| | CALL WITH T. SCHINCKEL RE: RE CONTRACT ISSUES (.2). | | | | |
| 08/20/19 | Steel, Patrick M. | 0.60 | 474.00 | 017 | 57144264 |
| | CALL WITH J. MINGA RE: ENVIRONMENTAL AGREEMENTS (.1); EMAIL CORRESPONDENCE RE: SAME (.5). | | | | |
| 08/20/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 017 | 57132775 |
| | CALL WITH D LORENZO REGARDING EXECUTORY CONTRACTS (0.4); CONFER WITH WEIL TEAM REGARDING STRATEGY ON EXECUTORY CONTRACTS (0.3). | | | | |
| 08/21/19 | Goren, Matthew | 0.30 | 322.50 | 017 | 57158594 |
| | EMAILS WITH T. SCHINCKLE RE: EXECUTORY CONTRACT REJECTION ISSUE. | | | | |
| 08/21/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 017 | 57135770 |
| | EMAILS REGARDING EP ASSUMPTION MOTION (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Goren, Matthew | 0.30 | 322.50 | 017 | 57158616 |
| | EMAILS WITH T. SCHINCKLE RE: EP ASSUMPTION ORDER (0.3). | | | | |
| 08/22/19 | Fink, Moshe A. | 1.60 | 1,520.00 | 017 | 57158870 |
| | REVIEW PPA AMENDMENT (.8); EMAIL WITH TEAM RE SAME (.2); CALL WITH CLIENT RE SAME (.6). | | | | |
| 08/22/19 | Steel, Patrick M. | 0.40 | 316.00 | 017 | 57233656 |
| | EMAIL CORRESPONDENCE RE: REAL PROPERTY LEASES (.4). | | | | |
| 08/22/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 017 | 57202213 |
| | REVIEW CONTRACT REJECTION DOCUMENTS SERVED ON PG&E. | | | | |
| 08/22/19 | Schinckel, Thomas Robert | 2.60 | 1,794.00 | 017 | 57202481 |
| | DRAFT LEASE ASSUMPTION AND EXTENSION MOTION DOCUMENTS (1.6); CONFER WITH HOGAN LOVELLS REGARDING EP ASSUMPTION MOTION (0.3); DRAFT EP ASSUMPTION MOTION DOCUMENTS FOR ENTRY OF ORDER (0.6); EMAIL CLIENTS REGARDING SAME (0.1). | | | | |
| 08/23/19 | Schinckel, Thomas Robert | 5.00 | 3,450.00 | 017 | 57202745 |
| | PREPARE DOCUMENTS FOR LEASE EXTENSION AND ASSUMPTION MOTIONS (3.4); EMAILS WITH COMPANY AND ALIX REGARDING LEASE MOTIONS (0.7); CONFER WITH P STEEL REGARDING FILING OF LEASE MOTION (0.6); EMAILS REGARDING EP ASSUMPTION MOTION (0.3). | | | | |
| 08/24/19 | Steel, Patrick M. | 0.30 | 237.00 | 017 | 57233603 |
| | EMAIL CORRESPONDENCE RE: ASSUMPTION OF REAL PROPERTY LEASES (.3). | | | | |
| 08/26/19 | Goren, Matthew | 0.20 | 215.00 | 017 | 57161430 |
| | EMAILS WITH K&B AND FIRST SOLAR RE: SAFE HARBOR MOTION. | | | | |
| 08/27/19 | Goren, Matthew | 0.60 | 645.00 | 017 | 57174195 |
| | EMAILS WITH COUNSEL AND UCC RE: FIRST SOLAR MOTION (0.2); CALLS AND EMAILS WITH ALIXPARTNERS RE: CONTRACT SCHEDULES (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Fink, Moshe A. | 1.00 | 950.00 | 017 | 57191135 |
| | CALL WITH CLIENT RE EEI AMENDMENT (.3); CALL WITH COUNTERPARTY RE SAME (.5); CALL WITH CLIENT RE PPA AMENDMENT (.2). | | | | |
| 08/28/19 | Goren, Matthew | 0.80 | 860.00 | 017 | 57174206 |
| | CALL WITH CLIENT AND C&W RE: REAL ESTATE MANAGEMENT CONTRACT (0.5); FOLLOW-UP CALLS AND EMAILS WITH D. LORENZO RE: SAME (0.3). | | | | |
| 08/29/19 | Tsekerides, Theodore E. | 1.00 | 1,150.00 | 017 | 57289932 |
| | CONFERENCE CALL WITH CRAVATH AND K. KRAMER RE: STRATEGIES ON CLAIMS AGAINST CONTRACTORS (0.3); ANALYZE ISSUES RE: STRATEGIES RE: CLAIMS AGAINST CONTRACTORS AND POSSIBLE APPROACHES (0.4); REVIEW RESEARCH RE: CLAIMS AGAINST NON-DEBTORS (0.3). | | | | |
| 08/29/19 | Liou, Jessica | 0.20 | 215.00 | 017 | 57204406 |
| | REVIEW AND RESPOND TO ENVIRONMENTAL SETTLEMENT EMAIL FROM T. GOSLIN. | | | | |
| 08/30/19 | Goren, Matthew | 1.10 | 1,182.50 | 017 | 57192845 |
| | REVIEW AND REVISE SECOND ENEL STIPULATION (0.9) AND EMAILS WITH CLIENT AND K&B RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **126.20** | **$95,572.00** | | |
| 08/01/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 57033670 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONAL UPDATE CALL (.3). | | | | |
| 08/01/19 | Bond, W. Michael | 0.70 | 1,120.00 | 018 | 57264547 |
| | PARTICIPATE ON WEEKLY WEIL TEAM CALL TO DISCUSS ISSUES (.7). | | | | |
| 08/01/19 | Liou, Jessica | 2.20 | 2,365.00 | 018 | 57042315 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL (0.6); POST-CALL CONFER WITH S. KAROTKIN, K. BOSTEL, (0.4); CONFER WITH M. GOREN RE NEXT STEPS AND OPEN ISSUES (.2); CONFER WITH E. SILVERMAN RE COMMITMENT LETTER (1.0). | | | | |
| 08/01/19 | Liou, Jessica<br>ATTEND TEAM MEETING (1.3). | 1.30 | 1,397.50 | 018 | 57042438 |
| 08/01/19 | Goren, Matthew<br>PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE CALL (0.3); FOLLOW-UP INTERNAL MEETING WITH J. LIOU AND S. KAROTKIN RE: STATUS AND STRATEGIES (0.4); ATTEND WEEKLY WIP MEETING (1.1). | 1.80 | 1,935.00 | 018 | 57032784 |
| 08/01/19 | Mishkin, Jessie B.<br>ATTEND WEEKLY INTERNAL STRATEGY CALL (.5). | 0.50 | 525.00 | 018 | 57041878 |
| 08/01/19 | Bostel, Kevin<br>ATTEND WEEKLY TEAM MEETING (.9). | 0.90 | 895.50 | 018 | 57248509 |
| 08/01/19 | Brookstone, Benjamin<br>IINTERNAL WEEKLY TEAM CALL ON CASE STATUS (.6). | 0.60 | 525.00 | 018 | 57264583 |
| 08/01/19 | Fink, Moshe A.<br>WEEKLY TEAM MEETING FOLLOWED BY PLAN MEETING (1.5); PARTICIPATE ON ADVISOR CALL (.3). | 1.80 | 1,710.00 | 018 | 57048602 |
| 08/01/19 | McNulty, Shawn C.<br>WEEKLY BFR CALL WITH ASSOCIATE AND PARTNER TEAM. | 0.60 | 414.00 | 018 | 57046329 |
| 08/01/19 | Sonkin, Clifford<br>MEET WITH INTERNAL TEAM RE: WIP (1.3). | 1.30 | 728.00 | 018 | 57041641 |
| 08/01/19 | Kleinjan, John M.<br>ATTEND WEIL WEEKLY TEAM MEETING. | 0.60 | 474.00 | 018 | 57039455 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/19 | Steel, Patrick M. | 1.30 | 1,027.00 | 018 | 57035428 |
| | ATTEND WEIL TEAM MEETING (1.2); EMAIL CORRESPONDENCE RE: CHAPTER 11 TIMELINE (.1). | | | | |
| 08/01/19 | Irani, Neeckaun | 0.60 | 336.00 | 018 | 57046273 |
| | CONFERENCE WITH TEAM REGARDING CASE STATUS, DEADLINES, AND STRATEGY. | | | | |
| 08/01/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 018 | 57352410 |
| | ATTEND WIP MEETING. | | | | |
| 08/01/19 | Foust, Rachael L. | 1.20 | 828.00 | 018 | 57242636 |
| | ATTEND WIP MEETING/PLAN TEAM MEETING (1.2). | | | | |
| 08/01/19 | Pitcher, Justin R. | 0.70 | 553.00 | 018 | 57034659 |
| | PARTICIPATE ON WEEKLY WIP CALL (.7). | | | | |
| 08/01/19 | McGrath, Colin | 0.50 | 345.00 | 018 | 57037899 |
| | JOIN WEEKLY TEAM MEETING CONFERENCE CALL (.5). | | | | |
| 08/02/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 57042401 |
| | REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN (.1); CONFER WITH K. BOSTEL RE NEXT STEPS AND OTHER OPEN ISSUES (.2); REVIEW AND RESPOND TO EMAILS (.1); CONFER WITH K. BOSTEL (.1). | | | | |
| 08/03/19 | Bostel, Kevin | 0.90 | 895.50 | 018 | 57242542 |
| | CALL WITH P. SANDLER RE: REINSTATEMENT ISSUE (.2); FURTHER RESEARCH RE: SAME (.4); FOLLOW-UP WITH J. LIOU RE :SAME (.3). | | | | |
| 08/05/19 | Karotkin, Stephen | 0.30 | 480.00 | 018 | 57053331 |
| | MEET WITH J. LIOU, M. GOREN, K. BOSTEL RE: PENDING MOTIONS, REPLIES TO MOTIONS AND OTHER MATTERS (.3). | | | | |
| 08/05/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 57083180 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN, K. BOSTEL AND M. GOREN RE CASE STATUS AND NEXT STEPS AND UPCOMING DEADLINES (.3). | | | | |
| 08/05/19 | Goren, Matthew | 0.30 | 322.50 | 018 | 57075623 |
| | CONFER WITH S. KAROTKIN, J. LIOU AND K. BOSTEL RE: OPEN ISSUES (0.3). | | | | |
| 08/05/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 57081335 |
| | MEET WITH S. KAROTKIN, M. GOREN, AND J. LIOU RE: CASE UPDATES AND OPEN ISSUES (.4). | | | | |
| 08/05/19 | Irani, Neeckaun | 0.30 | 168.00 | 018 | 57062119 |
| | ANALYZE CORRESPONDENCE REGARDING CASE STRATEGY, UPDATES, AND PENDING DEADLINES. | | | | |
| 08/06/19 | Bostel, Kevin | 0.50 | 497.50 | 018 | 57081146 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.5). | | | | |
| 08/07/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 57083138 |
| | EMAIL S. KAROTKIN RE STATUS (.1); CONFER WITH K. BOSTEL RE OPEN ISSUES (.1); CONFER WITH L. CARENS RE SAME (.1). | | | | |
| 08/08/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 57072627 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONALS CONFERENCE CALL (.6). | | | | |
| 08/08/19 | Tsekerides, Theodore E. | 0.50 | 575.00 | 018 | 57075189 |
| | LITIGATION TEAM CALL RE: OPEN MATTERS AND NEXT STEPS. | | | | |
| 08/08/19 | Liou, Jessica | 0.60 | 645.00 | 018 | 57083214 |
| | PARTICIPATE ON TWICE WEEKLY ADVISOR CALL (.6). | | | | |
| 08/08/19 | Goren, Matthew | 1.80 | 1,935.00 | 018 | 57075769 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.8); WEEKLY WIP MEETING (1.0). | | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 018 | 57073389 |
| | ATTEND LITIGATION STRATEGY INTERNAL CALL (.5). | | | | |
| 08/08/19 | Kramer, Kevin | 0.40 | 398.00 | 018 | 57264769 |
| | ATTEND WEEKLY LITIGATION TEAM CALL (.4). | | | | |
| 08/08/19 | Bostel, Kevin | 1.30 | 1,293.50 | 018 | 57081163 |
| | ATTEND WEEKLY TEAM MEETING WITH BFR TEAM (.9); PREPARE FOR SAME (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATE AND OPEN ISSUES (.3). | | | | |
| 08/08/19 | Green, Austin Joseph | 0.50 | 280.00 | 018 | 57061265 |
| | PARTICIPATE ON WEEKLY LITIGATION TEAM CALL (0.5). | | | | |
| 08/08/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 018 | 57125410 |
| | PARTICIPATE ON WEEKLY TEAM CALL AND FOLLOW UP WITH TEAM RE SAME (1.4); PARTICIPATE ON ADVISOR CALL (.6). | | | | |
| 08/08/19 | Shaddy, Aaron | 0.50 | 345.00 | 018 | 57264773 |
| | PARTICIPATE ON WEEKLY CALL WITH WEIL LITIGATION TEAM (0.5). | | | | |
| 08/08/19 | Steel, Patrick M. | 0.50 | 395.00 | 018 | 57144247 |
| | ATTEND WEIL WIP MEETING (.5). | | | | |
| 08/08/19 | Cohen, Dori Y. | 0.50 | 460.00 | 018 | 57079945 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY LITIGATION CALL. | | | | |
| 08/08/19 | Irani, Neeckaun | 0.50 | 280.00 | 018 | 57062086 |
| | CONFERENCE WITH TEAM REGARDING CASE STRATEGY, UPDATES, AND UPCOMING DEADLINES. | | | | |
| 08/08/19 | Evans, Steven | 0.60 | 336.00 | 018 | 57071721 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ENTIRE TEAM TO DISCUSS PENDING ISSUES (.1); CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION ISSUES (.5). | | | | |
| 08/08/19 | Foust, Rachael L. | 1.00 | 690.00 | 018 | 57242568 |
| | ATTEND WIP MEETING (1.0). | | | | |
| 08/08/19 | Pitcher, Justin R. | 0.90 | 711.00 | 018 | 57077121 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 08/08/19 | McGrath, Colin | 0.70 | 483.00 | 018 | 57080458 |
| | WEEKLY TEAM MEETING (.1). LITIGATION WEEKLY TEAM MEETING (.6). | | | | |
| 08/08/19 | Schinckel, Thomas Robert | 1.00 | 690.00 | 018 | 57060671 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 08/09/19 | Irani, Neeckaun | 0.30 | 168.00 | 018 | 57081746 |
| | ANALYZE CASE CORRESPONDENCE REGARDING STRATEGY, UPDATES, AND UPCOMING DEADLINES. | | | | |
| 08/09/19 | Carens, Elizabeth Anne | 4.40 | 2,464.00 | 018 | 57169705 |
| | PREPARE MATERIALS AND COORDINATE DELIVERY RE: EXCLUSIVITY, LIFT STAY MOTIONS AND ESTIMATION. | | | | |
| 08/12/19 | Goren, Matthew | 0.40 | 430.00 | 018 | 57098697 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL WITH PJT AND JONES DAY. | | | | |
| 08/12/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 57122437 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.4). | | | | |
| 08/13/19 | Tsekerides, Theodore E. | 4.70 | 5,405.00 | 018 | 57107194 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETINGS AND CALLS WITH TEAM TO PREPARE FOR ESTIMATION AND LIFT STAY HEARING (3.5); REVIEW PAPERS ON ESTIMATION AND LIFT STAY AND OUTLINES FOR HEARING (1.2). | | | | |
| 08/14/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 018 | 57106483 |
| | TEAM MEETINGS AND CALLS RE: STRATEGIES ON ESTIMATION AND POTENTIAL LIFT STAY (0.9). | | | | |
| 08/14/19 | Liou, Jessica | 0.30 | 322.50 | 018 | 57127529 |
| | PARTICIPATE ON JOINT TRENCHING CALL WITH S. SCHIRLE, CRAVATH (.3). | | | | |
| 08/14/19 | Shaddy, Aaron | 1.00 | 690.00 | 018 | 57275216 |
| | HEARING PREP FOR ESTIMATION AND TCC RFS HEARINGS (1.0). | | | | |
| 08/15/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 57127497 |
| | CONFER WITH B. WONG RE PENDING PROCEEDING (.1); REVIEW AND RESPOND TO EMAILS FROM K. ORSINI RE PI CLAIMS (.1). | | | | |
| 08/15/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 57121895 |
| | REVIEW AND REPSOND TO CASE CORRESPONDENCE (.4). | | | | |
| 08/16/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 018 | 57107200 |
| | REVIEW AND ANALYZE DECISIONS ON EXCLUSIVITY AND LIFT STAY AND NEXT STEPS RE: SAME (0.7); EMAIL AND CALLS WITH M. GOREN RE: DECISIONS (0.1); EMAIL WITH TEAM RE: DECISIONS (0.1). | | | | |
| 08/16/19 | Liou, Jessica | 1.50 | 1,612.50 | 018 | 57127511 |
| | REVIEW FILED PLEADINGS (.5); PARTICIPATE ON PARADISE TRENCHING CALL WITH PG&E, CRAVATH (1.0). | | | | |
| 08/16/19 | Sonkin, Clifford | 0.50 | 280.00 | 018 | 57164144 |
| | ATTEND WIP MEETING (.5). | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 018 | 57276552 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE SUMMARY CATCH UP CALL WITH K&B (.3). | | | | |
| 08/17/19 | Goren, Matthew | 0.60 | 645.00 | 018 | 57158651 |
| | REVIEW EMAILS RE: CASE STATUS AND TUBBS STRATEGY. | | | | |
| 08/18/19 | Goren, Matthew | 0.50 | 537.50 | 018 | 57158583 |
| | EMAILS RE: CASE STATUS AND CHAPTER 11 PLAN. | | | | |
| 08/19/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 57161094 |
| | CONFER WITH S. KAROTKIN RE STATUS (.2); REVIEW STATUS SUMMARY FROM L. CARENS (.1); REVIEW EMAILS FROM SIMPSON (.2). | | | | |
| 08/19/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 57154274 |
| | CALL WITH P. SANDLER RE: GENERAL ISSUES ON THE PLAN (.3); REVIEW AND COMMENT ON OVERVIEW OF PLAN PROCESS AND FOLLOW-UP WITH P. STEELE RE: SAME (.3). | | | | |
| 08/19/19 | Irani, Neeckaun | 0.30 | 168.00 | 018 | 57157352 |
| | ANALYZE CORRESPONDENCE REGARDING CASE UPDATES, STATUS, AND DEADLINES. | | | | |
| 08/20/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 57277460 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONALS UPDATE CALL (.6). | | | | |
| 08/20/19 | Liou, Jessica | 2.00 | 2,150.00 | 018 | 57161193 |
| | PARTICIPATE ON ADVISORS CALLS (.7); REVIEW AND RESPOND TO EMAILS (.3); ATTEND TEAM MEETING (.8); REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 08/20/19 | Goren, Matthew | 0.70 | 752.50 | 018 | 57158603 |
| | ATTEND BI-WEEKLY ADVISOR CALL (PARTIAL). | | | | |
| 08/20/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 57154354 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M.FINK RE: CASE STATUS (.1); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3). | | | | |
| 08/20/19 | Fink, Moshe A. | 0.50 | 475.00 | 018 | 57277995 |
| | PARTICIPATE ON ADVISOR CALL (.5). | | | | |
| 08/20/19 | Sonkin, Clifford | 0.90 | 504.00 | 018 | 57164339 |
| | ATTEND WIP MEETING (.9). | | | | |
| 08/21/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 57161181 |
| | REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 08/21/19 | Bostel, Kevin | 0.30 | 298.50 | 018 | 57154153 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING OPEN ISSUES AND CASE UPDATES (.3). | | | | |
| 08/22/19 | Slack, Richard W. | 0.90 | 1,147.50 | 018 | 57153856 |
| | PARTICIPATE ON WEEKLY TEAM CALL RE: UPDATE (.5); PARTICIPATE ON LITIGATION WEEKLY CALL (.4). | | | | |
| 08/22/19 | Tsekerides, Theodore E. | 0.90 | 1,035.00 | 018 | 57143958 |
| | PARTICIPATE ON TEAM CALL WITH BANKRUPTCY ON OPEN ISSUES (0.5); PARTICIPATE ON LITIGATION TEAM CALL (0.4). | | | | |
| 08/22/19 | Liou, Jessica | 1.70 | 1,827.50 | 018 | 57161175 |
| | REVIEW AND REVISE JUDGE MONTALI RECOMMENDATION SUMMARY (.3); REVIEW RECOMMENDATION SUMMARY (1.0); REVIEW AND FURTHER REVISE RECOMMENDATION MEMO AND EMAIL WITH P. STEEL RE SAME(.4). | | | | |
| 08/22/19 | Goslin, Thomas D. | 0.50 | 525.00 | 018 | 57152208 |
| | PARTICIPATE ON WEIL TEAM UPDATE CALL (.5). | | | | |
| 08/22/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 018 | 57148936 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL TEAM WIP MEETING (.5) ATTEND WEIL TEAM LITIGATION STRATEGY CALL (.4). | | | | |
| 08/22/19 | Kramer, Kevin | 0.70 | 696.50 | 018 | 57281377 |
| | ATTEND WEEKLY BANKRUPTCY TEAM MEETING (.3); ATTEND WEEKLY LITIGATION TEAM MEETING (.4). | | | | |
| 08/22/19 | Bostel, Kevin | 1.20 | 1,194.00 | 018 | 57154603 |
| | PREPARE FOR TEAM MEETING, INCLUDING EMAILS WITH M. FINK AND J. LIOU (.3); ATTEND WEEKLY TEAM MEETING (.6); REVIEW AND RESPOND OT GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.3). | | | | |
| 08/22/19 | Brookstone, Benjamin | 0.60 | 525.00 | 018 | 57281382 |
| | PARTICIPATE ON WEEKLY INTERNAL UPDATE CALL (.6). | | | | |
| 08/22/19 | Green, Austin Joseph | 0.40 | 224.00 | 018 | 57143499 |
| | PARTICIPATE ON WEEKLY LITIGATION TEAM CALL. | | | | |
| 08/22/19 | Fink, Moshe A. | 0.60 | 570.00 | 018 | 57282130 |
| | WEEKLY TEAM MEETING (.6). | | | | |
| 08/22/19 | McNulty, Shawn C. | 0.50 | 345.00 | 018 | 57137874 |
| | STATUS AND STRATEGY MEETING WITH BFR AND LITIGATION TEAM. | | | | |
| 08/22/19 | Kleinjan, John M. | 0.50 | 395.00 | 018 | 57147240 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 08/22/19 | Cohen, Dori Y. | 0.50 | 460.00 | 018 | 57156052 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL. | | | | |
| 08/22/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 018 | 57169740 |
| | ATTEND WIP MEETING (.6); REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.5). | | | | |
| 08/22/19 | Evans, Steven | 0.40 | 224.00 | 018 | 57151735 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION ISSUES. | | | | |
| 08/22/19 | Foust, Rachael L. | 0.80 | 552.00 | 018 | 57242811 |
| | ATTEND WIP MEETING (0.8). | | | | |
| 08/22/19 | Silber, Gary | 1.00 | 995.00 | 018 | 57282433 |
| | UPDATE CALL WITH M GOREN (.4); WEIL INTERNAL WEEKLY CALL (.6). | | | | |
| 08/22/19 | McGrath, Colin | 0.90 | 621.00 | 018 | 57156645 |
| | JOIN WEEKLY TEAM MEETING WITH BFR (.5). PARTICIPATE ON WEEKLY LITIGATION TEAM CALL (.4). | | | | |
| 08/22/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 018 | 57202350 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 08/23/19 | Tsekerides, Theodore E. | 0.40 | 460.00 | 018 | 57143961 |
| | REVIEW AND COMMENT ON SLIDE DECK RE: UPDATES ON SAFETY PLAN (0.4). | | | | |
| 08/23/19 | Liou, Jessica | 0.50 | 537.50 | 018 | 57161209 |
| | REVIEW AND RESPOND TO EMAILS (.5). | | | | |
| 08/23/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 018 | 57282653 |
| | PARTICIPATE ON CATCH UP CALL WITH K&B (.3). | | | | |
| 08/24/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 57161150 |
| | CONFER WITH M. GOREN RE STATUS (.2). | | | | |
| 08/25/19 | Bostel, Kevin | 0.20 | 199.00 | 018 | 57245983 |
| | CORRESPOND WITH KELLER AND J. LIOU RE: WILDFIRE LEGISLATION ISSUES (.2). | | | | |
| 08/26/19 | Bostel, Kevin | 0.60 | 597.00 | 018 | 57242459 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRSPOND WITH M. GOREN RE: OPEN ISSUES (.2); REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES (.4). | | | | |
| 08/27/19 | Slack, Richard W. | 0.10 | 127.50 | 018 | 57202842 |
| | REVIEW EMAIL RE: OPERATING FORECAST AND EMAILS RE: SAME (.1). | | | | |
| 08/27/19 | Liou, Jessica | 1.70 | 1,827.50 | 018 | 57204369 |
| | CALL WITH LAZARD RE UPDATES AND NEXT STEPS (.5); CONFER WITH CRAVATH TEAM RE CASE STRATEGY (1.2). | | | | |
| 08/27/19 | Goren, Matthew | 0.50 | 537.50 | 018 | 57174232 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL. | | | | |
| 08/28/19 | Tsekerides, Theodore E. | 1.90 | 2,185.00 | 018 | 57187954 |
| | PARTICIPATE ON BFR TEAM CALL RE: STRATEGIES ON PLAN AND RELATED ISSUES (0.6); CONFERENCE CALL WITH LITIGATION TEAM RE: NEXT STEPS (0.8); VARIOUS CALLS WITH K. KRAMER RE: STRATEGIES ON OPEN ITEMS (0.5). | | | | |
| 08/28/19 | Liou, Jessica | 0.20 | 215.00 | 018 | 57204428 |
| | REVIEW AND RESPOND TO EMAILS WITH QUESTIONS RE OPEN ISSUES. | | | | |
| 08/28/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 57244239 |
| | REVIEW AND RESPOND TO GENERAL CASE CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES RELATING TO TCC COMMENTS ON PROCEDURAL MOTIONS, RETENTION PROGRAMS, AND STAY RELIEF (.4). | | | | |
| 08/29/19 | Karotkin, Stephen | 0.60 | 960.00 | 018 | 57193783 |
| | PARTICIPATE ON BI-WEEKLY PROFESSIONALS CONFERENCE CALL. | | | | |
| 08/29/19 | Goldring, Stuart J. | 1.90 | 3,040.00 | 018 | 57285835 |
| | PARTICIPATE ON WEEKLY TAX UPDATE CALL (1.0); PARTICIPATE ON WEEKLY TEAM CALL (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/19 | Tsekerides, Theodore E. | 1.10 | 1,265.00 | 018 | 57188189 |
| | LITIGATION TEAM CALL RE: APPROACHES AND STRATEGIES FOR PLAN RESEARCH (0.6); ANALYZE ISSUES RE: AREAS FOR RESEARCH ON PLAN ISSUES (0.5). | | | | |
| 08/29/19 | Liou, Jessica | 1.10 | 1,182.50 | 018 | 57204385 |
| | PARTICIPATE ON ADVISOR CALL (.5); EMAILS WITH TEAM ON NEXT STEPS, STRATEGY ISSUES RE CHAPTER 11 PLAN, MAKE-WHOLE, DERIVATIVE AND DIRECT LITIGATIONS (.4); REVIEW COMMITMENT EMAILS (.2). | | | | |
| 08/29/19 | Liou, Jessica | 1.00 | 1,075.00 | 018 | 57344153 |
| | TEAM WIP MEETING (1.0). | | | | |
| 08/29/19 | Goren, Matthew | 1.60 | 1,720.00 | 018 | 57174300 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR CALL (0.6); PARTICIPATE ON WEEKLY WEIL WIP CALL (1.0). | | | | |
| 08/29/19 | Kramer, Kevin | 1.90 | 1,890.50 | 018 | 57290236 |
| | ATTEND WEEKLY BANKRUPTCY TEAM MEETING (1.0); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.9). | | | | |
| 08/29/19 | Bostel, Kevin | 0.40 | 398.00 | 018 | 57245835 |
| | ATTEND WEEKLY TEAM MEETING (PARTIAL) (.4). | | | | |
| 08/29/19 | Brookstone, Benjamin | 1.00 | 875.00 | 018 | 57290239 |
| | PARTICIPATE ON WIP LIST CALL WITH WEIL BFR. | | | | |
| 08/29/19 | Green, Austin Joseph | 1.10 | 616.00 | 018 | 57172523 |
| | PARTICIPATE ON TEAM CALL (0.4); PARTICIPATE ON LITIGATION TEAM CALL (0.7). | | | | |
| 08/29/19 | Fink, Moshe A. | 2.00 | 1,900.00 | 018 | 57191120 |
| | WEEKLY TEAM MEETING (FULL TEAM AND BFR) (1.5); PARTICIPATE ON ADVISOR CALL (.5). | | | | |
| 08/29/19 | Zangrillo, Anthony | 0.90 | 621.00 | 018 | 57192638 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 08/29/19 | McNulty, Shawn C. | 1.80 | 1,242.00 | 018 | 57178533 |
| | ATTEND WEEKLY BRF MEETING (1.0); PARTICIPATE ON WEEKLY LITIGATION CALL (0.8). | | | | |
| 08/29/19 | Kleinjan, John M. | 1.00 | 790.00 | 018 | 57186690 |
| | ATTEND WEIL WEEKLY TEAM MEETING. | | | | |
| 08/29/19 | Steel, Patrick M. | 1.50 | 1,185.00 | 018 | 57233996 |
| | ATTEND WEIL WIP CALL (1.0); ATTEND BFR PLAN WIP MEETING (.5). | | | | |
| 08/29/19 | Irani, Neeckaun | 1.60 | 896.00 | 018 | 57201203 |
| | CONFERENCE WITH TEAM REGARDING PENDING TASKS, CASE STRATEGY, AND CASE UPDATES. | | | | |
| 08/29/19 | Evans, Steven | 1.70 | 952.00 | 018 | 57290246 |
| | CALL WITH TEAM TO DISCUSS PENDING ISSUES (1.0); CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.7). | | | | |
| 08/29/19 | Foust, Rachael L. | 1.70 | 1,173.00 | 018 | 57242642 |
| | ATTEND WIP MEETING/PLAN TEAM MEETING (1.7). | | | | |
| 08/29/19 | Silber, Gary | 0.40 | 398.00 | 018 | 57290249 |
| | WEIL WEEKLY UPDATE (.4). | | | | |
| 08/29/19 | McGrath, Colin | 1.60 | 1,104.00 | 018 | 57192645 |
| | PARTICIPATE ON WEEKLY BANKRUPTCY TEAM CALL (1.0). PARTICIPATE ON WEEKLY LITIGATION TEAM CALL (.6). | | | | |
| 08/30/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 018 | 57330318 |
| | WEEKLY CATCH UP CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case** | | **108.40** | **$100,247.00** | | |
| **Strategy(includes calls with client and team calls):** | | | | | |
| 08/05/19 | Keschner, Jason | 0.80 | 192.00 | 019 | 57098669 |

ASSIST WITH PREPARATION OF MATERIALS FOR T. SCHINCKEL FOR HEARING ON TUESDAY, AUGUST 13, 2019.

| 08/07/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 019 | 57072636 |

CONFERENCE CALL WITH COURT RE: DISCOVERY ISSUES (2.3).

| 08/07/19 | Tsekerides, Theodore E. | 1.70 | 1,955.00 | 019 | 57074577 |

PARTICIPATE ON COURT CALL ON DISCOVERY ISSUES (PARTIAL) (1.7).

| 08/07/19 | Kramer, Kevin | 2.80 | 2,786.00 | 019 | 57264551 |

ATTEND TELEPHONIC DISCOVERY CONFERENCE, AND FOLLOW-UP ANALYSIS, CORRESPONDENCE RE SAME (2.8).

| 08/08/19 | Liou, Jessica | 1.10 | 1,182.50 | 019 | 57083122 |

REVIEW AND COMMENT ON AUGUST 9TH HEARING COMMUNICATIONS (.2); FRISKE HEARING PREP (.9).

| 08/09/19 | Karotkin, Stephen | 4.60 | 7,360.00 | 019 | 57072950 |

PREPARE FOR AND ATTEND HEARING IN BANKRUPTCY COURT ON PLAN PROTOCOL, KEIP MOTION AND JOHNSON COMPENSATION MOTION (4.6).

| 08/09/19 | Liou, Jessica | 4.40 | 4,730.00 | 019 | 57083194 |

EMAILS WITH T. PEENE RE HEARING BINDERS (.1); HEARING PREPARATION (1.0); ATTEND HEARING (3.0); CONFER WITH B. JOHNSON AND S. KAROTKIN RE HEARING UPDATE (.3).

| 08/09/19 | Schrock, Ray C. | 3.90 | 6,045.00 | 019 | 57073392 |

REVIEW MATERIALS FOR PG&E HEARING (1.0); ATTEND PG&E HEARING VIA TELELPHONE (2.9).

| 08/09/19 | Goren, Matthew | 2.60 | 2,795.00 | 019 | 57075655 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH L. CARENS AND C. SONKIN RE: PLEADINGS FOR AUGUST 13TH AND AUGUST 14TH HEARINGS (0.4); LISTEN TO AUGUST 9TH OMNIBUS HEARING (PARTIAL) (2.2). | | | | |
| 08/09/19 | Peene, Travis J. | 6.20 | 1,488.00 | 019 | 57063712 |
| | ASSIST WITH PREPARATION OF AUGUST 13, 2019 HEARING MATERIALS. | | | | |
| 08/11/19 | Carens, Elizabeth Anne | 0.80 | 448.00 | 019 | 57169797 |
| | REVIEW AND SUMMARIZE STATUS CONFERENCE HEARING TRANSCRIPT. | | | | |
| 08/12/19 | Slack, Richard W. | 0.20 | 255.00 | 019 | 57124697 |
| | REVIEW JUDGE'S SCHEDULE FOR HEARINGS AND EMAILS RE: SAME (.1); REVIEW DEBTORS TIMELINE AND EMAILS RE: SAME (.1). | | | | |
| 08/12/19 | Schrock, Ray C. | 2.10 | 3,255.00 | 019 | 57113618 |
| | REVIEW MATERIALS FOR CONTESTED HEARING INCLUDING REVIEW AND COMMENT TO PLEADING. | | | | |
| 08/12/19 | Goren, Matthew | 1.60 | 1,720.00 | 019 | 57098740 |
| | PREPARE FOR AUGUST 13 OMNIBUS HEARING. | | | | |
| 08/12/19 | Bostel, Kevin | 0.10 | 99.50 | 019 | 57264910 |
| | REVIEW SCHEDULING ORDER (.1). | | | | |
| 08/12/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 019 | 57169719 |
| | REVIEW AND SUMMARIZE HEARING TRANSCRIPT. | | | | |
| 08/13/19 | Karotkin, Stephen | 6.80 | 10,880.00 | 019 | 57098513 |
| | PREPARE FOR AND ATTEND COURT HEARING RE: MOTIONS TO TERMINATE EXCLUSIVE PERIODS (6.8). | | | | |
| 08/13/19 | Slack, Richard W. | 1.70 | 2,167.50 | 019 | 57265791 |
| | LISTEN TO HEARING TO TERMINATE EXCLUSIVITY (PARTIAL) (1.7). | | | | |
| 08/13/19 | Tsekerides, Theodore E. | 4.50 | 5,175.00 | 019 | 57107217 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | HEARING ON EXCLUSIVITY AND RELATED ISSUES. | | | | |
| 08/13/19 | Liou, Jessica<br>ATTEND EXCLUSIVITY HEARING (4.5). | 4.50 | 4,837.50 | 019 | 57106767 |
| 08/13/19 | Schrock, Ray C.<br>REVIEW MATERIALS FOR HEARING (1.8); ATTEND COURT HEARING (4.5). | 6.30 | 9,765.00 | 019 | 57113033 |
| 08/13/19 | Goren, Matthew<br>PREPARE FOR (2.6) AND ATTEND EXCLUSIVITY HEARING (3.3). | 5.90 | 6,342.50 | 019 | 57098681 |
| 08/13/19 | Kramer, Kevin<br>PREPARE FOR AND ATTEND EXCLUSIVITY TERMINATION HEARING (6.1). | 6.10 | 6,069.50 | 019 | 57265810 |
| 08/13/19 | Lee, Kathleen<br>ASSIT WITH TELEPHONIC APPEARANCE FOR HEARING ON AUGUST 13, 2019. | 0.10 | 42.00 | 019 | 57125087 |
| 08/14/19 | Karotkin, Stephen<br>PREPARE AND ATTEND COURT HEARING RE: ESTIMATION MOTION AND TUBBS STAY MODIFICATION MOTIONS (8.1). | 8.10 | 12,960.00 | 019 | 57098565 |
| 08/14/19 | Goldring, Stuart J.<br>ATTEND (BY PHONE) ESTIMATION HEARING (1.7). | 1.70 | 2,720.00 | 019 | 57275163 |
| 08/14/19 | Slack, Richard W.<br>LISTEN TO HEARING (PARTIAL) (5.1). | 5.10 | 6,502.50 | 019 | 57275170 |
| 08/14/19 | Tsekerides, Theodore E.<br>ATTEND HEARING ON ESTIMATION MOTION AND MOTIONS TO LIFT STAY ON PERSONAL INJURY CLAIMS IN TUBBS (8.5). | 8.50 | 9,775.00 | 019 | 57106562 |
| 08/14/19 | Liou, Jessica | 9.20 | 9,890.00 | 019 | 57127531 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE HEARING (E. SILVERMAN) (.5); ATTEND HEARING (8.7). | | | | |
| 08/14/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 019 | 57113149 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 08/14/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 019 | 57113370 |
| | REVIEW MATERIALS FOR COURT HEARINGS. | | | | |
| 08/14/19 | Goren, Matthew | 9.10 | 9,782.50 | 019 | 57098670 |
| | PREPARE FOR (1.6) AND ATTEND AUGUST 14TH OMNIBUS HEARING (7.5). | | | | |
| 08/14/19 | Kramer, Kevin | 4.20 | 4,179.00 | 019 | 57275182 |
| | PREPARE FOR AND ATTEND ESTIMATION AND TUBBS LIFT STAY HEARINGS (4.2). | | | | |
| 08/14/19 | Bostel, Kevin | 3.60 | 3,582.00 | 019 | 57122523 |
| | ATTEND HEARING ON ESTIMATION MOTION (PARTIAL). | | | | |
| 08/14/19 | Carens, Elizabeth Anne | 5.20 | 2,912.00 | 019 | 57169751 |
| | LISTEN AND TAKE NOTES OF OMNIBUS HEARING. | | | | |
| 08/15/19 | Schrock, Ray C. | 0.60 | 930.00 | 019 | 57115216 |
| | CALL WITH S. KAROTKIN RE COURT MATTERS. | | | | |
| 08/16/19 | Singh, David R. | 0.30 | 337.50 | 019 | 57124988 |
| | REVIEW ORDERS RE EXCLUSIVITY AND TUBBS STAY RELIEF MOTIONS AND CORRESPONDENCE RE SAME (.3). | | | | |
| 08/16/19 | Liou, Jessica | 0.40 | 430.00 | 019 | 57127512 |
| | REVIEW DECISIONS FROM JUDGE MONTALI RE EXCLUSIVITY AND LIFT STAY AND EMAIL J. LODUCA RE SAME(.2); REVIEW DECISIONS FROM JUDGE MONTALI RE EXCLUSIVITY AND LIFT STAY (.2). | | | | |
| 08/16/19 | Schrock, Ray C. | 0.30 | 465.00 | 019 | 57114188 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. KAROTKIN RE COURT RULINGS. | | | | |
| 08/16/19 | Goren, Matthew | 0.90 | 967.50 | 019 | 57158619 |
| | REVIEW BK DECISIONS ON EXCLUSIVITY AND TUBBS LIFT STAY MOTIONS (0.4) AND CALLS AND EMAILS WITH TEAM RE: SAME (0.5). | | | | |
| 08/16/19 | Shaddy, Aaron | 0.60 | 414.00 | 019 | 57114380 |
| | REVIEW AND ANALYZE AUGUST 16TH ORDERS ON LIFT STAY AND EXCLUSIVITY (0.6). | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 1.20 | 672.00 | 019 | 57169757 |
| | SUMMARIZE HEARING, DISTRIBUTE HEARING TRANSCRIPTS AND ORDERS. | | | | |
| 08/18/19 | Kramer, Kevin | 0.60 | 597.00 | 019 | 57118218 |
| | REVIEW EXCLUSIVITY AND TUBBS LIFT STAY DECISIONS, AND EMAILS RE SAME (.6). | | | | |
| 08/20/19 | Altman-DeSole, Jacob | 0.20 | 48.00 | 019 | 57206076 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/21/19 | Goren, Matthew | 0.60 | 645.00 | 019 | 57158650 |
| | REVIEW BK COURT RECOMMENDATION TO WITHDRAW REFERENCE (0.2) AND EMAILS WITH T. TSEKERIDES RE: SAME (0.4). | | | | |
| 08/22/19 | Liou, Jessica | 0.20 | 215.00 | 019 | 57281372 |
| | EMAIL WITH K. ORSINI RE TIMING OF ESTIMATION AND TUBBS TRIAL (.2). | | | | |
| 08/22/19 | Kramer, Kevin | 1.60 | 1,592.00 | 019 | 57281375 |
| | PREPARE FOR UPCOMING PERA HEARING (1.6). | | | | |
| 08/22/19 | Kramer, Kevin | 0.10 | 99.50 | 019 | 57281376 |
| | REVIEW DISTRICT COURT ORDER WITHDRAWING REFERENCE (.1). | | | | |
| 08/23/19 | Liou, Jessica | 0.50 | 537.50 | 019 | 57282648 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE WITHDRAWAL OF THE REFERENCE (.2); REVIEW WITHDRAWAL ORDER FROM DISTRICT COURT (.2); REVIEW AGENDA FOR AUGUST 27TH HEARING (.1). | | | | |
| 08/26/19 | Karotkin, Stephen | 1.10 | 1,760.00 | 019 | 57165408 |
| | REVIEW PLEADINGS IN PREPARATION FOR COURT STATUS CONFERENCE (1.1). | | | | |
| 08/27/19 | Karotkin, Stephen | 5.10 | 8,160.00 | 019 | 57165586 |
| | PREPARE FOR COURT OMNIBUS HEARING (.8); ATTEND COURT HEARING (4.3). | | | | |
| 08/27/19 | Tsekerides, Theodore E. | 4.00 | 4,600.00 | 019 | 57180979 |
| | ATTEND HEARING ON PERA AND ESTIMATION. | | | | |
| 08/27/19 | Liou, Jessica | 4.50 | 4,837.50 | 019 | 57204376 |
| | ATTEND HEARING (4.5). | | | | |
| 08/27/19 | Goren, Matthew | 5.40 | 5,805.00 | 019 | 57174217 |
| | EMAILS WITH S. KAROTKIN RE: COURT'S AUGUST 20 SCHEDULING ORDER (0.3); TELEPHONIC PARTICIPATION AT AUGUST 27TH OMNIBUS HEARING (4.4); MULTIPLE EMAILS WITH CLIENT AND JLF RE: HEARING SUMMARY (0.7). | | | | |
| 08/27/19 | Kramer, Kevin | 6.30 | 6,268.50 | 019 | 57284717 |
| | PREPARE FOR AND ATTEND OMNIBUS HEARING ON PERA AND ESTIMATION (6.3). | | | | |
| 08/27/19 | Minga, Jay | 2.90 | 2,755.00 | 019 | 57285422 |
| | ATTEND HEARING RE PERA AP, ESTIMATION PROCEEDINGS, STAY RELIEVED PROCEEDINGS AND DISCOVERY REQUEST (2.9). | | | | |
| 08/27/19 | Carens, Elizabeth Anne | 4.10 | 2,296.00 | 019 | 57330319 |
| | LISTEN AND TAKE NOTES DURING OMNIBUS HEARING. | | | | |
| 08/28/19 | Karotkin, Stephen | 0.60 | 960.00 | 019 | 57193593 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSCRIPT FROM AUGUST 27TH HEARING (.6). | | | | |
| 08/28/19 | Goren, Matthew<br>EMAILS WITH JLF RE: HEARING SUMMARY. | 0.20 | 215.00 | 019 | 57174205 |
| 08/29/19 | Schrock, Ray C.<br>REVIEW PLEADINGS. (1.2). | 1.20 | 1,860.00 | 019 | 57196918 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **174.40** | **$199,856.00** | | |
| 08/04/19 | Liou, Jessica<br>REVIEW AND REVISE DRAFT MOTION (1.0), REVIEW AB1054 LEGISLATION (2.6); CONFER WITH K. BOSTEL AND C. SONKIN RE AB1054 LEGISLATION (.3); REVIEW AB1054 LEGISLATION (.2). | 4.10 | 4,407.50 | 020 | 57046186 |
| 08/07/19 | Liou, Jessica<br>REVIEW AND COMMENTS ON REVISED DRAFTS OF WILDFIRE GO-FORWARD FUND MOTION AND PROPOSED ORDER (.3), RESPOND TO EMAILS FROM K. BOSTEL RE SAME (.2). | 0.50 | 537.50 | 020 | 57083238 |
| 08/08/19 | Liou, Jessica<br>REVIEW AB 1054 EXECUTIVE COMPENSATION MEMO AND EMAIL WITH J. KLEINJAHN AND P. WESSEL RE SAME (.3). | 0.30 | 322.50 | 020 | 57083187 |
| 08/12/19 | Pari, Joseph M.<br>ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH PROPOSED WILDFIRE LEGISLATION. | 2.10 | 3,360.00 | 020 | 57084790 |
| 08/12/19 | Brookstone, Benjamin<br>REVIEW AND REVISE PROPOSED LEGISLATION. | 3.20 | 2,800.00 | 020 | 57112723 |
| **SUBTOTAL TASK 020 - Legislative Issues/Inverse Reform:** | | **10.20** | **$11,427.50** | | |
| 08/28/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 021 | 57330253 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO TEAM QUESTIONS RE: SETTLEMENT PROCEDURES. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.30** | **$168.00** | | |
| 08/06/19 | Karotkin, Stephen | 7.70 | 6,160.00 | 022 | 57053241 |
| | TRAVEL TO SAN FRANCISCO (7.7). | | | | |
| 08/07/19 | Liou, Jessica | 4.20 | 2,257.50 | 022 | 57083245 |
| | NON-WORKING TRAVEL TO JFK, BOARD FLIGHT, TRAVEL HOME. | | | | |
| 08/07/19 | Carens, Elizabeth Anne | 4.30 | 1,204.00 | 022 | 57227549 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 08/07/19 | Gordan, Anna C. | 2.50 | 862.50 | 022 | 57059168 |
| | TRAVEL FROM NEW YORK TO SAN FRANCISCO FOR PREP MEETINGS IN ADVANCE OF AUGUST 9, 2019 HEARING ON COMPENSATION MOTIONS. | | | | |
| 08/08/19 | Slack, Richard W. | 5.30 | 3,378.75 | 022 | 57078547 |
| | TRAVEL TO SFO. | | | | |
| 08/08/19 | Liou, Jessica | 10.20 | 5,482.50 | 022 | 57083169 |
| | TRAVEL TO SAN FRANCISCO, CA AND TRAVEL FROM SFO TO HOTEL. | | | | |
| 08/09/19 | Karotkin, Stephen | 6.20 | 4,960.00 | 022 | 57072883 |
| | TRAVEL TO NEW YORK (6.2). | | | | |
| 08/09/19 | Liou, Jessica | 7.50 | 4,031.25 | 022 | 57083167 |
| | TRAVEL TO AIRPORT (1.0); TRAVEL TO JFK/HOME (6.5). | | | | |
| 08/09/19 | Liou, Jessica | 1.50 | 806.25 | 022 | 57264799 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO HEARING (1.0); TRAVEL BACK FROM HEARING (.5). | | | | |
| 08/09/19 | Liou, Jessica<br>TRAVEL BACK TO HEARING (.5). | 0.50 | 268.75 | 022 | 57352028 |
| 08/09/19 | Shaddy, Aaron<br>TRAVEL FROM NY TO SF FOR TCC RFS AND ESTIMATION HEARINGS (6.0). | 6.00 | 2,070.00 | 022 | 57080615 |
| 08/10/19 | Slack, Richard W.<br>TRAVEL FROM SAN FRANCISCO TO NEW YORK. | 4.00 | 2,550.00 | 022 | 57094573 |
| 08/11/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO (5.2). | 5.20 | 4,160.00 | 022 | 57072648 |
| 08/11/19 | Tsekerides, Theodore E.<br>FLIGHT TO SF FOR HEARING (4.0). | 4.00 | 2,300.00 | 022 | 57106420 |
| 08/11/19 | Goren, Matthew<br>TRAVEL FROM NY TO SF FOR AUGUST 13TH AND AUGUST 14TH OMNIBUS HEARING. | 10.30 | 5,536.25 | 022 | 57098722 |
| 08/11/19 | Gordan, Anna C.<br>TRAVEL FROM SAN FRANCISCO TO NEW YORK. | 5.70 | 1,966.50 | 022 | 57073768 |
| 08/12/19 | Liou, Jessica<br>TRAVEL TO SFO FROM NY, AND TO PGE OFFICES (5.2). | 5.20 | 2,795.00 | 022 | 57106755 |
| 08/12/19 | Kramer, Kevin<br>TRAVEL FROM NY TO SF FOR HEARINGS (4.3). | 4.30 | 2,139.25 | 022 | 57121266 |
| 08/13/19 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT FOR COURT HEARING (.8). | 0.80 | 640.00 | 022 | 57098541 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/19 | Liou, Jessica | 0.60 | 322.50 | 022 | 57265802 |
| | TRAVEL TO HEARING (.4); TRAVEL TO PGE OFFICES (.2). | | | | |
| 08/13/19 | Goren, Matthew | 0.90 | 483.75 | 022 | 57098688 |
| | TRAVEL TO AND FROM AUGUST 13TH OMNIBUS HEARING. | | | | |
| 08/14/19 | Karotkin, Stephen | 4.40 | 3,520.00 | 022 | 57098555 |
| | TRAVEL TO AND FROM COURT FOR HEARING (.8); TRAVEL TO NEW YORK (3.6). | | | | |
| 08/14/19 | Liou, Jessica | 8.90 | 4,783.75 | 022 | 57127513 |
| | TRAVEL FROM SAN FRANCISCO TO NY (8.2); TRAVEL BACK FROM HEARING (.7). | | | | |
| 08/14/19 | Goren, Matthew | 5.30 | 2,848.75 | 022 | 57098668 |
| | TRAVEL TO AND FROM AUGUST 14TH HEARING (0.8); TRAVEL TO NY FROM SF (4.5). | | | | |
| 08/14/19 | Shaddy, Aaron | 1.50 | 517.50 | 022 | 57114363 |
| | TRAVEL TO NY FROM SF (1.5). | | | | |
| 08/15/19 | Karotkin, Stephen | 4.10 | 3,280.00 | 022 | 57102613 |
| | TRAVEL TO NEW YORK (4.1). | | | | |
| 08/15/19 | Tsekerides, Theodore E. | 5.50 | 3,162.50 | 022 | 57106631 |
| | TRAVEL BACK FROM SF FOR HEARING (5.5). | | | | |
| 08/15/19 | Shaddy, Aaron | 5.50 | 1,897.50 | 022 | 57114376 |
| | TRAVEL TO NY FROM SF - FLIGHT AND TRAVEL FROM AIRPORT (5.5). | | | | |
| 08/18/19 | Kramer, Kevin | 10.70 | 5,323.25 | 022 | 57118639 |
| | TRAVEL FROM SF HEARINGS BACK TO NY (10.7). | | | | |
| 08/22/19 | Liou, Jessica | 0.50 | 268.75 | 022 | 57161196 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO CRAVATH (.5). | | | | |
| 08/25/19 | Tsekerides, Theodore E. | 4.00 | 2,300.00 | 022 | 57180352 |
| | TRAVEL TO SAN FRANCISCO FOR HEARING AND COURT CONFERENCE. | | | | |
| 08/25/19 | Kramer, Kevin | 5.40 | 2,686.50 | 022 | 57167727 |
| | TRAVEL FROM NY TO SF FOR HEARINGS (5.4). | | | | |
| 08/26/19 | Karotkin, Stephen | 5.60 | 4,480.00 | 022 | 57165425 |
| | TRAVEL TO SAN FRANCISCO (5.6). | | | | |
| 08/26/19 | Liou, Jessica | 7.10 | 3,816.25 | 022 | 57204469 |
| | NON-WORKING TRAVEL FROM HOME TO SAN FRANCISCO. | | | | |
| 08/27/19 | Karotkin, Stephen | 0.80 | 640.00 | 022 | 57165579 |
| | TRAVEL TO AND FROM COURT HEARING (.8). | | | | |
| 08/27/19 | Tsekerides, Theodore E. | 5.00 | 2,875.00 | 022 | 57187873 |
| | TRAVEL BACK FROM HEARING. | | | | |
| 08/27/19 | Liou, Jessica | 1.00 | 537.50 | 022 | 57284714 |
| | TRAVEL TO HEARING (.5); TRAVEL BACK FROM HEARING (.5). | | | | |
| 08/27/19 | Kramer, Kevin | 8.10 | 4,029.75 | 022 | 57167922 |
| | TRAVEL FROM NY TO SF FOR HEARINGS (8.1). | | | | |
| 08/28/19 | Karotkin, Stephen | 4.30 | 3,440.00 | 022 | 57193697 |
| | TRAVEL TO NEW YORK (4.3). | | | | |
| 08/28/19 | Liou, Jessica | 7.40 | 3,977.50 | 022 | 57204395 |
| | TRAVEL FROM SF TO NY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/19 | Karotkin, Stephen | 3.10 | 2,480.00 | 022 | 57193706 |
| | TRAVEL TO NEW YORK. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **195.10** | **$111,239.25** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 024 | 57227374 |
| | REVIEW AND REVISE RECLAMATION/503(B)(9) RESPONSE TRACKER AND CORRESPONDENCE WITH VENDORS RE: CLAIMS. | | | | |
| 08/02/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 024 | 57227367 |
| | REVIEW RECLAMATION/503(B)(9) RESPONSE TRACKER AND CORRESPONDENCE WITH ALIX & VENDORS RE: CLAIMS. | | | | |
| 08/05/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 57227443 |
| | CORRESPONDENCE WITH VENDORS RE: RESOLVING 503(B)(90 / RECLAMATION CLAIMS. | | | | |
| 08/07/19 | Goren, Matthew | 0.70 | 752.50 | 024 | 57075800 |
| | CALLS AND EMAILS WITH R. FOUST AND ALIXPARTNERS RE: 503(B)(9) CLAIMS. | | | | |
| 08/08/19 | Goren, Matthew | 1.10 | 1,182.50 | 024 | 57075757 |
| | CALL WITH ALIXPARTNERS, R. FOUST AND L. CARENS RE: STATUS OF RECLAMATION AND 503(B)(9) OBJECTIONS (0.6); FOLLOW-UP CALLS AND EMAILS WITH R. FOUST RE: SAME (0.5). | | | | |
| 08/08/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 024 | 57227371 |
| | CORRESPONDENCE WITH ALIX AND REVIEW OF RECLAMATION / 503(B)(9) VENDOR UPDATES. | | | | |
| 08/09/19 | Goren, Matthew | 0.20 | 215.00 | 024 | 57076017 |
| | CONFER WITH R. FOUST RE: 503(B)(9) PROCEDURES AND ORDER (0.2). | | | | |
| 08/12/19 | Goren, Matthew | 3.40 | 3,655.00 | 024 | 57098720 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PROPOSED 503(B)(9) ORDER (1.6) AND RELATED NOTICES (0.9) AND CALLS AND EMAILS AND CALLS WITH R. FOUST RE: SAME (0.9). | | | | |
| 08/13/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 024 | 57169728 |
| | VENDOR CALLS RE: RECLAMATION / 503(B)(9) DEMANDS. | | | | |
| 08/14/19 | Carens, Elizabeth Anne | 1.30 | 728.00 | 024 | 57169714 |
| | VENDOR CORRESPONDENCE RE: RECLAMATION / 503(B)(9) DEMANDS. | | | | |
| 08/15/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 024 | 57169707 |
| | CORRESPONDENCE WITH VENDORS RE: RECLAMATION/503(B)(9) QUESTIONS). | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 0.70 | 392.00 | 024 | 57169746 |
| | VENDOR CALLS RE: RECLAMATION / 503(B)(9) DEMANDS. | | | | |
| 08/19/19 | Carens, Elizabeth Anne | 1.90 | 1,064.00 | 024 | 57169784 |
| | CORRESPONDENCE WITH VENDORS RE: RECLAMATION / 503(B)(9) CLAIMS. | | | | |
| 08/22/19 | Goren, Matthew | 0.60 | 645.00 | 024 | 57158648 |
| | EMAILS WITH ALIXPARTNERS RE: 503(B)(9) OBJECTIONS AND RELATED ISSUES. | | | | |
| 08/23/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 024 | 57169715 |
| | CORRESPONDENCE WITH VENDORS AND ALIX RE: RECLAMATION/RECONCILIATION ISSUES. | | | | |
| 08/26/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 024 | 57330356 |
| | PARTICIPTE ON WEEKLY UPDATE CALL RE: RECLAMATION / 503(B)(9) ISSUES (.8); CORRESPONDENCE AND REVIEW OF RECLAMATION CLAIMS (.9). | | | | |
| 08/27/19 | Carens, Elizabeth Anne | 1.10 | 616.00 | 024 | 57330243 |
| | CALL RE: RECLAMATION / 503(B)(9) ISSUES (.5); CORRESPONDENCE AND REVIEW OF RECLAMATION CLAIMS (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **21.60** | **$15,186.00** | | |

| 08/01/19 | Goslin, Thomas D. | 1.90 | 1,995.00 | 025 | 57045282 |

CALL WITH S. GROSS RE ASSUMPTION OF CONSENT DECREE (.2); REVIEW CONSENT DECREE RE ASSUMPTION (.8); PARTICIPATE ON WEEKLY WEIL CASE UPDATE CALL (.6); DRAFT EMAIL TO P. STEELE RE ASSUMPTION MOTION (.1); DISCUSS SAME WITH A. CONNOLLY (.2).

| 08/01/19 | Fink, Moshe A. | 0.20 | 190.00 | 025 | 57048578 |

ADDRESS QUESTION RE CPUC PROCEEDINGS.

| 08/02/19 | Liou, Jessica | 0.70 | 752.50 | 025 | 57042340 |

CALL WITH PGE, ALIX, SIMPSON, WEIL RE CPUC PROTOCOL (.7).

| 08/02/19 | Goslin, Thomas D. | 2.40 | 2,520.00 | 025 | 57045334 |

CALL WITH LOCAL COUNSEL RE ASSUMPTION OF ENVIRONMENTAL AGREEMENT (.3); CALL WITH J. LIOU RE SAME (.2); REVIEW AND COMMENT ON REMEDIATION AGREEMENTS ASSUMPTION MOTION (.7); ATTEND TO CORRESPONDENCE WITH STUART GROSS RE CONSENT DECREE MATTERS (.4); REVIEW ORDER IN ASSOCIATED ENVIRONMENTAL LITIGATION (.8).

| 08/02/19 | Goren, Matthew | 0.20 | 215.00 | 025 | 57038762 |

REVIEW OII SCHEDULE AND EMAILS WITH MTO RE: SAME.

| 08/02/19 | Steel, Patrick M. | 0.40 | 316.00 | 025 | 57035749 |

EMAIL CORRESPONDENCE RE: ENVIRONMENTAL AGREEMENTS (.4).

| 08/03/19 | Karotkin, Stephen | 0.60 | 960.00 | 025 | 57040691 |

CONFERENCE CALL WITH H. WEISSMAN, W. MANHEIM AND PAUL WEISS RE: CPUC REGULATORY ISSUES (.6).

| 08/05/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 025 | 57053313 |

REVIEW AND REVISE MOTION FOR AUTHORITY TO PARTICIPATE IN GO-FORWARD WILDFIRE FUND (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 57053182 |
| | REVIEW MOTION RE: WILDFIRE FUND PARTICIPATION AUTHORITY (.3). | | | | |
| 08/06/19 | Goslin, Thomas D. | 1.70 | 1,785.00 | 025 | 57062482 |
| | REVIEW SAN FRANCISCO HERRING ASSOCIATION COURT DECISION (.8); PARTICIPATE ON CALL WITH CLIENT RE SAME (.9). | | | | |
| 08/07/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 025 | 57072920 |
| | REVIEW AND REVISE MOTION FOR DEBTORS TO PARTICIPATE IN WILDFIRE FUND (.4); REVIEW AND REVISE SEC FILING (.5). | | | | |
| 08/07/19 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 57062511 |
| | ATTEND TO CORRESPONDENCE WITH CLIENT RE CLAIMS (.1). | | | | |
| 08/08/19 | Goslin, Thomas D. | 1.60 | 1,680.00 | 025 | 57062462 |
| | REVIEW MOTION APPROVING ASSUMPTION OF ENVIRONMENTAL AGREEMENTS (.6); CALL WITH M. PIETRASZ, P. STEEL AND S. MROZ RE SAME (.5); DRAFT EMAIL TO D. KRASKA RE ENVIRONMENTAL CLAIMS MESSAGING (.1); CALL WITH CLIENT RE SAME (.4). | | | | |
| 08/09/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 57080443 |
| | REVIEW AND COMMENT ON TALKING POINTS RE ENVIRONMENTAL CLAIMS (.3); CORRESPONDENCE RE MOTION TO ASSUME CERTAIN ENVIRONMENTAL AGREEMENTS (.3). | | | | |
| 08/13/19 | Liou, Jessica | 0.30 | 322.50 | 025 | 57106764 |
| | CONFER WITH T. TSEKERIDES AND M. GOREN RE OII (.3). | | | | |
| 08/13/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 57121238 |
| | ATTEND TO CORRESPONDENCE RE SUBMISSION OF MOTION TO ASSUME ENVIRONMENTAL AGREEMENTS (.6); REVIEW RESPONSE OF CREDITOR TO OBJECTION TO CLAIMS (.5). | | | | |
| 08/14/19 | Slack, Richard W. | 0.10 | 127.50 | 025 | 57124551 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH MINGA RE: PRODUCTION OF CPUC LETTER (.1). | | | | |
| 08/14/19 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 57120540 |
| | RESPOND TO CLIENT QUESTION RE INTERIM COST SHARING AGREEMENT (.4); REVIEW REVISED PLEADINGS RE ASSUMPTION OF ENVIRONMENTAL AGREEMENTS (.8). | | | | |
| 08/15/19 | Tsekerides, Theodore E. | 0.60 | 690.00 | 025 | 57106536 |
| | DRAFT EMAIL TO CLIENT RE: OII PROCEEDING (0.3); EMAIL WITH J. LIOU AND M. GOREN RE: OII PROCEEDING AND DRAFT EMAIL (0.1); REVIEW TIMELINE AND RELATED ISSUES FOR RESPONSE TO CLIENT (0.2). | | | | |
| 08/15/19 | Liou, Jessica | 2.20 | 2,365.00 | 025 | 57127495 |
| | CALL WITH CPUC AND GOVERNOR OFFICE (2.2). | | | | |
| 08/15/19 | Liou, Jessica | 0.10 | 107.50 | 025 | 57127535 |
| | REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES RE OII, (.1). | | | | |
| 08/15/19 | Goren, Matthew | 0.30 | 322.50 | 025 | 57161464 |
| | EMAILS WITH T. TSEKERIDES AND J. LIOU RE: OII SETTLEMENTS. | | | | |
| 08/16/19 | Tsekerides, Theodore E. | 0.30 | 345.00 | 025 | 57107180 |
| | REVISE EMAIL TO CLIENT RE: OII ANALYSIS AND NEXT STEPS (0.3). | | | | |
| 08/19/19 | Karotkin, Stephen | 0.20 | 320.00 | 025 | 57132323 |
| | TELEPHONE H. WEISSMAN RE: CPUC PROCEEDINGS (.2). | | | | |
| 08/19/19 | Liou, Jessica | 0.50 | 537.50 | 025 | 57161182 |
| | CALL WITH S. WALTER RE OII AND BANKRUPTCY APPROVAL (.3); REVIEW CONFIDENTIALITY GUIDELINES FOR CPUC PROCEEDINGS FROM R. SLACK (.2). | | | | |
| 08/20/19 | Karotkin, Stephen | 0.30 | 480.00 | 025 | 57140080 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH H. WEISSMAN AND A. KORNBERG RE: CPUC APPROVAL PROCESS (.3). | | | | |
| 08/20/19 | Liou, Jessica | 0.50 | 537.50 | 025 | 57161146 |
| | REVIEW AND RESPOND TO S. WALTER RE OII SETTLEMENTS (.4); CONFER WITH K. BOSTEL RE OII SETTLEMENTS (.1). | | | | |
| 08/20/19 | Liou, Jessica | 1.20 | 1,290.00 | 025 | 57161157 |
| | CONFER WITH H. WEISSMAN, A. KORNBERG RE CPUC, CONFER WITH K. ZIMAN RE POR ISSUES LIST (1.2). | | | | |
| 08/20/19 | Goren, Matthew | 0.40 | 430.00 | 025 | 57158587 |
| | EMAILS WITH J. LIOU AND CLIENT RE: OII SETTLEMENT ISSUES. | | | | |
| 08/21/19 | Liou, Jessica | 0.20 | 215.00 | 025 | 57161153 |
| | CONFER WITH L. CARENS RE OII WHITE PAPER (.2). | | | | |
| 08/22/19 | Liou, Jessica | 2.40 | 2,580.00 | 025 | 57161192 |
| | REVIEW PRESIDING OFFICER DECISION RE DISCONNECTION OII (.5); CONFER WITH S. WALTER (PGE) RE OII SETTLEMENT AGREEMENT (1.0); CONFER WITH HENRY WEISSMAN RE CPUC OII ISSUES (.7); REVIEW AND RESPOND TO EMAILS WITH S. KAROTKIN, H. WEISSMAN RE CPUC CALL AND JONES DAY RE MAKE-WHOLE (.2). | | | | |
| 08/26/19 | Liou, Jessica | 1.90 | 2,042.50 | 025 | 57204601 |
| | REVIEW AND REVISE WHITE PAPER RE PENALTY CLAIMS (1.6); CONFER WITH L. CARENS RE SAME (.2); EMAILS WITH H. WEISSMAN RE SAME (.1). | | | | |
| 08/27/19 | Liou, Jessica | 0.60 | 645.00 | 025 | 57204368 |
| | REVIEW AND REVISE PENALTIES WHITE PAPER (.6). | | | | |
| 08/28/19 | Liou, Jessica | 1.00 | 1,075.00 | 025 | 57204384 |
| | REVIEW CASES FOR PENALTIES WHITE PAPER FOR CPUC PROCEEDING. | | | | |
| 08/28/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 57199961 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE REMEDIATION AGREEMENT. | | | | |
| 08/29/19 | Liou, Jessica | 2.10 | 2,257.50 | 025 | 57204358 |
| | REVIEW CASES (1.2) AND REVISE DRAFT WHITE PAPER (.8); REVIEW AND REVISE DRAFT CPUC TIMING CONSIDERATIONS (.1). | | | | |
| 08/29/19 | Goslin, Thomas D. | 2.10 | 2,205.00 | 025 | 57199780 |
| | RESPOND TO CLIENT QUESTION RE ENVIRONMENTAL AGREEMENT (1.3); CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.4); REVIEW DRAFT AGREEMENT RE SAME (.4). | | | | |
| 08/30/19 | Liou, Jessica | 0.10 | 107.50 | 025 | 57204474 |
| | REVIEW AND RESPOND TO EMAIL FROM T. GOSLIN RE ENVIRONMENTAL SETTLEMENT (.1). | | | | |
| 08/30/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 57199439 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.3); REVIEW ENVIRONMENTAL SETTLEMENT TERM SHEET AND EMAIL J. LIOU RE SAME (.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **33.00** | **$36,711.00** | | |
| 08/01/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 026 | 57032905 |
| | REVIEW AND REVISE MONTHLY TIME RECORDS FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 08/01/19 | Goren, Matthew | 0.30 | 322.50 | 026 | 57033498 |
| | EMAILS WITH U.S. TRUSTEE RE: LEDES AND STAFFING PLAN. | | | | |
| 08/01/19 | Friedman, Julie T. | 3.40 | 2,040.00 | 026 | 57045919 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/01/19 | Peene, Travis J. | 0.80 | 192.00 | 026 | 57050912 |
| | ASSIST WITH PREPARATION OF FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Friedman, Julie T. | 3.40 | 2,040.00 | 026 | 57045981 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/02/19 | Peene, Travis J. | 3.20 | 768.00 | 026 | 57050847 |
| | ASSIST WITH PREPARATION OF FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/05/19 | Goren, Matthew | 1.20 | 1,290.00 | 026 | 57075709 |
| | EMAILS WITH LOCAL COUNSEL AND J. FRIEDMAN RE: FILING OF MONTHLY FEE STATEMENT (0.3); REVISE STAFFING PLAN PER US TRUSTEE (0.7) AND CONFER WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 08/05/19 | Peene, Travis J. | 1.10 | 264.00 | 026 | 57063731 |
| | ASSIST WITH PREPARATION OF CNO OF THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 08/06/19 | Goren, Matthew | 1.80 | 1,935.00 | 026 | 57075967 |
| | REVIEW AND REVISE JUNE WGM STATEMENT FOR PRIVILEGE. | | | | |
| 08/07/19 | Goren, Matthew | 0.50 | 537.50 | 026 | 57075808 |
| | EMAILS WITH FEE EXAMINER AND US TRUSTEE RE: LEDES FILES (0.3); CONFER WITH R. FOUST RE: APRIL FEE STATEMENT (0.2). | | | | |
| 08/08/19 | Goren, Matthew | 0.90 | 967.50 | 026 | 57075864 |
| | CONTINUE REVISING JUNE STATEMENT FOR PRIVILEGE. | | | | |
| 08/14/19 | Goren, Matthew | 0.70 | 752.50 | 026 | 57098729 |
| | REVIEW STAFFING PLAN AND ATTEND TO FILING SAME. | | | | |
| 08/14/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 026 | 57169763 |
| | PREPARE NOTICE OF FILING STAFFING PLAN (.3); REVIEW AND RESPOND TO INTERNAL CONFLICTS QUESTIONS (.2). | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 026 | 57169769 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANSWER INTERNAL CONFLICTS QUESTIONS. | | | | |
| 08/19/19 | Friedman, Julie T. | 0.30 | 180.00 | 026 | 57124672 |
| | REVIEW INVOICE FOR CLIENT. | | | | |
| 08/20/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 026 | 57140094 |
| | REVIEW MONTHLY BILLING STATEMENT FOR PRIVILEGED MATTERS (.8). | | | | |
| 08/20/19 | Carens, Elizabeth Anne | 1.80 | 1,008.00 | 026 | 57169708 |
| | REVIEW AND REVISE CONFLICTS DISCLOSURE AND DRAFT SUPPLEMENTAL DECLARATION. | | | | |
| 08/20/19 | Lee, Kathleen | 1.20 | 504.00 | 026 | 57150102 |
| | ASSIST L. CARENS WITH PREPARATION OF FILING SUPPLEMENTAL WEIL RETENTION DISCLOSURE (.9); CORRESPOND WITH L. CARENS RE SAME (.3). | | | | |
| 08/21/19 | Karotkin, Stephen | 1.90 | 3,040.00 | 026 | 57138284 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR PRIVILEGE (1.9). | | | | |
| 08/21/19 | Goren, Matthew | 0.30 | 322.50 | 026 | 57158652 |
| | EMAILS WITH J. FRIEDMAN RE: FEE EXAMINER REQUEST. | | | | |
| 08/21/19 | Friedman, Julie T. | 5.50 | 3,300.00 | 026 | 57139946 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/22/19 | Karotkin, Stephen | 3.40 | 5,440.00 | 026 | 57151720 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (2.7); REVIEW AND REVISE WEIL RETENTION DISCLOSURE AFFIDAVIT (.7). | | | | |
| 08/23/19 | Friedman, Julie T. | 0.40 | 240.00 | 026 | 57147081 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/23/19 | Peene, Travis J. | 5.30 | 1,272.00 | 026 | 57150417 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF WEIL, GOTSHAL AND MANGES FIFTH MONTHLY FEE STATEMENT (1.5); REVIEW AND ASSIST WITH CATEGORIZING INVOICES FOR FEE EXAMINER REVIEW (3.8). | | | | |
| 08/26/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 57161367 |
| | EMAILS WITH CLIENT RE: WGM BUDGET. | | | | |
| 08/26/19 | Friedman, Julie T. | 2.60 | 1,560.00 | 026 | 57167611 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/26/19 | Carens, Elizabeth Anne | 1.70 | 952.00 | 026 | 57330326 |
| | REVIEW AND REVISE THIRD SUPPLEMENTAL KAROTKIN DECLARATION AND CONFLICTS LIST. | | | | |
| 08/26/19 | Peene, Travis J. | 0.30 | 72.00 | 026 | 57171965 |
| | ASSIST WITH PREPARATION OF THE FIFTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 08/27/19 | Karotkin, Stephen | 0.30 | 480.00 | 026 | 57165610 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (.3). | | | | |
| 08/27/19 | Friedman, Julie T. | 3.10 | 1,860.00 | 026 | 57167590 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/27/19 | Carens, Elizabeth Anne | 1.50 | 840.00 | 026 | 57330327 |
| | REVIEW AND UPDATE CONFLICTS LIST AND UPDATE THIRD SUPPLEMENTAL KAROTKIN DISCLOSURE. | | | | |
| 08/27/19 | Lee, Kathleen | 0.60 | 252.00 | 026 | 57196829 |
| | REVIEW CONFLICTS (.2); UPDATE DISCLOSURE SCHEDULE (.2); REVIEW DOCKET AND UPDATE MASTER CONFLICTS LIST (.2). | | | | |
| 08/27/19 | Peene, Travis J. | 1.40 | 336.00 | 026 | 57171932 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE FIFTH MONTHLY FEE STATEMENT OF WGM (0.9); ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION REGARDING FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MAY 1, 2019 THROUGH MAY 31, 2019 (0.5). | | | | |
| 08/28/19 | Goren, Matthew | 0.70 | 752.50 | 026 | 57174227 |
| | CALLS AND EMAILS WITH J. FRIEDMAN AND S. KAROTKIN RE: JUNE FEE STATEMENT (0.4); EMAILS WITH FEE EXAMINER AND J. FRIEDMAN RE: WESTLAW INQUIRY (0.3). | | | | |
| 08/28/19 | Friedman, Julie T. | 5.70 | 3,420.00 | 026 | 57169111 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/28/19 | Lee, Kathleen | 0.60 | 252.00 | 026 | 57196602 |
| | REVIEW RECENT DOCKET ENTRIES AND UPDATE SUPPLEMENTAL RETENTION AFFIDAVIT. | | | | |
| 08/28/19 | Peene, Travis J. | 0.60 | 144.00 | 026 | 57171926 |
| | ASSIST WITH PREPARATION OF THE FIFTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 08/29/19 | Goren, Matthew | 0.40 | 430.00 | 026 | 57174201 |
| | CALLS AND EMAILS WITH J. FRIEDMAN AND EXAMINER RE: INVOICE INQUIRY. | | | | |
| 08/29/19 | Friedman, Julie T. | 1.80 | 1,080.00 | 026 | 57191127 |
| | PREPARE MATERIALS FOR FEE EXAMINER. | | | | |
| 08/30/19 | Goren, Matthew | 0.20 | 215.00 | 026 | 57192685 |
| | EMAILS WITH J. FRIEDMAN RE: FEE EXAMINER INQUIRIES. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **61.50** | **$42,284.00** | | |
| 08/01/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 027 | 57227588 |
| | CORRESPOND WITH PROFESSIONAL RE: ORDINARY COURSE PROFESSIONAL STATUS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 027 | 57169733 |
| | CORRESPOND WITH PROFESSIONALS RE: LEDES FILE REQUEST FROM UST'S OFFICE. | | | | |
| 08/19/19 | Goren, Matthew | 0.20 | 215.00 | 027 | 57158645 |
| | EMAILS WITH R. FOUST RE: PERKINS COLE RETENTION PAPERS. | | | | |
| 08/29/19 | Goren, Matthew | 0.20 | 215.00 | 027 | 57174235 |
| | EMAILS WITH R. FOUST RE: ORDINARY COURSE PROFESSIONAL REPORTING ISSUES. | | | | |
| 08/30/19 | Goren, Matthew | 0.10 | 107.50 | 027 | 57193264 |
| | CONFER WITH L. CARENS RE: ORDINARY COURSE PROFESSIONAL ISSUE. | | | | |
| 08/30/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 027 | 57330288 |
| | REVIEW AND REVISE WTW PROPOSED ORDER. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.90** | **$1,321.50** | | |
| 08/01/19 | Carens, Elizabeth Anne | 1.60 | 896.00 | 028 | 57227533 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION. | | | | |
| 08/02/19 | Carens, Elizabeth Anne | 0.20 | 112.00 | 028 | 57227583 |
| | CORRESPONDENCE WITH BAKER RE: REIMBURSEMENT OF EXPENSES. | | | | |
| 08/05/19 | Carens, Elizabeth Anne | 0.60 | 336.00 | 028 | 57227550 |
| | CORRESPONDENCE WITH BAKER RE: REIMBURSEMENT OF EXPENSES. | | | | |
| 08/05/19 | Lee, Kathleen | 0.60 | 252.00 | 028 | 57057359 |
| | REVIEW SUPPLEMENTAL DISCLOSURE AFFIDVAITS AND POPULATE RETENTION CHECKLIST. | | | | |
| 08/06/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 028 | 57227493 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH K&B RE FILING: FEE STATEMENT DOCUMENTS. | | | | |
| 08/09/19 | Goren, Matthew | 0.60 | 645.00 | 028 | 57075601 |
| | ANALYZE ISSUES RE: TRIDENT APPLICATION (0.6). | | | | |
| 08/14/19 | Goren, Matthew | 4.30 | 4,622.50 | 028 | 57098659 |
| | REVIEW AND REVISE TRIDENT RETENTION OBJECTION (4.3). | | | | |
| 08/15/19 | Goren, Matthew | 1.60 | 1,720.00 | 028 | 57161374 |
| | EMAILS WITH CLIENT AND R. FOUST RE: PERKINS COLE AND COBLENTZ RETENTIONS (.2); CALLS AND EMAILS WITH SIMPSON THATCHER RE: FEE EXAMINER (.3); CONTINUE REVISING TRIDENT RETENTION OBJECTION (0.9) AND EMAILS WITH R,. FOUST RE: SAME (0.2). | | | | |
| 08/15/19 | Foust, Rachael L. | 0.40 | 276.00 | 028 | 57242844 |
| | REVIEW PROFESSIONALS' SUPPLEMENTAL RETENTION MATERIALS (0.4). | | | | |
| 08/16/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 57169727 |
| | CORRESPONDENCE WITH PROFESSIONALS RE: LEDES FILE REQUEST FROM UST'S OFFICE. | | | | |
| 08/19/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 57158578 |
| | EMAILS WITH L. CARENS RE: WTW RETENTION APPLICATION. | | | | |
| 08/19/19 | Carens, Elizabeth Anne | 3.10 | 1,736.00 | 028 | 57169700 |
| | CORRESPONDENCE WITH KPMG AND REVIEW OF KPMG CONTRACTS RE: SUPPLEMENTAL RETENTION APPLICATION (.8); REVIEW AND REVISE WTW RETENTION PLEADINGS (2.3). | | | | |
| 08/20/19 | Carens, Elizabeth Anne | 2.10 | 1,176.00 | 028 | 57169756 |
| | REVIEW AND REVISE WTW RETENTION PLEADINGS. | | | | |
| 08/20/19 | Lee, Kathleen | 0.20 | 84.00 | 028 | 57150247 |
| | OBTAIN VERIFIED STATEMENT OF AD HOC GROUPS FOR L. CARNES (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Goren, Matthew | 1.00 | 1,075.00 | 028 | 57158610 |
| | REVIEW FINAL WTW RETENTION APPLICATION (0.6) AND CALLS AND EMAILS WITH L. CARENS RE: SAME (0.4). | | | | |
| 08/21/19 | Carens, Elizabeth Anne | 0.50 | 280.00 | 028 | 57169752 |
| | REVIEW US TRUSTEE QUESTIONS TO WTW RETENTION APPLICATION (.3); CALL WITH US TRUSTEE RE: WTW RETENTION APPLICATION (.2). | | | | |
| 08/21/19 | Carens, Elizabeth Anne | 4.20 | 2,352.00 | 028 | 57169761 |
| | REVIEW AND REVISE WTW RETENTION APPLICATION (3.8); REVIEW AND REVISE NOTICE OF FILING RETENTION APPLICATION (.4). | | | | |
| 08/26/19 | Goren, Matthew | 0.40 | 430.00 | 028 | 57161385 |
| | CALLS AND EMAILS WITH R. FOUST AND DEBEVOISE RE: MCKINSEY RETENTION (0.3); CALLS WITH UCC RE: WTW RETENTION (0.1). | | | | |
| 08/29/19 | Carens, Elizabeth Anne | 0.30 | 168.00 | 028 | 57330339 |
| | CALL RE: RETENTION OF SPECIAL COUNSEL FIRM. | | | | |
| 08/30/19 | Goren, Matthew | 0.20 | 215.00 | 028 | 57193047 |
| | CALLS AND EMAILS WITH L. CARENS RE: WTW RETENTION. | | | | |
| 08/31/19 | Carens, Elizabeth Anne | 0.40 | 224.00 | 028 | 57330242 |
| | CORRESPONDENCE WITH WTW AND UCC RE: WTW REVISED PROPOSED ORDERS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **23.40** | **$17,421.50** | | |
| **Other Professionals:** | | | | | |
| 08/01/19 | Goren, Matthew | 0.70 | 752.50 | 029 | 57033980 |
| | EMAILS AND CONFERENCES WITH R. FOUST AND ALIXPARTNERS RE: SCHEDULES MOTION. | | | | |
| 08/05/19 | Karotkin, Stephen | 0.20 | 320.00 | 029 | 57053349 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE M. GOREN RE: SCHEDULES AND POTENTIAL AMENDMENTS (.2). | | | | |
| 08/05/19 | Goren, Matthew | 0.40 | 430.00 | 029 | 57075922 |
| | EMAILS AND CALLS WITH TCC AND R. FOUST RE: SCHEDULES MOTION. | | | | |
| 08/15/19 | Goren, Matthew | 0.30 | 322.50 | 029 | 57161469 |
| | EMAILS WITH R. FOUST RE: SCHEDULES MOTION. | | | | |
| 08/20/19 | Goren, Matthew | 0.50 | 537.50 | 029 | 57158632 |
| | EMAILS WITH R. FOUST RE: SCHEDULES MOTION AND OBJECTION DEADLINE (0.3); EMAILS WITH R. FOUST AND T. SCHINCKLE RE: SCHEDULES MOTION AND DEADLINES (0.2). | | | | |
| 08/22/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 029 | 57151667 |
| | REVIEW MOTION OF TCC TO COMPEL AMENDMENT OF SCHEDULES (.3); CONFERENCE WITH R. FOUST RE: RESPONSE (.3); TELEPHONE L. FULLER RE: SAME (.1). | | | | |
| 08/22/19 | Goren, Matthew | 0.10 | 107.50 | 029 | 57158597 |
| | EMAILS WITH R. FOUST RE: SCHEDULES MOTION. | | | | |
| 08/23/19 | Goren, Matthew | 0.20 | 215.00 | 029 | 57158572 |
| | EMAILS WITH R. FOUST RE: SCHEDULE MOTION. | | | | |
| 08/26/19 | Goren, Matthew | 0.70 | 752.50 | 029 | 57161357 |
| | CALLS (0.5) AND EMAILS (0.2) WITH ALIXPARTNERS RE: REAL ESTATE SCHEDULES AMENDMENT. | | | | |
| 08/27/19 | Goren, Matthew | 0.20 | 215.00 | 029 | 57174280 |
| | EMAILS WITH S. KAROTKIN RE: SCHEDULES AMENDMENTS. | | | | |
| 08/29/19 | Goren, Matthew | 0.60 | 645.00 | 029 | 57174273 |
| | EMAILS WITH ALIXPARTNERS RE: SCHEDULE AMENDMENTS (0.3); REVISE NOTICE RE: SAME (0.3). | | | | |
| 08/30/19 | Goren, Matthew | 0.20 | 215.00 | 029 | 57192956 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH ALIXPARTNERS RE: SCHEDULE AMENDMENTS. | | | | |
| | **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | **4.80** | **$5,632.50** | | |
| 08/01/19 | Goldring, Stuart J. | 3.50 | 5,600.00 | 030 | 57048638 |
| | REVIEW ALTERNATIVE SETTLEMENT FUND STRUCTURES AND RELATED CONSIDERATIONS, INLUDING RULING PROCESS (1.9); WEEKLY TAX CALL WITH PG&E TAX AND PWC (1.0); WEIL INTERNAL TEAM CALL REGARDING PLAN PROCESS (.6). | | | | |
| 08/01/19 | Goren, Matthew | 0.20 | 215.00 | 030 | 57033382 |
| | UPDATE CALL WITH G. SILBER. | | | | |
| 08/01/19 | Brookstone, Benjamin | 2.50 | 2,187.50 | 030 | 57035305 |
| | PARTICIPATE ON WEEKLY TAX CALL WITH PWC AND PG&E TAX (1.0); REVIEW QSF AND RELATED AUTHORITIES FOR FUNDS TREATMENT (1.0); REVIEW PLAN TERM SHEET (.5). | | | | |
| 08/01/19 | Silber, Gary | 3.30 | 3,283.50 | 030 | 57043032 |
| | PARTICIPATE ON TAX UPDATE CALL (1.1); AGENDA FOR UPDATE CALL (.3); REVIEW REVISED TERM SHEET (.6); RESEARCH TAX TREATMENT OF WILDFIRE PAYMENTS (1.3). | | | | |
| 08/01/19 | Bitter, Blake | 1.00 | 980.00 | 030 | 57034243 |
| | PARTICIPATE ON STANDING TAX UPDATE CALL WITH PG&E, PWC AND THE WEIL TAX TEAM. | | | | |
| 08/02/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 030 | 57048597 |
| | CALL WITH M. CARON REGARDING PLAN PROCESS AND RULING PROCESS (.3); REVIEW DRAFT MANAGEMENT SCENARIOS (.3); REVIEW M. CARON DRAFT EMAIL REGARDING SECURITIZATION PROCESS (.3); FURTHER EMAIL EXCHANGE WITH M. CARON REGARDING SAME (.5); REVIEW EMAIL EXCHANGES WITH G. SILBER AMD M. CARON REGARDING LAZARD MODELING (.2). | | | | |
| 08/02/19 | Silber, Gary | 1.00 | 995.00 | 030 | 57043010 |
| | REVIEW TERM SHEET UPDATES (.2); REVIEW BUSINESS PLAN REVIEW AND COMMENTS TO M CARON (.6); CALL WITH M CARON (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Bitter, Blake | 3.50 | 3,430.00 | 030 | 57034242 |
| | RESEARCH QSFS AND ADDITIONAL BACKGROUND FOR PLR REQUEST (3.0); REVIEW DRAFT BOARD PRESENTATION MATERIALS, EMAILS WITH G. SILBER, J. PARI, B. BROOKSTONE, GOLDRING AND CARON FROM PG&E (0.5). | | | | |
| 08/03/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 030 | 57048581 |
| | CONSIDER J. LIOU EMAIL REGARDING FUND GOVERNANCE (.3); EMAIL EXCHANGE WITH B. BROOKSTONE, G. SILBER, J. PARI AND, IN PART, J. LIOU REGARDING SAME (.8). | | | | |
| 08/03/19 | Brookstone, Benjamin | 3.40 | 2,975.00 | 030 | 57035288 |
| | CONSIDER TRUST TAX CONSEQUENCES AND IMPLICATIONS OF PLAN TERM SHEET. | | | | |
| 08/04/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 030 | 57084016 |
| | EMAIL EXCHANGE WITH HUNTON TAX AND NORTON ROSE TAX REGARDING FUND GOVERNANCE (.4), AND FURTHER CONSIDER SAME (.3). | | | | |
| 08/05/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 030 | 57084226 |
| | CALL WITH LAZARD, M. CARON AND OTHERS REGARDING EQUITY CONTRIBUTION BONDS (.4); REVIEW AND FURTHER CONSIDER M. CARON DRAFT MARK-UP OF SLIDES REGARDING SAME (.2); EMAIL EXCHANGES WITH J. PARI, G. SILBER AND B. BROOKSTONE (.2), AND CALL WITH B. BROOKSTONE (.1), REGARDING SAME AND FOLLOW-UP CALL WITH M. CARON REGARDING SAME (.1). | | | | |
| 08/05/19 | Brookstone, Benjamin | 6.10 | 5,337.50 | 030 | 57069863 |
| | REVIEW AD HOC PROPOSAL; REVIEW QSF RULING AUTHORITIES (.6); REVIEW AND COMMENT ON BOND ISSUANCE LAZARD SLIDES (3.5); REVIEW ADVISORY BOARD TRUST CONCEPT (2.0). | | | | |
| 08/05/19 | Silber, Gary | 1.30 | 1,293.50 | 030 | 57113421 |
| | REVIEW ECB TERM SHEET SUMMARY. | | | | |
| 08/05/19 | Bitter, Blake | 0.30 | 294.00 | 030 | 57049688 |
| | REVIEW EMAILS FROM S. GOLDRING TO THE REST OF THE WEIL TAX TEAM REGARDING ADDITIONAL COMMENTS TO BOARD PRESENTATION SUMMARY SLIDE ON SUPPLEMENTARY ECB ASSUMPTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Goldring, Stuart J. | 0.30 | 480.00 | 030 | 57083998 |
| | FOLLOW-UP REGARDING GOVERNANCE OF VICTIM'S FUND (.2); FOLLOW-UP REGARDING POSSIBLE TAX CALL WITH MILBANK (.1). | | | | |
| 08/06/19 | Pari, Joseph M. | 1.90 | 3,040.00 | 030 | 57073308 |
| | REVIEW SECURITIZATION ISSUES. | | | | |
| 08/06/19 | Brookstone, Benjamin | 0.20 | 175.00 | 030 | 57069493 |
| | REVIEW AD HOC PROPOSAL. | | | | |
| 08/06/19 | Silber, Gary | 0.20 | 199.00 | 030 | 57113117 |
| | EMAILS REGARDING STATUS INCLUDING RE MILBANK DISCUSSION. | | | | |
| 08/07/19 | Goldring, Stuart J. | 0.20 | 320.00 | 030 | 57084046 |
| | INTERNAL WEIL EMAIL EXCHANGE REGARDING MILBANK INQUIRY (.2). | | | | |
| 08/07/19 | Pari, Joseph M. | 2.20 | 3,520.00 | 030 | 57073348 |
| | CONDUCT DEBT ISSUANCE TAX ISSUE ANALYSIS. | | | | |
| 08/07/19 | Silber, Gary | 1.50 | 1,492.50 | 030 | 57113342 |
| | DRAFT TAX CALL AGENDA(1); CALL WITH. M GOREN RE CASE STATUS (.5). | | | | |
| 08/08/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 030 | 57084088 |
| | REVIEW PROPOSED BACKSTOP AGREEMENT AND FILED 13DS (.7); EMAIL EXCHANGE WITH TAX WORKING GROUP REGARDING SAME (.2); REVIEW AND REVISE WEEKLY TAX AGENDA (.5); FOLLOW-UP REGARDING CALL REQUESTED BY MILBANK TAX (.3); CONSIDER TAX IMPACTS OF SECURITIZATION (.1); WEEKLY TEAM TAX ADVISOR CALL (.5); FOLLOW-UP WITH G. SILBER REGARDING PLAN PROCESS (.2); INTERNAL WEIL WEEKLY TEAM CALL (.1). | | | | |
| 08/08/19 | Pari, Joseph M. | 1.70 | 2,720.00 | 030 | 57073554 |
| | PARTICIPATE ON STANDING TAX CALL WITH PG&E TAX (M. CARON) (.8); ANALYSIS REGARDING TAX ISSUES RELATED TO POTENTIAL DEBT STRUCTURE (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Silber, Gary | 2.30 | 2,288.50 | 030 | 57113371 |
| | PARTICIPATE ON TAX GROUP CALL (1); REVIEW DRAFT BACKSTOP PROPOSAL (.5); REVIEW UPDATED PLAN (.8). | | | | |
| 08/09/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 030 | 57084233 |
| | REVISE DRAFT TAX SECTION OF DISCLOSURE STATEMENT (1.7); CONSIDER PWC EMAIL REGARDING WILDFIRE FUND TREATMENT (.1); EMAIL EXCHANGE WITH G. SILBER REGARDING SAME (.2). | | | | |
| 08/09/19 | Brookstone, Benjamin | 3.60 | 3,150.00 | 030 | 57264801 |
| | REVISE PLAN (3.6). | | | | |
| 08/09/19 | Silber, Gary | 0.90 | 895.50 | 030 | 57112836 |
| | REVIEW PLAN COMMENTS (.9). | | | | |
| 08/10/19 | Brookstone, Benjamin | 0.30 | 262.50 | 030 | 57069488 |
| | REVISE PLAN. | | | | |
| 08/11/19 | Brookstone, Benjamin | 2.20 | 1,925.00 | 030 | 57112534 |
| | REVIEW SCHEDULE 13 FILINGS (.8); REVISE PLAN (1.4). | | | | |
| 08/11/19 | Silber, Gary | 1.10 | 1,094.50 | 030 | 57113236 |
| | REVIEW PLAN COMMENTS AND UPDATES. | | | | |
| 08/12/19 | Goldring, Stuart J. | 4.90 | 7,840.00 | 030 | 57121137 |
| | CONSIDER EMAIL FROM M. CARON REGARDING CHANGE IN OWNERSHIP CONSIDERATIONS (.4), AND DISCUSS SAME WITH G. SILBER (.1); REPLY TO M. CARON REGARDING SAME (.2); REVIEW AND REVISE DRAFT TAX SECTION OF DISCLOSURE STATEMENT (2.4); REVIEW AND CONSIDER DRAFT SECURITIZATION LEGISLATION AND SCOPE (1.4); DISCUSS SAME WITH B. BROOKSTONE (.4). | | | | |
| 08/12/19 | Silber, Gary | 1.30 | 1,293.50 | 030 | 57112786 |
| | PROVIDE SLIDES ON 382 RULES (.3); REVIEW PROPOSED SECURITIZATION LEGISLATION (1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/12/19 | Bitter, Blake | 2.30 | 2,254.00 | 030 | 57083426 |
| | CONDUCT RESEARCH FOR PLR REQUEST DRAFTING. | | | | |
| 08/13/19 | Goldring, Stuart J. | 5.40 | 8,640.00 | 030 | 57120610 |
| | REVIEW DRAFT MARK-UP OF SECURITIZATION LEGISLATION (.7), AND DISCUSS SAME WITH B. BROOKSTONE (.2); CALL WITH R. SLACK IN PREPARATION FOR CALL WITH MILBANK TAX (.1); ATTEND (BY PHONE) EXCLUSIVITY TERMINATION HEARING (2.7); PARTICIPATE ON GROUP CALL WITH MILBANK TAX (.4); FOLLOW-UP DISCUSSION WITHG. SILBER, B. BROOKSTONE AND, IN PART, T. TSEKERIDES, (.3); DISCUSS DRAFT PLAN AND DISCLOSURE STATEMENT WITH G. SILBER AND B. BROOKSTONE (.6); REVIEW COMMENTS FROM HUNTON REGARDING DRAFT SECURITIZATION LEGISLATION, INCLUDING DISCUSSING SAME WITH B. BROOKSTONE (.4). | | | | |
| 08/13/19 | Slack, Richard W. | 0.10 | 127.50 | 030 | 57095356 |
| | TELEPHONE CALL WITH S. GOLDRING RE: TAX CALL (.1). | | | | |
| 08/13/19 | Brookstone, Benjamin | 4.00 | 3,500.00 | 030 | 57112636 |
| | REVISE LEGISLATION (2.0); CALL WITH MILBANK TAX TO DISCUSS PROPOSALS (.5); REVISE PLAN AND DISCLOSURE STATEMENT (1.0); REVIEW RULING REQUEST AUTHORITIES (.5). | | | | |
| 08/13/19 | Silber, Gary | 3.50 | 3,482.50 | 030 | 57113027 |
| | REVIEW PROPOSED CA LEGISLATION (1.6); REVIEW AND COMMENTS TO UPDATED PLAN (1.9). | | | | |
| 08/13/19 | Bitter, Blake | 5.30 | 5,194.00 | 030 | 57095323 |
| | CONDUCT RESEARCH AND DRAFT PLR RULING REQUEST DRAFT. | | | | |
| 08/14/19 | Goldring, Stuart J. | 2.80 | 4,480.00 | 030 | 57120921 |
| | REVIEW DRAFT LISTING OF SECURITIZATION RELATED TAX CONSIDERATIONS (.2); GROUP CALL WITH ORRICK TAX, HUNTON TAX, WEIL TAX, AND DEBTOR TAX REGARDING POSSIBLE TAX RULING PROCESS (1.6); FURTHER DISCUSS SAME WITH G. SILBER, B. BROOKSTONE AND B. BITTER (.8); EMAIL EXCHANGE WITH D. CRIDDLE, M. CARON AND OTHERS REGARDING DRAFT LEGISLATION (.2). | | | | |
| 08/14/19 | Pari, Joseph M. | 3.00 | 4,800.00 | 030 | 57102801 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES REGARDING POTENTIAL SECURITIZATION AND RELATED ISSUES (1.1); PREPARE FOR AND PARTICIPATE IN CALL WITH PG&E TAX (M. CARON); S. GOLDRING (WEIL); D. CRIDDLE (ORRICK) (1.9). | | | | |
| 08/14/19 | Brookstone, Benjamin | 5.10 | 4,462.50 | 030 | 57112573 |
| | CALL WITH ORRICK, NORTON ROSE, PWC AND THE COMPANY TO DISCUSS SECURITIZATION STRUCTURING AND RELATED FOLLOW-UP (2.5); REVISE PLAN AND DISCLOSURE STATEMENT (2.6). | | | | |
| 08/14/19 | Silber, Gary | 7.10 | 7,064.50 | 030 | 57113103 |
| | REVIEW PLAN COMMENTS (1.9) CALL WITH TAX EXEMPT FINANCING WORKING GROUP (2); REVIEW DOCUMENTS PROVIDED IN CONNECTION WITH CALL (1.7); REVIEW TAX TREATMENT OF SEONDARY FUND (1.5). | | | | |
| 08/14/19 | Bitter, Blake | 5.20 | 5,096.00 | 030 | 57098569 |
| | DRAFT MOCK-UP PLR REQUEST ON QSF, ADDITIONAL RESEARCH FOR PLR DRAFT (2.8); CALL WITH WEIL TAX, ORRICK, HUNTON, PWC AND PG&E REGARDING PLR PROCESS, TIMING, BANKRUPTCY PLAN AND APPROACH WITH SECOND POTENTIAL FUND (1.5); CALL WITH WEIL TAX TEAM TO DISCUSS PLR DRAFT, SECOND FUND STRUCTURE AND PROPOSAL (0.9). | | | | |
| 08/15/19 | Goldring, Stuart J. | 4.10 | 6,560.00 | 030 | 57120804 |
| | REVIEW AND REVISE DRAFT AGENDA / OUTLINE FOR WEEKLY TAX CALL (.9); WEEKLY TAX ADVISOR CALL (1.0); FOLLOW-UP WITH B. BROOKSTONE AND G. SILBER REGARDING PLAN (.2); EMAIL EXCHANGE WITH D. CRIDDLE, S. WATSON AND OTHERS REGARDING DRAFT SECURITIZATION LEGISLATION (.8); CONSIDER PROPOSED CHANGES TO SAME (.4); DISCUSS SAME WITH B. BROOKSTONE (.5); FOLLOW-UP WITH PWC TAX, M. CARON AND OTHERS REGARDING WILDFIRE FUND (.3). | | | | |
| 08/15/19 | Pari, Joseph M. | 2.80 | 4,480.00 | 030 | 57102759 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING TAX ISSUES ASSOCIATED WITH POTENTIAL BANKRUPTCY PLANS WITH M. CARON (PG&E TAX); B. STRATTON (PWC) AND S. GOLDRING (WEIL) (1.4); FOLLOW-UP ANALYSIS REGARDING TAX ISSUES DISCUSSED ON CALL REFERENCED IN PRIOR SENTENCE (.5); REVIEW AND RESPOND TO EMAILS (.4); CONDUCT ANALYSIS REGARDING TAX ISSUES ASSOCIATED WITH WILDFIRE RECOVERY BONDS (.5). | | | | |
| 08/15/19 | Brookstone, Benjamin | 4.20 | 3,675.00 | 030 | 57113398 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STANDING TAX CALL WITH PG&E AND PWC AND RELATED FOLLOW-UP (1.2); REVIEW WILDFIRE LEGISLATION (3.0). | | | | |
| 08/15/19 | Silber, Gary | 3.80 | 3,781.00 | 030 | 57113038 |
| | REVIEW PROPOSED LEGISLATION (1.6); PARTICIPATE ON TAX GROUP CALL (1); COMMENTS TO PLAN PROPOSAL (1.2). | | | | |
| 08/15/19 | Bitter, Blake | 5.00 | 4,900.00 | 030 | 57102753 |
| | QSF PLR DRAFT RESEARCH AND DRAFTING (4.0); PARTICIPATE ON WEEKLY UPDATE CALL WITH WEIL TAX, PWC, AND PG&E TAX (1.0). | | | | |
| 08/15/19 | Roarty, Charles | 0.80 | 448.00 | 030 | 57102777 |
| | DISCUSSION WITH B. BITTER RE: QSF'S (0.4); RESEARCH QUALIFIED SETTLEMENT FUNDS (0.4). | | | | |
| 08/16/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 030 | 57120700 |
| | EMAIL EXCHANGES WITH M. CARON, D. CRIDDLE, A. O'BRIAN AND OTHERS REGARDING DRAFT LEGISLATIONS (.5); EMAIL EXCHANGE WITH S. KAROTKIN AND F. ADAMS REGARDING RIGHTS OFFERING (.3); EMAIL EXCHANGE WITH PWC AND OTHERS REGARDING TAX MODELING AND OTHER CONSIDERATIONS (.2). | | | | |
| 08/16/19 | Pari, Joseph M. | 2.00 | 3,200.00 | 030 | 57115808 |
| | REVIEW AND ANALYZE PROPOSED LEGISLATION FOR TAX ISSUES. (.7); FURTHER TAX ANALYSIS REGARDING POTENTIAL FINANCING OPTIONS (1.3). | | | | |
| 08/16/19 | Brookstone, Benjamin | 3.60 | 3,150.00 | 030 | 57112391 |
| | DRAFT PLAN AND DISCLOSURE STATEMENT. | | | | |
| 08/16/19 | Silber, Gary | 0.30 | 298.50 | 030 | 57113121 |
| | REVIEW LATEST PLAN COMMENTS. | | | | |
| 08/16/19 | Bitter, Blake | 3.50 | 3,430.00 | 030 | 57108903 |
| | CONDUCT RESEARCH FOR AND DRAFT PLR RULING REQUEST QSF DRAFT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Roarty, Charles | 3.00 | 1,680.00 | 030 | 57106733 |
| | COMPILE QSF PLR'S, PREPARE AND SEND REPORT TO BLAKE B TO REVIEW (2.2); REVIEW QSF REGULATIONS IN PREPARATION FOR READING OF QSF PLR'S (0.8). | | | | |
| 08/17/19 | Goldring, Stuart J. | 1.20 | 1,920.00 | 030 | 57120790 |
| | CONSIDER EMAIL FROM POTENTIAL ACQUIROR OF STOCK (.2), AND SUBSTANTIVE VOICE MAIL TO AND EMAIL EXCHANGE WITH SAME (.4); EMAIL EXCHANGES WITH S. KAROTKIN, M. CARON, B.STRATTON AND OTHERS REGARDING SAME (.6). | | | | |
| 08/17/19 | Brookstone, Benjamin | 1.00 | 875.00 | 030 | 57112329 |
| | REVIEW QSF AUTHORITIES (1.0). | | | | |
| 08/17/19 | Bitter, Blake | 6.00 | 5,880.00 | 030 | 57108817 |
| | CONDUCT RESEARCH AND DRAFT PLR RULING REQUEST QSF DRAFT. | | | | |
| 08/18/19 | Karotkin, Stephen | 2.30 | 3,680.00 | 030 | 57114466 |
| | CONFERENCE CALL WITH J. WELLS AND K. ZIMAN RE: NOL ISSUES (.3); TELEPHONE S. GOLDRING RE: NOL ISSUES (.2); CONFERENCE CALL S. GOLDRING, J. WELLS AND K. ZIMAN RE: NOL ISSUES (.4); CONFERENCE CALL COMPANY, WEIL AND PWC RE: NOL ISSUES (1.4). | | | | |
| 08/18/19 | Goldring, Stuart J. | 8.90 | 14,240.00 | 030 | 57162968 |
| | EMAIL EXCHANGES WITH S. KAROTKIN REGARDING NOL TRADING ORDER (.9); EMAIL EXCHANGES WITH PWC, WEIL TAX, M. CARON AND OTHERS REGARDING SAME (2.1); PREPARE DRAFT LETTER REGARDING NOL TRADING ORDER (1.5); FURTHER CONSIDER SAME (.5); REVIEW DRAFT SHAREHOLDER PLAN COMMITMENT LETTER (.2); CALL WITH PWC TAX, WEIL TAX, M. CARON AND OTHERS REGARDING NOL TRADING ORDER AND SHAREHOLDER REQUEST (.7); EMAIL EXCHANGES WITH COUNSEL FOR SHAREHOLDER REGARDING SAME (.3); CALLS WITH S. KAROTKIN AND K. ZIMAN REGARDING NOL TRADING ORDER (.5); CONSIDER PWC TAX ANALYSIS REGARDING PLAN FINANCING ALTERNATIVES AND SHAREHOLDER OWNERSHIP (.8); CALL WITH PWC TAX, M. CARON, S. KAROTKIN, J. WELLS, K. ZIMAN AND OTHERS REGARDING SAME AND NOL TRADING ORDER (1.4). | | | | |
| 08/18/19 | Pari, Joseph M. | 3.50 | 5,600.00 | 030 | 57115549 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALLS WITH PG&E TAX REGARDING REQUEST TO PURCHASE SHARES (M. CARON) S. GOLDRING AND B. STRATTON (PWC) (1.8); ANALYSIS REGARDING SECTION 382 TAX ISSUES ASSOCIATED WITH REQUEST TO PURCHASE SHARES AND REVIEW PWC MODELS REGARDING THAT PURCHASE (1.7). | | | | |
| 08/18/19 | Brookstone, Benjamin | 2.70 | 2,362.50 | 030 | 57147600 |
| | REVISE DISCLOSURE STATEMENT (.6); DISCUSS RIGHTS OFFERING INPUTS WITH COMPANY AND PWC (.7); EVALUATE PROPOSED SHARE ACQUISITION AND DISCUSS WITH PWC, THE COMPANY AND LAZARD (1.4). | | | | |
| 08/18/19 | Silber, Gary | 2.00 | 1,990.00 | 030 | 57192477 |
| | EMAILS AND CALL RE POTENTIAL FOR STOCK PURCHASE ABOVE 4.75%. | | | | |
| 08/18/19 | Bitter, Blake | 1.50 | 1,470.00 | 030 | 57108913 |
| | EMAILS, CALL WITH WEIL TAX, PWC AND PG&E AND REVIEW DRAFT LETTER AND MODEL FOR ADDITIONAL INVESTMENT/STOCK ACQUISITION. | | | | |
| 08/19/19 | Goldring, Stuart J. | 3.10 | 4,960.00 | 030 | 57162922 |
| | FOLLOW-UP EMAIL EXCHANGES WITH PWC AND M. CARON REGARDING SECTION 382 ANALYSIS (.2); DISCUSS SAME FURTHER WITH G. SILBER (1.0) AND B. BROOKSTONE (.1); REVIEW AND COMMENT ON DRAFT PLAN AND BOND TERM SHEETS, INCLUDING DISCUSSING SAME WITH B. BROOKSTONE (1.8). | | | | |
| 08/19/19 | Pari, Joseph M. | 2.30 | 3,680.00 | 030 | 57154132 |
| | ANALYSIS IRC SECTION 382 ISSUES REGARDING POTENTIAL STOCK PURCHASE. | | | | |
| 08/19/19 | Brookstone, Benjamin | 5.10 | 4,462.50 | 030 | 57147901 |
| | REVISE PLAN AND DISCLOSURE STATEMENT (4.1); REVIEW RIGHTS OFFERING AUTHORITIES (1.0). | | | | |
| 08/19/19 | Silber, Gary | 3.30 | 3,283.50 | 030 | 57192459 |
| | REVIEW UPDATED 382 MODELS (.5); REVIEW SEC 13 FILINGS (1.3); REVIEW PLAN COMMENTS (1.5). | | | | |
| 08/19/19 | Bitter, Blake | 1.20 | 1,176.00 | 030 | 57128361 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT PLR RULING REQUEST FOR QSF AND DEDUCTIONS, MEET WITH C. ROARTY TO DISCUSS PLR SUMMARY FOR PLR REQUEST DRAFT (1.0); REVIEW 382 OWNERSHIP CHANGE EMAILS BETWEEN WEIL TAX AND PWC (0.2). | | | | |
| 08/20/19 | Karotkin, Stephen | 0.60 | 960.00 | 030 | 57140128 |
| | CALL S. GOLDRING RE: PLAN TAX ISSUES (2X) (.6). | | | | |
| 08/20/19 | Goldring, Stuart J. | 3.90 | 6,240.00 | 030 | 57162972 |
| | EMAIL EXCHANGE WITH TAX WORKING GROUP REGARDING NOL ANALYSIS (.2); CALLS WITH S. KAROTKIN REGARDING DRAFT PLAN (.4); CALLS AND DISCUSSIONS WITH B. BROOKSTONE REGARDING COMMENTS TO DRAFT PLAN (1.8); PARTICIPATE ON GROUP CALL WITH PWC TAX, WEIL TAX AND DEBTOR TAX REGARDING WILDFIRE GO-FORWARD FUND (1.0); CALL WITH G. SILBER REGARDING TAX PLANNING (.2); FURTHER TAX WORKING GROUP EMAILS REGARDING NOL ANALYSIS (.3). | | | | |
| 08/20/19 | Pari, Joseph M. | 4.50 | 7,200.00 | 030 | 57154433 |
| | REVIEW AND ANALYZE DRAFT PLAN OF REORGANIZATION (1.1); CONDUCT ANALYSIS OF TAX ISSUES REGARDING POTENTIAL STOCK PURCHASE (1.3); REVIEW AND ANALYZE BOND TERM SHEETS AND DISCLOSURE (1.4); CONDUCT ANALYSIS OF TAX MONETIZATION TRANSACTION (0.7). | | | | |
| 08/20/19 | Brookstone, Benjamin | 5.10 | 4,462.50 | 030 | 57147819 |
| | REVISE PLAN AND DISCLOSURE STATEMENT (4.5); DISCUSS GO-FORWARD FUND TREATMENT WITH THE COMPANY AND PWC (.6). | | | | |
| 08/20/19 | Silber, Gary | 2.40 | 2,388.00 | 030 | 57192226 |
| | REVIEW OWNERSHIP INFORMATION (.4); REVIEW COMMENTS TO PLAN (.5); COMMENTS TO DRAFT DISCLOSURE (1.5). | | | | |
| 08/20/19 | Bitter, Blake | 0.80 | 784.00 | 030 | 57132700 |
| | PARTICIPATE ON CALL WITH WEIL TAX, PWC AND PG&E RE: DEDUCTIBILITY OF CONTRIBUTIONS TO GO-FORWARD WILDFIRE FUND,. | | | | |
| 08/21/19 | Brookstone, Benjamin | 0.50 | 437.50 | 030 | 57147998 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/19 | Silber, Gary | 1.30 | 1,293.50 | 030 | 57192309 |
| | DRAFT CALL AGENDA (1); REVIEW OWNERSHIP CHANGE INFORMATION (.3). | | | | |
| 08/21/19 | Bitter, Blake | 3.90 | 3,822.00 | 030 | 57137995 |
| | DRAFT QSF PLR REQUEST. | | | | |
| 08/21/19 | Roarty, Charles | 6.70 | 3,752.00 | 030 | 57136737 |
| | REVIEW QSF PLR'S AND COMPILE COMPILATION TO EXAMINE KEY DIFFERENCES IN IRS APPROVAL. FOCUSED ON ISSUES PERTAINING TO DEDUCTIBILITY OF PAYMENTS, TIMING OF INCOME/DEDUCTION INCLUSION, AND SECTION 115. | | | | |
| 08/22/19 | Goldring, Stuart J. | 3.00 | 4,800.00 | 030 | 57162958 |
| | REVIEW AND REVISE DRAFT AGENDA FOR WEEKLY TAX CALL (.5); PARTICIPATE ON WEEKLY TAX CALL (1.0); DISCUSS DRAFT BOND TERM SHEETS WITH B. BROOKSTONE AND G. SILBER (.3); CALL WITH S. KAROTKIN AND J. LIOU REGARDING TRUST STRUCTURE (.3); CALL WITH A. O'BRIAN (HUNTON) REGARDING SAME (.5); DISCUSS SAME WITH B. BROOKSTONE (.2); REVIEW AND DISTRIBUTE DRAFT PLAN AMONG TAX WORKING GROUP (.2). | | | | |
| 08/22/19 | Pari, Joseph M. | 2.80 | 4,480.00 | 030 | 57154100 |
| | CONDUCT ANALYSIS REGARDING WILDFIRE VICTIMS RECOVERY BOND TERM SHEET (1.7); PREPARE FOR AND PARTICIPATE IN STANDING TAX CALL WITH M. CARON OF PG&E (1.1). | | | | |
| 08/22/19 | Brookstone, Benjamin | 3.00 | 2,625.00 | 030 | 57147826 |
| | PARTICIPATE ON WEEKLY TAX UPDATE CALL WITH PWC AND THE COMPANY (1.0); REVISE PLAN AND DISCLOSURE STATEMENT (2.0). | | | | |
| 08/22/19 | Silber, Gary | 1.70 | 1,691.50 | 030 | 57193097 |
| | PARTICIPATE ON WEEKLY TAX CALL (1.1); MODIFICATIONS TO AGENDA (.1); REVIEW UPDATED DISCLOSURE STATEMENT (.5). | | | | |
| 08/22/19 | Bitter, Blake | 1.50 | 1,470.00 | 030 | 57143664 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH PG&E, PWC AND WEIL TAX, PREP FOR CALL AND FOLLOW-UP EMAILS. | | | | |
| 08/23/19 | Brookstone, Benjamin<br>REVISE DISCLOSURE STATEMENT. | 2.50 | 2,187.50 | 030 | 57147751 |
| 08/23/19 | Silber, Gary<br>REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND PLAN. | 1.80 | 1,791.00 | 030 | 57192793 |
| 08/24/19 | Goldring, Stuart J.<br>EMAIL EXCHANGES WITH J. LIOU AND S. KAROTKIN REGARDING BACKSTOP AGREEMENT AND EQUITY FINANCING (.4); EMAIL PWC TAX, M. CARON AND OTHERS REGARDING DRAFT BACKSTOP AGREEMENT (.1). | 0.50 | 800.00 | 030 | 57162927 |
| 08/24/19 | Pari, Joseph M.<br>REVIEW BACKSTOP COMMITMENT LETTER. | 0.80 | 1,280.00 | 030 | 57154162 |
| 08/24/19 | Brookstone, Benjamin<br>REVIEW BACKSTOP COMMITMENT. | 0.50 | 437.50 | 030 | 57147593 |
| 08/24/19 | Silber, Gary<br>REVIEW BACKSTOP COMMITMENT LETTER DRAFT. | 1.20 | 1,194.00 | 030 | 57192927 |
| 08/25/19 | Goldring, Stuart J.<br>REVIEW DRAFT BACKSTOP AGREEMENT (.3); EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING DRAFT SECURITIZATION TERM SHEETS (.3). | 0.60 | 960.00 | 030 | 57191670 |
| 08/25/19 | Brookstone, Benjamin<br>REVIEW BACKSTOP COMMITMENT. | 0.80 | 700.00 | 030 | 57179988 |
| 08/25/19 | Silber, Gary | 0.30 | 298.50 | 030 | 57193270 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE BACKSTOP LETTER. | | | | |
| 08/26/19 | Goldring, Stuart J. | 2.20 | 3,520.00 | 030 | 57191527 |
| | PARTICIPATE ON GROUP CALL WITH CRAVATH REGARDING COMMENTS TO BACKSTOP COMMITMENT AGREEMENT (1.1); DISCUSSION WITH G. SILBER AND B. BROOKSTONE REGARDING NOL PLANNING (.6); REVIEW INITIAL DRAFT PRESUBMISSION MEMORANDUM (.1); REVIEW DRAFT EMAIL TO TAX WORKING GROUP REGARDING DRAFT BACKSTOP AGREEMENT (.4). | | | | |
| 08/26/19 | Pari, Joseph M. | 1.70 | 2,720.00 | 030 | 57197564 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH E. SILVERMAN (LAZARD) S. GOLDRING (WEIL) AND A. NEEDHAM (CRAVATH). | | | | |
| 08/26/19 | Brookstone, Benjamin | 4.00 | 3,500.00 | 030 | 57179993 |
| | CALL WITH CRAVATH AND WEIL TO DISCUSS BACKSTOP (1.1); REVIEW BACKSTOP COMMITMENT TAX CONSEQUENCES (1.8); REVIEW RULING REQUEST SUBMISSION (1.1). | | | | |
| 08/26/19 | Silber, Gary | 1.70 | 1,691.50 | 030 | 57192480 |
| | CALL WITH CRAVATH RE EQUITY TERM SHEET (1.1); MEET WITH S GOLDRING AND B BROOKSTONE RE SAME (.6). | | | | |
| 08/26/19 | Bitter, Blake | 1.20 | 1,176.00 | 030 | 57163831 |
| | CALL WITH WEIL TAX TEAM AND CRAVATH ON 382 AND OTHER TAX ISSUES RELATED TO THE BACKSTOP COMMITMENT LETTER. | | | | |
| 08/26/19 | Bitter, Blake | 6.30 | 6,174.00 | 030 | 57163874 |
| | CONDUCT RESEARCH AND DRAFT QSF PLR REQUEST. | | | | |
| 08/27/19 | Goldring, Stuart J. | 3.70 | 5,920.00 | 030 | 57191489 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT PRESUBMISSION MEMORANDUM (.5); EMAIL EXCHANGE WITH CRAVATH TAX REGARDING BACKSTOP COMMITMENT AGREEMENT (.1); DISCUSS NOL ANALYSIS WITH B. BROOKSTONE (.2); REVIEW DRAFT BACKSTOP COMMITMENT AGREEMENT (1.1); DISCUSS SAME WITH B. BROOKSTONE (.3); CONSIDER FURTHER MARKUP AND PROVIDE COMMENTS TO B. BROOKSTONE (.5), AND FURTHER DISCUSS SAME WITH B. BROOKSTONE (.3); DISCUSS HUNTON COMMENTS AND DRAFT PRESUBMISSION MEMO WITH B. BROOKSTONE (.4); CONSIDER B. BROOKSTONE EMAIL REGARDING SECTION 382 ANALYSIS (.3). | | | | |
| 08/27/19 | Pari, Joseph M. | 1.90 | 3,040.00 | 030 | 57197685 |
| | CONDUCT ANALYSIS REGARDING BACKSTOP COMMITMENT LETTER. | | | | |
| 08/27/19 | Brookstone, Benjamin | 8.20 | 7,175.00 | 030 | 57179933 |
| | REVIEW PLAN AND RELATED COMMENTS (1.2); REVIEW BACKSTOP TAX CONSEQUENCES AND COMMITMENT LETTER (6.5); REVIEW RULING REQUEST SUBMISSION (.5). | | | | |
| 08/27/19 | Silber, Gary | 3.50 | 3,482.50 | 030 | 57193048 |
| | REVIEW PRE-SUBMISSION MEMO (.9); REVIEW RULINGS RE RIGHTS OFFERING (1.5); CALL RE BACKSTOP WITH CRAVATH (.7); REVIEW LATEST COMMENTS TO BACKSTOP (.4). | | | | |
| 08/27/19 | Bitter, Blake | 7.40 | 7,252.00 | 030 | 57165804 |
| | CONDUCT RESEARCH AND DRAFT QSF PLR REQUEST. | | | | |
| 08/28/19 | Goldring, Stuart J. | 1.40 | 2,240.00 | 030 | 57191477 |
| | CONSIDER FURTHER REVISIONS TO BACKSTOP AGREEMENT (.4), AND EMAIL EXCHANGE WITH, AND DISCUSSIONS WITH, B. BROOKSTONE AND, IN PART, G. SILBER REGARDING SAME (.5); EMAIL EXCHANGE WITH M. CARON REGARDING DRAFT BACKSTOP AGREEMENT (.1); REVIEW RECENT PWC SECTION 382 SCENARIOS AND PROVIDE COMMENTS (.4). | | | | |
| 08/28/19 | Pari, Joseph M. | 1.60 | 2,560.00 | 030 | 57197531 |
| | FURTHER ANALYSIS REGARDING BACKSTOP COMMITMENT. | | | | |
| 08/28/19 | Goren, Matthew | 0.20 | 215.00 | 030 | 57174331 |
| | CALL WITH G. SILBER RE: PLAN TIMELINE ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Brookstone, Benjamin | 5.90 | 5,162.50 | 030 | 57179967 |
| | REVISE BACKSTOP AGREEMENT (2.5); REVIEW OWNERSHIP CHANGE CALCULATION (1.0); REVIEW RULING REQUEST SUBMISSION (2.4). | | | | |
| 08/28/19 | Silber, Gary | 4.10 | 4,079.50 | 030 | 57192633 |
| | REVIEW AND COMMENTS TO BACKSTOP (2.3); PREPARE WEEKLY TAX CALL AGENDA (1.2); REVIEW UPDATED OWNERSHIP CHANGE ANALYSIS (.6);. | | | | |
| 08/28/19 | Bitter, Blake | 12.80 | 12,544.00 | 030 | 57172499 |
| | CONDUCT RESEARCH AND DRAFT QSF PLR REQUEST. | | | | |
| 08/29/19 | Goldring, Stuart J. | 0.30 | 480.00 | 030 | 57191625 |
| | CONSIDER B. BROOKSTONE AND HUNTON EMAIL EXCHANGE REGARDING COMMENTS TO DRAFT PLAN (.3). | | | | |
| 08/29/19 | Brookstone, Benjamin | 4.70 | 4,112.50 | 030 | 57180002 |
| | PARTICIPATE ON STANDING TAX CALL WITH PWC AND THE COMPANY (1.0); REVISE DISCLOSURE STATEMENT AND PLAN (2.2); REVIEW RULING REQUEST SUBMISSION (1.5). | | | | |
| 08/29/19 | Silber, Gary | 3.60 | 3,582.00 | 030 | 57192952 |
| | CALL WITH M GOREN AHEAD OF WEEKLY TAX CALL (.3); PARTICIPATE ON WEEKLY TAX CALL (1.1); AGENDA CHANGES FOR CALL (.2); COMMENTS TO PLAN AND DISCLOSURE DRAFT (2). | | | | |
| 08/29/19 | Bitter, Blake | 5.50 | 5,390.00 | 030 | 57188526 |
| | DRAFT PLR QSF REQUEST, EDITING PRE-SUBMISSION MEMO DRAFT (4.6) PARTICIPATE ON WEEKLY UPDATE CALL WITH PWC, PG&E AND WEIL TAX (0.9). | | | | |
| 08/30/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 030 | 57191706 |
| | EMAIL EXCHANGES WITH S. KAROTKIN, D. HASTEN, AND OTHER DEBTOR ADVISORS REGARDING DRAFT BACKSTOP AGREEMENT, INCLUDING NOL CONSIDERATIONS AND DISCUSSIONS WITH AD HOC EQUITY GROUP (.6); GROUP CALL AMONG ADVISORS REGARDING SAME (.7); DRAFT AND SEND EMAIL TO B. STRATTON REGARDING NOL CONSIDERATIONS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/19 | Pari, Joseph M. | 3.40 | 5,440.00 | 030 | 57197724 |
| | FURTHER ANALYSIS REGARDING BACKSTOP COMMITMENT (1.3); CONDUCT ANALYSIS REGARDING ISSUES RAISED BY JONES, DAY ON BACKSTOP COMMITMENT (2.1). | | | | |
| 08/30/19 | Brookstone, Benjamin | 1.30 | 1,137.50 | 030 | 57179935 |
| | OWNERSHIP CHANGE CONSEQUENCES DISCUSSION WITH CRAVATH AND SIMPSON (.7); REVIEW DISCLOSURE STATEMENT (.6). | | | | |
| 08/30/19 | Bitter, Blake | 8.40 | 8,232.00 | 030 | 57188529 |
| | DRAFT PLR QSF REQUEST AND REVISE PRESUBMISSION MEMO. | | | | |
| 08/31/19 | Bitter, Blake | 8.50 | 8,330.00 | 030 | 57188610 |
| | DRAFT PLR QSF REQUEST AND REVISE PRESUBMISSION MEMO. | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **337.60** | **$381,180.50** | | |
| 08/02/19 | Goren, Matthew | 0.70 | 752.50 | 031 | 57038779 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORT AND EMAILS WITH P. BYRNE RE: SAME (0.7). | | | | |
| 08/02/19 | Byrne, Peter M. | 0.50 | 497.50 | 031 | 57041203 |
| | REVIEW PGE MONTHLY OPERATING REPORT. | | | | |
| 08/05/19 | Goren, Matthew | 0.10 | 107.50 | 031 | 57076020 |
| | EMAILS WITH CLIENT RE: MONTHLY OPERATING REPORT. | | | | |
| 08/12/19 | Goren, Matthew | 0.40 | 430.00 | 031 | 57098677 |
| | EMAILS WITH CLIENT RE: JUNE MONTHLY OPERATING REPORT. | | | | |
| 08/12/19 | Byrne, Peter M. | 0.60 | 597.00 | 031 | 57264913 |
| | CALL WITH PG&E REGARDING MONTHLY OPERATING REPORT (0.6). | | | | |
| 08/13/19 | Byrne, Peter M. | 0.50 | 497.50 | 031 | 57265827 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MONTHLY OPERATING REPORT (0.5). | | | | |
| 08/14/19 | Byrne, Peter M. | 0.70 | 696.50 | 031 | 57098235 |
| | REVIEW MONTHLY OPERATING REPORT (0.7). | | | | |
| 08/22/19 | Goren, Matthew | 0.30 | 322.50 | 031 | 57158592 |
| | EMAILS WITH CRAVATH AND P. BYRNE RE: MONTHLY OPERATING REPORT DRAFT. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **3.80** | **$3,901.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Kramer, Kevin | 1.40 | 1,393.00 | 032 | 57264778 |
| | CORRESPONDENCE RE UCC RULE 2004 PRODUCTION (.3); DRAFT UCC RULE 2004 PRODUCTION COVER LETTER, AND EMAILS RE SAME (1.1). | | | | |
| 08/08/19 | Karotkin, Stephen | 0.60 | 960.00 | 032 | 57072718 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH UCC (.6). | | | | |
| 08/08/19 | Goren, Matthew | 0.60 | 645.00 | 032 | 57075812 |
| | PARTICIPATE ON BI-WEEKLY CALL WITH UCC ADVISORS. | | | | |
| 08/20/19 | Ting, Lara | 1.70 | 612.00 | 032 | 57202439 |
| | DOWNLOAD AND ORGANIZE PRODUCTION VOLUME 014 TO BE TRANSFERRED TO UCC (.5); QC PRODUCTION FOR TECHNICAL ACCURACY AND TRANSFER TO UCC VIA CLOUDSHARE (1.2). | | | | |
| 08/21/19 | Ting, Lara | 0.40 | 144.00 | 032 | 57202185 |
| | FOLLOW UP WITH IS SUPPORT RE: CLOUDSHARE NOTIFICATION SYSTEM (.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **4.70** | **$3,754.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 57043100 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WIP LIST RE: RE ISSUES (.3); CORRESPONDENCE WITH G. GUERRA RE: PORTSWOOD (.2); DISCUSS DRAFT OF PARADISE AIRPORT AGREEMENT WITH J. SEALES AND Y. NERSESYAN (.3). | | | | |
| 08/01/19 | Liou, Jessica | 0.40 | 430.00 | 035 | 57042351 |
| | CONFER WITH T. SCHINCKEL RE LEASE EXTENSION STIPULATIONS (.2); REVIEW AND REVISE DRAFT LEASE EXTENSION STIPULATION (.2). | | | | |
| 08/02/19 | Bond, W. Michael | 2.60 | 4,160.00 | 035 | 57045255 |
| | WORK ON PARADISE AIRPORT AGREEMENT AND DISCUSS WITH Y. NERSESYAN (1.1); REVIEW PORTSWOOD CONTRACT IN PREPARATION FOR CALL WITH G. GUERRA (.9); CALL WITH G. GUERRA RE: PORTSWOOD ENCROACHMENT AGREEMENT AND PARADISE AIRPORT (.6). | | | | |
| 08/05/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 57053170 |
| | WORK ON PARADISE AIRPORT AGREEMENT AND REVIEW RELATED CORRESPONDENCE WITH J. LIOU AND REVISE AGREEMENT BASED ON COMMENTS. | | | | |
| 08/06/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 57053212 |
| | CORRESPONDENCE WITH G. GUERRA AND J. LIOU RE: ISSUES RELATED TO SURPLUS PROPERTY (.4); CORRESPONDENCE WITH J. BOKEN AND G. GUERRA RE: PARADISE AIRPORT (.4). | | | | |
| 08/06/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 57083133 |
| | EMAILS WITH T. SCHINCKEL RE FILING LEASE EXTENSION MOTION (.2). | | | | |
| 08/07/19 | Bond, W. Michael | 2.30 | 3,680.00 | 035 | 57061446 |
| | REVIEW AIRPORT AGREEMENT IN PREPARATION FOR CALL WITH G. GUERRA AND J. BOKEN AND CALL WITH THEM TO DISCUSS AIRPORT AGREEMENT (.6); DISCUSS PREPARATION OF AMENDMENT TO AIRPORT AGREEMENT WITH Y. NERSESYAN (.2); REVIEW QUESTIONS FROM G. GUERRA RE: SURPLUS PROPERTY ACQUISITION AND CORRESPONDENCE WITH G. GUERRA AND J. LIOU RE: THESE QUESTIONS (.5); CORRESPONDENCE FROM E. ANDERSON, K. BOSTEL AND T. SCHINCKEL RE: ASSUMPTION QUESTION (.2); CORRESPONDENCE FROM W. COLEMAN RE: CRESS LEASE QUESTION AND REVIEW LEASE AND RESPOND TO W. COLEMAN QUESTION (.8). | | | | |
| 08/07/19 | Liou, Jessica | 0.20 | 215.00 | 035 | 57083271 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH T. SCHINCKEL AND K. BOSTEL RE NONRESIDENTIAL REAL PROPERTY LEASE EXTENSION ISSUES. | | | | |
| 08/08/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 57069654 |
| | CORRESPONDENCE WITH J. BOKEN, G. GUERRA, Y. NERSESYAN AND J. LIOU RE: PARADISE AIRPORT AGREEMENT AND MAKE REVISIONS BASED ON COMMENTS (1.1); CORRESPONDENCE WITH W. COLEMAN RE: LEASE EXTENSION QUESTION (.2). | | | | |
| 08/09/19 | Bond, W. Michael | 0.70 | 1,120.00 | 035 | 57078210 |
| | FINALIZE PARADISE AIRPORT AGREEMENT AND RELATED CORRESPONDENCE; CORRESPONDENCE FROM G. GUERRA RE: LAND ACQUISITION QUESTION. | | | | |
| 08/12/19 | Bond, W. Michael | 0.30 | 480.00 | 035 | 57117177 |
| | CORRESPONDENCE FROM T. SCHINCKEL RE: LEASE V. LICENSE ISSUE AND REVIEW LICENSE (.3). | | | | |
| 08/13/19 | Bond, W. Michael | 1.30 | 2,080.00 | 035 | 57117134 |
| | REVIEW CORRESPONDENCE FROM T. SCHINCKEL AND G. GUERRA RE: LEASE VERSUS LICENSE ASSUMPTION AND REVIEW ACTUAL LEASE PROVISIONS (.9); CONFERENCE CALL WITH G. GUERRA, T. SCHINCKEL AND E. ANDERSON RE: LEASE ASSUMPTIONS (.4). | | | | |
| 08/13/19 | Bostel, Kevin | 0.30 | 298.50 | 035 | 57122110 |
| | CORRESPOND WITH G. GUERRA RE: EASEMENT ISSUES (.2); CONFER WITH T. SCHINCKEL RE: LEASE ASSUMPTION MOTION (.1). | | | | |
| 08/14/19 | Bond, W. Michael | 0.40 | 640.00 | 035 | 57117260 |
| | CORRESPONDENCE RE: ASSUMPTION OF LEASES FROM T. SCHINCKEL AND G. GUERRA, E. ANDERSON AND REVIEW OF LEASES DISCUSSED. | | | | |
| 08/15/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 57117009 |
| | CORRESPONDENCE FROM G. GUERRA RE: LEASE ASSUMPTION ISSUES (.2); REVIEW LEASE ASSUMPTION EXHIBIT TO MOTION (.3); CORRESPONDENCE RE: ABILITY TO ASSIGN AFTER ASSUMPTION WITH K. BOSTEL, T. SCHINCKEL AND J. LIOU (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 57127526 |
| | EMAILS AND CONFER WITH T. SCHINCKEL RE NONRESIDENTIAL REAL PROPERTY LEASE (.5). | | | | |
| 08/16/19 | Bond, W. Michael | 1.00 | 1,600.00 | 035 | 57116944 |
| | CORRESPONDENCE WITH G. GUERRA AND T. SCHINCKEL RE: LEASE ASSUMPTION ISSUES (.3); CONFERENCE CALL WITH G. GUERRA, E. ANDERSON AND WEIL TEAM RE: ASSUMPTION ISSUES (.4); CORRESPONDENCE FROM E. ANDERSON AND R. MCWILLIAMS RE: ASSUMPTION ISSUES (.3). | | | | |
| 08/16/19 | Liou, Jessica | 0.70 | 752.50 | 035 | 57127527 |
| | CONFER WITH CLIENT, ALIX, WEIL RE REAL PROPERTY LEASE ASSUMPTION (.7). | | | | |
| 08/16/19 | Bostel, Kevin | 1.20 | 1,194.00 | 035 | 57122383 |
| | MEET WITH T. SCHINCKEL RE: LEASE ISSUES AND REVIEW BACKGROUND MEMO (.4); CALL WITH ALIX TEAM, G. GUERRA, AND WEIL TEAM RE: LEASE ISSUES (.6); FOLLOW-UP WITH J.LIOU AND T. SCHINCKEL RE: SAME (.2). | | | | |
| 08/16/19 | Schinckel, Thomas Robert | 2.10 | 1,449.00 | 035 | 57112068 |
| | CONFER WITH K BOSTEL AND J LIOU REGARDING LEASE ISSUE (0.5); CALL REGARDING LEASE ISSUES WITH CLIENTS (0.8); CONSIDER LIEN ISSUES (0.8). | | | | |
| 08/19/19 | Bond, W. Michael | 0.90 | 1,440.00 | 035 | 57130664 |
| | REVIEW SPREADSHEET FROM E. ANDERSON RE: LEASE ASSUMPTIONS (.3); CONFERENCE CALL WITH T. SCHINCKEL, E. ANDERSON AND R. MCWILLIAMS RE: LEASE ASSUMPTION QUESTIONS (.3); REVIEW DRAFT MEMO TO CLIENT ON LEASE ISSUES AND J. LIOU COMMENTS AND MAKE COMMENTS (.3). | | | | |
| 08/19/19 | Goren, Matthew | 0.40 | 430.00 | 035 | 57342581 |
| | EMAILS WITH T. SCHINCKLE RE: 365(D)(4) MOTION (0.2); EMAILS WITH M. FINK RE: L/C ISSUES (0.2). | | | | |
| 08/19/19 | Steel, Patrick M. | 0.40 | 316.00 | 035 | 57342584 |
| | EMAIL CORRESPONDENCE RE: REAL PROPERTY LEASES (.2); ATTEND CALL RE: SAME (.2). | | | | |
| 08/19/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 035 | 57342587 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX TEAM REGARDING STATUS OF LEASE REVIEW (0.4); DRAFT FINAL ORDER FOR LEASE EXTENSION MOTION (0.7). | | | | |
| 08/20/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 035 | 57342590 |
| | EMAILS AND CALL REGARDING 245 MARKET LEASES (0.4). | | | | |
| 08/21/19 | Bond, W. Michael | 1.70 | 2,720.00 | 035 | 57150356 |
| | REVIEW SPREADSHEET OF PROPOSED LEASES TO ASSUME FROM E. ANDERSON (.5); CONFERENCE CALL WITH G. GUERRA, E. ANDERSON, T. SCHINCKEL RE: LEASES TO ASSUME (.9); CORRESPONDENCE WITH E. ANDERSON AND G. GUERRA RE: LEASES (.3). | | | | |
| 08/21/19 | Liou, Jessica | 0.60 | 645.00 | 035 | 57161186 |
| | REVIEW AND REVISE LEASE EXTENSION STIPULATION (.3); CONFER WITH M. ZAKEN RE PARADISE REBUILD (.3). | | | | |
| 08/21/19 | Bostel, Kevin | 1.50 | 1,492.50 | 035 | 57154130 |
| | REVIEW AND COMMENT ON LEASE EXTENSION MOTION (1.2); FURTHER DISUCSSION WITH T. SCHINCKEL RE: LEASE ISSUES (.3). | | | | |
| 08/21/19 | Steel, Patrick M. | 0.90 | 711.00 | 035 | 57144272 |
| | ATTEND CALL RE: REAL PROPERTY LEASES (PARTIAL) (.5); EMAIL CORRESPONDENCE RE: SAME (.4). | | | | |
| 08/21/19 | Schinckel, Thomas Robert | 6.20 | 4,278.00 | 035 | 57342593 |
| | CALL REGARDING LAND DEPARTMENT LEASES AND UPDATE EMAIL TO WEIL TEAM REGARDING SAME (1.4); DRAFTING LEASE EXTENSION AND ASSUMPTION DOCUMENTS (4.1); DRAFTING EXTENSION STIPULATIONS (0.7). | | | | |
| 08/22/19 | Bostel, Kevin | 0.10 | 99.50 | 035 | 57154371 |
| | CORRESPOND WITH M. BOND RE: REAL ESTATE ISSUES (.1). | | | | |
| 08/23/19 | Bond, W. Michael | 0.80 | 1,280.00 | 035 | 57150836 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH E. ANDERSON RE: BROKER LISTING AGREEMENTS (.2); CORRESPOND WITH M. REDFORD AND T. SCHINCKEL RE: LEASE ASSUMPTION MOTION (.2); CORRESPOND WITH G. GUERRA AND E. ANDERSON RE: LEASE ASSUMPTION ISSUES (.2); CORRESPOND WITH G. GUERRA RE: POST PETITION OBLIGATIONS (.2). | | | | |
| 08/23/19 | Liou, Jessica | 0.50 | 537.50 | 035 | 57161103 |
| | REVIEW AND REVISE NOTICE OF DEFAULT, EMAILS WITH T. SCHINCKEL RE VARIOUS LEASE MATTERS (.3); CONFER WITH T. SCHINCKEL RE LEASE EXTENSION FILINGS (.2). | | | | |
| 08/23/19 | Steel, Patrick M. | 1.90 | 1,501.00 | 035 | 57233992 |
| | REVIEW AND ANALYZE REAL PROPERTY ASSUMPTION PLEADINGS (.3); CONFER WITH T. SCHINCKEL RE: SAME (.6); CONFER WITH J. LIOU RE: SAME (.1); EMAIL CORRESPONDENCE RE: SAME (.9). | | | | |
| 08/23/19 | Chan, Herbert | 1.10 | 390.50 | 035 | 57143484 |
| | ASSIST T. SCHINCKEL REVIEW AND REVISE LEASE ASSUMPTION MOTION. | | | | |
| 08/24/19 | Schinckel, Thomas Robert | 1.80 | 1,242.00 | 035 | 57202642 |
| | DRAFT LEASE EXTENSION MOTION EXHIBIT (1.4); UPDATE AND COLLATE LEASE EXTENSION AND ASSUMPTION DOCUMENTS (0.4). | | | | |
| 08/25/19 | Liou, Jessica | 0.60 | 645.00 | 035 | 57161159 |
| | REVIEW AND REVISE LEASE ASSUMPTION MOTION, NOTICE, AND PROPOSED ORDER (.6). | | | | |
| 08/25/19 | Steel, Patrick M. | 5.20 | 4,108.00 | 035 | 57233852 |
| | REVIEW AND ANALYZE REAL PROPERTY LEASE MATERIALS (1.5); REVIEW AND REVISE REAL PROPERTY LEASE ASSUMPTION PLEADINGS (2.8); EMAIL CORRESPONDENCE RE: SAME (.9). | | | | |
| 08/26/19 | Bond, W. Michael | 2.30 | 3,680.00 | 035 | 57163359 |
| | REVIEW DRAFT LEASE ASSUMPTION MOTION AND ORDER AND MARK WITH COMMENTS (.8); REVIEW REVISED MOTION AND MARK WITH COMMENTS (.4); REVIEW PARADISE AIRPORT CORRESPONDENCE IN PREPARATION FOR CALL (.2); CALL WITH J. BOKEN AND G. GUERRA RE: PARADISE AIRPORT (.2); CORRESPONDENCE WITH G. GUERRA RE: BROKER RETENTION AND CALL WITH G. GUERRA AND D. HARNISH TO DISCUSS (.5); CORRESPONDENCE WITH P. STEEL AND W. COLEMAN RE: MOTION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Liou, Jessica | 1.00 | 1,075.00 | 035 | 57204609 |

REVIEW AND REVISE LEASE ASSUMPTION MOTION AND RELATED FILINGS (.2), EMAILS WITH P. STEEL AND K. BOSTEL RE NEXT STEPS RE SAME (.2), EMAILS WITH W. COLEMAN RE SAME (.1); REVIEW AND RESPOND TO FURTHER EMAILS FROM P. STEEL RE LEASE ASSUMPTION MOTION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Steel, Patrick M. | 8.70 | 6,873.00 | 035 | 57233708 |

REVIEW AND REVISE REAL PROPERTY LEASE ASSUMPTION PLEADINGS (6.5); EMAIL CORRESPONDENCE RE: SAME (1.6); CALLS WITH COMPANY RE: SAME (.2); CALLS WITH LESSORS RE: SAME (.3); CALL WITH J. LIOU RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Schinckel, Thomas Robert | 0.70 | 483.00 | 035 | 57202801 |

CALLS AND EMAILS REGARDING LEASE MOTION (0.5); REVIEW AMENDMENTS TO LEASE MOTION (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Bond, W. Michael | 1.20 | 1,920.00 | 035 | 57165271 |

REVIEW MULTIPLE DRAFTS OF LEASE ASSUMPTION DOCUMENTS AND PROVIDE COMMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Liou, Jessica | 3.70 | 3,977.50 | 035 | 57204362 |

REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF LEASE ASSUMPTION MOTION (.7); REVIEW AND REVISE LEASE ASSUMPTION MOTION, WILLIAMS AND REDFORD DECLARATIONS, PROPOSED ORDER, AND MULTIPLE EMAILS AND CONFERS WITH P. STEEL RE REVISIONS AND COMMENTS TO SAME (1.3); REVIEW AND REVISE DRAFT LEASE ASSUMPTION MOTION, DECLARATIONS, PROPOSED ORDER, REVIEW CASES RE MONTH TO MONTH TENANCY AND AUTOMATIC EXTENSION OF ASSUMPTION DEADLINE (1.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Steel, Patrick M. | 8.30 | 6,557.00 | 035 | 57233703 |

REVIEW AND REVISE REAL PROPERTY LEASE ASSUMPTION PLEADINGS (5.2); RESEARCH RE: SAME (.3); CALL J. LIOU RE: SAME (.4); CALL WITH CLIENT RE: SAME (.1); EMAIL CORRESPONDENCE RE: SAME (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Steel, Patrick M. | 0.60 | 474.00 | 035 | 57233672 |

EMAIL CORRESPONDENCE RE: REAL PROPERTY LEASE ASSUMPTION PLEADINGS (.5); CALL WITH M. REDFORD RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Carens, Elizabeth Anne | 3.20 | 1,792.00 | 035 | 57330282 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SETTLEMENT PROCEDURES PROPOSED ORDERS AND CORRESPONDENCE WITH PARTIES RE: COMMENTS TO REVISED PROPOSED ORDERS. | | | | |
| 08/29/19 | Steel, Patrick M. | 1.00 | 790.00 | 035 | 57233682 |
| | EMAIL CORRESPONDENCE RE: REAL PROPERTY LEASE ASSUMPTION PLEADINGS (1.0). | | | | |
| 08/30/19 | Bond, W. Michael | 0.30 | 480.00 | 035 | 57197195 |
| | REVIEW WRIGHT SOLAR CONTRACT FROM G. GUERRA AND DRAFT RESPONSES TO HIS QUESTIONS. | | | | |
| 08/30/19 | Steel, Patrick M. | 1.00 | 790.00 | 035 | 57233608 |
| | EMAIL CORRESPONDENCE RE: REAL PROPERTY LEASE ASSUMPTION PLEADINGS (.6); RESEARCH MATERIALS RE: SAME (.2); CALL WITH LESSOR RE: SAME (.2). | | | | |
| 08/30/19 | Carens, Elizabeth Anne | 5.10 | 2,856.00 | 035 | 57330267 |
| | CALL WITH TCC RE: PROCEDURAL MOTIONS (.2); REVIEW AND REVISE SETTLEMENT PROCEDURES PROPOSED ORDERS (2.3); CORRESPONDENCE WITH PARTIES RE: COMMENTS TO REVISED PROPOSED ORDERS (2.6). | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **81.90** | **$80,670.00** | | |
| 08/01/19 | Kramer, Kevin | 0.40 | 398.00 | 036 | 57264561 |
| | REVIEW TCC DISCOVERY STATUS CONFERENCE RESPONSE, AND CORRESPONDENCE RE SAME (.4). | | | | |
| 08/01/19 | Bostel, Kevin | 1.20 | 1,194.00 | 036 | 57342600 |
| | REVIEW AND COMMENT ON UPDATED DRAFT OF WILDFIRE FUND PARTICIPATION MOTION (1.2). | | | | |
| 08/01/19 | Sonkin, Clifford | 1.90 | 1,064.00 | 036 | 57041590 |
| | REVISE WILDFIRE FUND MOTION (1.9). | | | | |
| 08/02/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 57040151 |
| | TELEPHONE K. ORSINI RE: SUBROGATION CLAIMS NEGOTIATIONS (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Kramer, Kevin | 3.10 | 3,084.50 | 036 | 57264777 |
| | DRAFT CLIENT ANLAYSIS RE TCC DISCOVERY CONFERENCE RESPONSE (1.7); DRAFT ANALYSIS FOR R. SLACK AND J. LIOU RE TCC DISCOVERY CONFERENCE RESPONSE (1.4). | | | | |
| 08/03/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 57040582 |
| | REVISE MEMO RE: BROWN GREER DATA BASE (.3). | | | | |
| 08/03/19 | Slack, Richard W. | 0.10 | 127.50 | 036 | 57043661 |
| | REVIEW DISCOVERY LETTER AND EMAILS RE: TCC MOTION TO COMPEL. | | | | |
| 08/03/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 57043771 |
| | REVIEW AND REVISE WILDFIRE RECOVERY FUND MOTION (.2). | | | | |
| 08/03/19 | Kramer, Kevin | 1.50 | 1,492.50 | 036 | 57042192 |
| | DRAFT ANALYSIS AND PROVIDE COMMENTS RE REPLY TO TCC DISCOVERY CONFERENCE RESPONSE (1.5). | | | | |
| 08/04/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 57265632 |
| | EMAILS WITH C. SONKIN AND K. BOSTEL RE WILDFIRE FUND MOTION (.2). | | | | |
| 08/04/19 | Kramer, Kevin | 0.70 | 696.50 | 036 | 57049598 |
| | REVIEW AND PROPOSE REVISIONS RE TCC DISCOVERY CONFERENCE RESPONSE (.7). | | | | |
| 08/04/19 | Bostel, Kevin | 1.30 | 1,293.50 | 036 | 57081167 |
| | REVIEW AND FURTHER COMMENT ON WILDFIRE RECOVERY FUND MOTION (.6); REVIEW ADDITIONAL COMMENTS FROM J. LIOU (.2); CALL WITH C. SONKIN AND J. LIOU RE: OPEN ISSUES IN WILDFIRE MOTION (.3); FURTHER REVIEW OF UPDATED DRAFT (.2). | | | | |
| 08/04/19 | Sonkin, Clifford | 2.90 | 1,624.00 | 036 | 57074026 |
| | REVISE WILDFIRE FUND MOTION (2.5); CALL WITH J LIOU AND K BOSTEL RE: WILDFIRE FUND MOTION (0.4). | | | | |
| 08/05/19 | Liou, Jessica | 1.70 | 1,827.50 | 036 | 57083114 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH H. WEISSMAN (MTO) RE WILDFIRE RECOVERY FUND MOTION AND CONFER WITH K. BOSTEL (.1) RE NEXT STEPS (.3); REVIEW REVISED WILDFIRE FUND MOTION (MULTIPLE DRAFTS) FROM C. SONKIN (1.0); REVIEW AND REVISE MORE DRAFTS OF THE WILDFIRE FUND MOTION FROM C. SONKIN (.3). | | | | |
| 08/05/19 | Bostel, Kevin | 1.50 | 1,492.50 | 036 | 57265794 |
| | CORRESPOND WITH C. SONKIN RE: WILDFIRE MOTION (.1) REVIEW S. KAROTKIN COMMENTS TO WILDFIRE MOTION (.2); REVIEW MTO COMMENTS TO WILDFIRE MOTION, CONFER WITH J. LIOU RE: SAME AND CALL H. WEISMANN RE: SAME (.5); FURTHER REVIEW AND COMMENT ON WILDFIRE MOTION (.7). | | | | |
| 08/05/19 | Sonkin, Clifford | 4.60 | 2,576.00 | 036 | 57073888 |
| | REVISE WILDFIRE MOTION (4.2); MEETING RE: WILDFIRE MOTION WITH J LIOU (0.3); EMAIL RE: WILDFIRE FUND MOTION (.1). | | | | |
| 08/06/19 | Karotkin, Stephen | 0.20 | 320.00 | 036 | 57053156 |
| | TELEPHONE K. ORSINI RE: BOARD MEETING AND SUBROGATION CLAIMS (.2). | | | | |
| 08/06/19 | Liou, Jessica | 1.60 | 1,720.00 | 036 | 57083201 |
| | REVIEW WILDFIRE ASSISTANCE FUND DRAFT (.1); REVIEW AND REVISE PROPOSED WILDFIRE OPT-IN ORDER (.6); MOTION FOR WILDFIRE OPT IN (.2); EMAILS WITH T. SMITH RE WILDFIRE OPT IN FUND MOTION (.4), EMAILS WITH C. SONKIN RE SAME (.2); REVIEW REVISED WILDFIRE FUND MOTION (.1). | | | | |
| 08/06/19 | Bostel, Kevin | 1.30 | 1,293.50 | 036 | 57265831 |
| | REVIEW COMMENTS TO WILDFIRE FUND MOTION AND UPDATE SAME (.4); FURTHER REVIEW AND UPDATE OF ORDER FOR WILDFIRE FUND MOTION (.2); REVIEW ADDITIONAL COMMENTS FROM J. LODCUA AND T. SMITH (.2); CONFER WITH C. SONKIN RD: SAME (.1); CALL WITH J. LIOU RE UPDATES TO FUND MOTION (.1); REVIEW REVISED DRAFTS OF WILDFIRE FUND PLEADINGS (.3). | | | | |
| 08/06/19 | Sonkin, Clifford | 1.60 | 896.00 | 036 | 57073854 |
| | REVISE WILDFIRE FUND ORDER AND MOTION (1.6). | | | | |
| 08/07/19 | Liou, Jessica | 0.50 | 537.50 | 036 | 57083196 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE WILDFIRE FUND PROPOSED ORDER (.3); REVIEW H. WEISSMAN COMMENTS TO WILDFIRE FUND MOTION, CONFER WITH S. KAROTKIN, CONFER WITH K. BOSTEL (.2).

| 08/07/19 | Bostel, Kevin | 1.80 | 1,791.00 | 036 | 57081118 |

CALL WITH S. KAROTKIN RE: FUND MOTION (.1); REVIEW COMMENTS TO PROPOSED ORDER FOR WILDFIRE MOTION AND UPDATE SAME (.2); CORRESPOND WITH H. WEISSMANN RE: ORDER (.1) FURTHER UPDATES AND REVISIONS TO ORDER AND MOTION (.7); CONFER WITH J. LIOU RE: WILDFIRE FUND MOTION (.2); FINALIZE PLEADINGS FOR FILLING (.3); CONFER WITH KB RE: FILING (.2).

| 08/07/19 | Sonkin, Clifford | 0.60 | 336.00 | 036 | 57073933 |

REVISE WILDFIRE FUND ORDER AND MOTION (.6).

| 08/08/19 | Kramer, Kevin | 6.20 | 6,169.00 | 036 | 57352434 |

EMAILS RE TCC RULE 2004 REQUESTS PRIVILEGE LOG (.3); REVIEW TCC RULE 2004 DOCUMENT PRODUCTIONS AND DRAFT CLIENT ANALYSIS RE SAME (5.1); EMAILS WITH DOCUMENT VENDOR (.6); EMAILS WITH ALIX RE CONFIDENTIALITY ISSUES (.2).

| 08/10/19 | Karotkin, Stephen | 0.80 | 1,280.00 | 036 | 57072929 |

REVIEW AND REVISE REPLY IN SUPPORT OF ESTIMATION MOTION (.8).

| 08/11/19 | Karotkin, Stephen | 6.40 | 10,240.00 | 036 | 57072674 |

REVIEW AND REVISE REPLY TO OBJECTIONS TO ESTIMATION MOTION (2.1); REVIEW AND REVISE OBJECTION TO MOTION OF TORT CLAIMANTS' COMMITTEE TO SHORTEN TIME RE: MOTION RE: WAIVER OF JURY TRIAL (.4); CONFERENCE CALL WITH K. ZIMAN, J. LODUCA, K. ORSINI RE: SUBRO CLAIMS NEGOTIATIONS (.6); REVIEW ALL PLEADINGS FILED RE: ESTIMATION MOTION HEARING AND PREPARE FOR HEARING (3.3).

| 08/11/19 | Liou, Jessica | 0.80 | 860.00 | 036 | 57083266 |

REVIEW AND COMMENT ON WILDFIRE ASSISTANCE PROGRAM ELIGIBILITY CRITERIA (.2); REVIEW FILED ESTIMATION FILED PAPERS AND DRAFT REPLY (.6).

| 08/12/19 | Liou, Jessica | 0.40 | 430.00 | 036 | 57106754 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. SCHIRLE AND D. AGRATELIS (ADMINISTRATOR) RE WILDFIRE ASSISTANCE FUND (.2); S. SCHIRLE (RE WILDFIRE ASSISTANCE FUND) (.2). | | | | |
| 08/12/19 | Kramer, Kevin | 0.20 | 199.00 | 036 | 57352436 |
| | EMAILS WITH CRAVATH RE TCC DOCUMENT PRODUCTION REQUEST (.2). | | | | |
| 08/13/19 | Karotkin, Stephen | 4.10 | 6,560.00 | 036 | 57098605 |
| | CONFERENCE CALL WITH CRAVATH AND JONES DAY RE: RELIEF FROM STAY AND ESTIMATION HEARING (.4); CONFERENCE WITH CRAVATH TEAM RE: PREPARATION FOR ESTIMATION HEARING (.9); REVIEW CASES RE: ESTIMATION MOTION HEARING AND PREPARE FOR HEARING (2.8). | | | | |
| 08/17/19 | Karotkin, Stephen | 1.40 | 2,240.00 | 036 | 57114793 |
| | REVIEW TCC PLEADING RE: JURY TRIAL ISSUES AND REVISE PROPOSED ORDER RE: SAME (.6); REVIEW TCC MOTION TO RETAIN TRIDENT AND REVISE OBJECTION RE: SAME (.8). | | | | |
| 08/18/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 036 | 57114326 |
| | TELEPHONE J. LODUCA RE: PLAN ISSUES AND WILDFIRE CLAIMS ISSUES (.3); REVIEW AND REVISE RESPONSE TO TCC MOTION TO RETAIN TRIDENT (.6). | | | | |
| 08/19/19 | Karotkin, Stephen | 2.00 | 3,200.00 | 036 | 57132339 |
| | TELEPHONE B. JOHNSON RE: PLAN DRAFTING AND WILDFIRE CLAIMS, AND RECENT COURT DECISIONS (.4); REVIEW AND REVISE ORDER RE: JURY TRIAL ISSUES FOR WILDFIRE CLAIMANTS (.3); AND TELEPHONE T. TSEKERIDES RE: SAME (.2); TELEPHONE K. ORSINI AND S. QUSBA RE: SUBRO CLAIMANTS NEGOTIATION (.3); CONFERENCE CALL R. BARERRA, K. ORSINI, S. QUSBA RE: SUBRO NEGOTIATIONS (.8). | | | | |
| 08/20/19 | Karotkin, Stephen | 0.30 | 480.00 | 036 | 57140113 |
| | REVIEW AND REVISE TCC TRIDENT RETENTION OBJECTION (.3). | | | | |
| 08/20/19 | Liou, Jessica | 0.80 | 860.00 | 036 | 57161219 |
| | EMAILS WITH K. ORSINI AND S. KAROTKIN RE WILDFIRE CLAIMS RESOLUTION PROCEDURES (.2); REVIEW TCC MOTION TO COMPEL, EMAIL PG&E AND RESPOND TO EMAIL FROM J. LODUCA (.6). | | | | |
| 08/21/19 | Karotkin, Stephen | 1.00 | 1,600.00 | 036 | 57138283 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC MOTION COMPELLING PRODUCTION OF BUSINESS PLAN (.3); REVIEW AND REVISE RESPONSE TO TCC MOTION TO SHORTEN TIME RE: MOTION TO COMPEL PRODUCTION OF BUSINESS PLAN (.7). | | | | |
| 08/21/19 | Liou, Jessica | 1.70 | 1,827.50 | 036 | 57161172 |
| | CONFER WITH CRAVATH TEAM RE WILDFIRE CLAIMS RESOLUTION PROCEDURES (1.7). | | | | |
| 08/21/19 | Kramer, Kevin | 9.90 | 9,850.50 | 036 | 57138573 |
| | PREPARE FOR AND ATTEND MEETING WITH J. MINGA RE RULE 2004 PRIVILEGE LOG (.6); DRAFT, REVISE OBJECTION TO TCC MOTION TO SHORTEN TIME RE MOTION TO COMPEL BUSINESS PLANS, AND LEGAL RESEARCH, CORRESPONDENCE RE SAME (7.4); DRAFT, REVISE J. BOKEN DECLARATION IN SUPPORT OF OBJECTION TO TCC MOTION TO SHORTEN TIME, AND CORRESPONDENCE RE SAME (1.9). | | | | |
| 08/21/19 | Minga, Jay | 1.00 | 950.00 | 036 | 57352442 |
| | DRAFT PRIVILEGE LOG RE TCC RULE 2004 DISCOVERY (1.0). | | | | |
| 08/22/19 | Karotkin, Stephen | 0.90 | 1,440.00 | 036 | 57151593 |
| | REVIEW AND REVISE RESPONSE TO TCC MOTION SHORTENING TIME RE: HEARING ON MOTION TO COMPEL PRODUCTION OF BUSINESS PLAN (.5); REVIEW AND REVISE BROWN GREER STIPULATION RE: DATA BASE (.4). | | | | |
| 08/23/19 | Minga, Jay | 4.90 | 4,655.00 | 036 | 57157400 |
| | REVIEW DOCUMENTS AND DRAFT PRIVILEGE LOG (4.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 08/25/19 | Liou, Jessica | 0.40 | 430.00 | 036 | 57161106 |
| | REVIEW AND RESPOND TO EMAIL RE WILDFIRE OPT IN MOTION (.2); REVIEW AND REVISE WILDFIRE OPT-IN DOCUMENTS, NOTICE AND PROPOSED ORDER FOR DEFAULT ENTRY (.2). | | | | |
| 08/26/19 | Liou, Jessica | 0.50 | 537.50 | 036 | 57204617 |
| | CALL WITH WEIL, LAZARD, JONES DAY AND PJT RE STATUS OF WILDFIRE CLAIMS. | | | | |
| 08/26/19 | Minga, Jay | 4.00 | 3,800.00 | 036 | 57352444 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND CRAVATH TEAMS RE PRIVILEGE LOG FOR TCC RULE 2004 REQUEST RESPONSES (.8); DRAFT PRIVILEGE LOG RE TCC RULE 2004 REQUEST RESPONSES (3.2);. | | | | |
| 08/27/19 | Karotkin, Stephen | 1.60 | 2,560.00 | 036 | 57165615 |
| | ATTEND MEETING WITH CRAVATH AND MUNGER TOLLS RE: BUTTE COUNTY DA ISSUES (1.6). | | | | |
| 08/28/19 | Karotkin, Stephen | 0.70 | 1,120.00 | 036 | 57193412 |
| | CONFERENCE CALL PASCUGGI RE: AGENCY WILDFIRE CLAIMS (.7). | | | | |
| 08/28/19 | Liou, Jessica | 0.20 | 215.00 | 036 | 57204397 |
| | CONFER WITH M. GOREN RE WILDFIRE CLAIMS, CONFER WITH L. GROSSBARD RE WILDFIRE CLAIMS. | | | | |
| 08/29/19 | Liou, Jessica | 0.10 | 107.50 | 036 | 57204429 |
| | EMAILS RE CALLS TO DISCUSS WILDFIRE CLAIMS AND PLAN (.1). | | | | |
| 08/30/19 | Liou, Jessica | 0.30 | 322.50 | 036 | 57204475 |
| | CONFER WITH H. BAER, M. ZAKEN (CRAVATH) RE WILDFIRE CLAIMS (.3). | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **81.00** | **$88,528.00** | | |
| 08/01/19 | Goren, Matthew | 0.60 | 645.00 | 037 | 57033599 |
| | CALL WITH PG&E RE: LIABILITY INSURANCE ISSUES. | | | | |
| 08/02/19 | Schinckel, Thomas Robert | 0.10 | 69.00 | 037 | 57038962 |
| | EMAIL MILBANK REGARDING INSURANCE COVERAGE. | | | | |
| 08/05/19 | Goren, Matthew | 0.20 | 215.00 | 037 | 57075707 |
| | EMAILS WITH T. SCHINCKLE AND UCC RE: INSURANCE ISSUES. | | | | |
| 08/05/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 037 | 57047584 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING PROPOSED INSURANCE TO CLIENT AND UCC. | | | | |
| 08/06/19 | Goren, Matthew | 0.10 | 107.50 | 037 | 57076057 |
| | CONFER WITH T. SCHINKLE RE: INSURANCE ISSUES. | | | | |
| 08/06/19 | Schinckel, Thomas Robert | 0.60 | 414.00 | 037 | 57052009 |
| | EMAIL TO AND CALL WITH J MARKLAND REGARDING INSURANCE ISSUES (0.4); CONFER WITH M GOREN REGARDING INSURANCE ISSUES (0.2). | | | | |
| 08/07/19 | Karotkin, Stephen | 0.30 | 480.00 | 037 | 57072795 |
| | TELEPHONE M. GOREN RE: INSURANCE PAYMENTS (.3). | | | | |
| 08/07/19 | Goren, Matthew | 1.00 | 1,075.00 | 037 | 57075978 |
| | EMAILS WITH T. SCHINKLE RE: INSURANCE ISSUES (0.2); CALL WITH CLIENT AND COUNSEL RE: INSURANCE PAYMENTS (0.5); AND FOLLOW-UP CALLS AND EMAILS WITH CLIENT AND S. KAROTKIN RE: SAME (0.3). | | | | |
| 08/07/19 | Schinckel, Thomas Robert | 0.90 | 621.00 | 037 | 57056992 |
| | CONSIDER INSURANCE POLICY ISSUES AND DRAFTING EMAIL TO J MARKLAND (0.4); EMAIL J MARKLAND REGARDING DEPOSITION TRANSCRIPT (0.1); CONFER WITH K KRAMER REGARDING MARKLAND DEPOSITION TRANSCRIPT (0.4). | | | | |
| 08/11/19 | Schinckel, Thomas Robert | 0.20 | 138.00 | 037 | 57068774 |
| | EMAIL J MARKLAND REGARDING DEPOSITION TRANSCRIPT. | | | | |
| 08/13/19 | Schinckel, Thomas Robert | 0.80 | 552.00 | 037 | 57112078 |
| | DRAFT MARKLAND ERRATA AND REVIEW OF TRANSCRIPT. | | | | |
| 08/15/19 | Goren, Matthew | 0.40 | 430.00 | 037 | 57161416 |
| | CALLS AND EMAILS WITH CLIENT AND T. SCHINKLE RE: POLICIES. | | | | |
| 08/15/19 | Schinckel, Thomas Robert | 1.10 | 759.00 | 037 | 57102621 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER INSURANCE PROPOSAL (0.2); CONFER WITH M GOREN REGARDING INSURANCE AND BANKRUPTCY COURT APPROVALS (0.2); REVIEW AND AMEND BOARD SUMMARY PAPER (0.4); EMAILS TO J MARKLAND (0.3). | | | | |
| 08/20/19 | Kramer, Kevin | 0.30 | 298.50 | 037 | 57277790 |
| | EMAILS RE D&O INSURANCE MOTION PRODUCTIONS (.3). | | | | |
| 08/21/19 | Goren, Matthew | 0.20 | 215.00 | 037 | 57158580 |
| | EMAILS WITH K. KRAMER RE: D&O ISSUES. | | | | |
| 08/21/19 | Kramer, Kevin | 0.30 | 298.50 | 037 | 57352438 |
| | CONFER WITH J. MINGA RE D&O INSURANCE MOTION PRODUCTIONS (.3). | | | | |
| 08/21/19 | Minga, Jay | 2.00 | 1,900.00 | 037 | 57156815 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND TCC RE ENVIRONMENTAL AGREEMENTS ASSUMPTION MOTION DISCOVERY (.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND TCC RE INSURANCE DISCOVERY (.3); DRAFT PRODUCTION LETTER RE SAME (.3); REVIEW DOCUMENTS RE SAME (.9). | | | | |
| 08/21/19 | Schinckel, Thomas Robert | 0.30 | 207.00 | 037 | 57135773 |
| | CONFER WITH J MINGA REGARDING D&O INSURANCE DISCOVERY. | | | | |
| 08/23/19 | Schinckel, Thomas Robert | 0.40 | 276.00 | 037 | 57202836 |
| | CONFER WITH K KRAMER AND T TSEKERIDES REGARDING MARKLAND DEPOSITION. | | | | |
| 08/27/19 | Tsekerides, Theodore E. | 1.30 | 1,495.00 | 037 | 57187765 |
| | REVISE OUTLINE AND REVIEW INSURANCE POLICIES (0.8); ADDITIONAL PREP FOR HEARING (0.5). | | | | |

| | Hours | Amount |
|---|-------|--------|
| **SUBTOTAL TASK 037 - Insurance Issues:** | **11.30** | **$10,333.50** |
| **Total Fees Due** | **2,678.30** | **$2,578,149.25** |