**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899540 | 110.00 |
| 08/29/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6129422741; DATE: 07/31/2019 -<br>SERVICE BUREAU | H062 | 39911737 | 264.02 |
| 08/29/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6129422741; DATE: 07/31/2019 -<br>SERVICE BUREAU | H062 | 39911741 | 654.88 |
| 08/13/19 | Karotkin, Stephen<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662557452; DATE: 7/26/2019 - FEDEX INVOICE:<br>662557452 INVOICE DATE:190726TRACKING #: 788536877910 SHIPMENT DATE: 20190718<br>SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK<br>CITY, NY 10153 SHIP TO: JANET LODUCA, PG&E CORPORATION, 77 BEALE STREET, SAN<br>FRANCISCO, CA 94177 | H071 | 39882530 | 37.39 |
| 08/28/19 | Carens, Elizabeth Anne<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671652233; DATE: 8/23/2019 - FEDEX INVOICE:<br>671652233 INVOICE DATE:190823TRACKING #: 789185109040 SHIPMENT DATE: 20190816<br>SENDER: LIZA CARENS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY<br>10153 SHIP TO: PG&E CORP CLAIMS PROCESSING C, C O PRIME CLERK LLC, 850 3RD AVENUE,<br>SUITE 412, BROOKLYN, NY 11232 | H071 | 39909440 | 19.92 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/05/19 | Sonkin, Clifford | H073 | 39869457 | 111.85 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688212; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882129072004632 CLIFF SONKIN C946 RIDE DATE: 2019-07-20 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 10:18 | | | |
| 08/16/19 | Schinckel, Thomas Robert | H073 | 39927670 | 126.46 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919081612622 TOM SCHINCKEL F230 RIDE DATE: 2019-08-16 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 23:15 | | | |
| 08/26/19 | Karotkin, Stephen | H073 | 39903872 | 111.85 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219080902250 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-09 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 19:53 | | | |
| 08/26/19 | Liou, Jessica | H073 | 39905219 | 58.62 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857350; DATE: 8/23/2019 - TAXI CHARGES FOR 2019-08-23 INVOICE #857350905126 JESSICA LIOU 5482 RIDE DATE: 2019-08-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 13:34 | | | |
| 08/01/19 | Foust, Rachael L. | H080 | 39871414 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/01/19 AT 7:30 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/01/19 | Sonkin, Clifford | H080 | 39871533 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 08/01/19 AT 6:14 | | | |
| 08/01/19 | Kramer, Kevin | H080 | 39871716 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/01/19 AT 7:16 | | | |
| 08/01/19 | Shaddy, Aaron | H080 | 39871742 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 08/01/19 AT 6:24 | | | |
| 08/01/19 | Carens, Elizabeth Anne | H080 | 39871912 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/01/19 AT 7:18 | | | |
| 08/02/19 | Minga, Jay | H080 | 39871405 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 08/02/19 AT 6:18 | | | |
| 08/05/19 | Foust, Rachael L. | H080 | 39885151 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/05/19 AT 7:27 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/05/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/05/19 AT 7:04 | H080 | 39885315 | 20.00 |
| 08/05/19 | Zangrillo, Anthony<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANTHONY ZANGRILLO ON 08/05/19 AT 6:37 | H080 | 39885448 | 20.00 |
| 08/06/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39869838 | 20.00 |
| 08/06/19 | Steel, Patrick M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39869849 | 20.00 |
| 08/06/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39869855 | 20.00 |
| 08/06/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3530655208061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 | H080 | 39869923 | 20.00 |
| 08/06/19 | Karotkin, Stephen<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3530655208061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 | H080 | 39869927 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/06/19 | Schinckel, Thomas Robert | H080 | 39869929 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3530655208061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 | | | |
| 08/06/19 | Carens, Elizabeth Anne | H080 | 39885150 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/06/19 AT 7:56 | | | |
| 08/06/19 | Kramer, Kevin | H080 | 39885161 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/06/19 AT 5:43 | | | |
| 08/06/19 | Gordan, Anna C. | H080 | 39885242 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNA C GORDAN ON 08/06/19 AT 7:16 | | | |
| 08/06/19 | Foust, Rachael L. | H080 | 39885292 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/06/19 AT 6:34 | | | |
| 08/06/19 | Shaddy, Aaron | H080 | 39885377 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 08/06/19 AT 6:08 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/06/19 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE BY KEVIN BOSTEL ON 08/06/19 AT 8:27 | H080 | 39885409 | 20.00 |
| 08/06/19 | Steel, Patrick M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39903285 | 20.00 |
| 08/07/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/07/19 AT 5:36 | H080 | 39885118 | 20.00 |
| 08/07/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 08/07/19 AT 6:11 | H080 | 39885316 | 20.00 |
| 08/08/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3536552608081143; DATE: 8/8/2019 - DINNER, AUG 06, 2019 | H080 | 39875576 | 20.00 |
| 08/08/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/08/19 AT 6:13 | H080 | 39885162 | 20.00 |
| 08/08/19 | Shaddy, Aaron<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 08/08/19 AT 6:17 | H080 | 39885194 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/08/19 | Kramer, Kevin | H080 | 39885360 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/08/19 AT 6:51 | | | |
| 08/08/19 | Steel, Patrick M. | H080 | 39885447 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PATRICK M STEEL ON 08/08/19 AT 5:33 | | | |
| 08/08/19 | McGrath, Colin | H080 | 39885466 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/08/19 AT 5:36 | | | |
| 08/11/19 | Foust, Rachael L. | H080 | 39885154 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/11/19 AT 11:56 | | | |
| 08/12/19 | Schinckel, Thomas Robert | H080 | 39892490 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 08/12/19 AT 6:13 | | | |
| 08/12/19 | Carens, Elizabeth Anne | H080 | 39892525 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/12/19 AT 6:39 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/12/19 | McGrath, Colin | H080 | 39892615 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/12/19 AT 5:36 | | | |
| 08/12/19 | Byrne, Peter M. | H080 | 39892655 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PETER M BYRNE ON 08/12/19 AT 5:44 | | | |
| 08/12/19 | Zangrillo, Anthony | H080 | 39892698 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANTHONY ZANGRILLO ON 08/12/19 AT 7:59 | | | |
| 08/12/19 | Foust, Rachael L. | H080 | 39892744 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/12/19 AT 6:21 | | | |
| 08/13/19 | McGrath, Colin | H080 | 39892502 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/13/19 AT 5:46 | | | |
| 08/13/19 | Brookstone, Benjamin | H080 | 39892709 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 08/13/19 AT 7:01 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/13/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 08/13/19 AT 6:23 | H080 | 39892779 | 20.00 |
| 08/14/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3526831808141347; DATE: 8/14/2019 - DINNER, JUL 17, 2019 | H080 | 39884184 | 20.00 |
| 08/14/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3526884308141347; DATE: 8/14/2019 - BREAKFAST, JUL 21, 2019 | H080 | 39884690 | 15.00 |
| 08/14/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN<br>MCGRATH ON 08/14/19 AT 5:41 | H080 | 39892725 | 20.00 |
| 08/14/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BENJAMIN BROOKSTONE ON 08/14/19 AT 5:43 | H080 | 39892749 | 20.00 |
| 08/14/19 | Kleinjan, John M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN<br>M KLEINJAN ON 08/14/19 AT 6:30 | H080 | 39892758 | 20.00 |
| 08/14/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY<br>SILBER ON 08/14/19 AT 6:35 | H080 | 39892773 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/15/19 | Brookstone, Benjamin | H080 | 39892409 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 08/15/19 AT 6:23 | | | |
| 08/15/19 | Schinckel, Thomas Robert | H080 | 39892467 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 08/15/19 AT 6:13 | | | |
| 08/15/19 | McGrath, Colin | H080 | 39892514 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/15/19 AT 7:20 | | | |
| 08/15/19 | Steel, Patrick M. | H080 | 39892584 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PATRICK M STEEL ON 08/15/19 AT 5:32 | | | |
| 08/15/19 | Sonkin, Clifford | H080 | 39892636 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 08/15/19 AT 6:30 | | | |
| 08/15/19 | Silber, Gary | H080 | 39892787 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 08/15/19 AT 5:32 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/15/19 | Carens, Elizabeth Anne | H080 | 39892806 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/15/19 AT 6:38 | | | |
| 08/16/19 | Brookstone, Benjamin | H080 | 39888061 | 15.35 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3551296608161346; DATE: 8/16/2019 - WEEKEND MEAL, AUG 11, 2019 | | | |
| 08/16/19 | Brookstone, Benjamin | H080 | 39888136 | 14.80 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3551176408161346; DATE: 8/16/2019 - DINNER, AUG 03, 2019 | | | |
| 08/16/19 | McGrath, Colin | H080 | 39892534 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/16/19 AT 5:52 | | | |
| 08/16/19 | Foust, Rachael L. | H080 | 39892663 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/16/19 AT 7:24 | | | |
| 08/19/19 | Brookstone, Benjamin | H080 | 39889942 | 15.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3361582308191403; DATE: 8/19/2019 - WEEKEND MEAL, MAY 25, 2019 | | | |
| 08/19/19 | Shaddy, Aaron | H080 | 39905318 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 08/19/19 AT 6:02 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/19/19 | Brookstone, Benjamin | H080 | 39905326 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 08/19/19 AT 5:57 | | | |
| 08/19/19 | Schinckel, Thomas Robert | H080 | 39905406 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 08/19/19 AT 6:00 | | | |
| 08/19/19 | Foust, Rachael L. | H080 | 39905507 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/19/19 AT 6:51 | | | |
| 08/19/19 | McGrath, Colin | H080 | 39905602 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/19/19 AT 5:35 | | | |
| 08/19/19 | Silber, Gary | H080 | 39905643 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 08/19/19 AT 6:00 | | | |
| 08/20/19 | Sonkin, Clifford | H080 | 39892149 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3559746308201406; DATE: 8/20/2019 - DINNER, AUG 16, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/20/19 | Carens, Elizabeth Anne | H080 | 39905425 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 08/20/19 AT 6:54 | | | |
| 08/20/19 | Brookstone, Benjamin | H080 | 39905506 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 08/20/19 AT 6:00 | | | |
| 08/20/19 | Shaddy, Aaron | H080 | 39905547 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARON SHADDY ON 08/20/19 AT 6:05 | | | |
| 08/20/19 | McGrath, Colin | H080 | 39905566 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/20/19 AT 6:13 | | | |
| 08/20/19 | Minga, Jay | H080 | 39905587 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 08/20/19 AT 7:25 | | | |
| 08/20/19 | Kramer, Kevin | H080 | 39905641 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/20/19 AT 6:24 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3559327008211409; DATE: 8/21/2019 DINNER, AUG 14, 2019 | H080 | 39895604 | 20.00 |
| 08/21/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | H080 | 39895610 | 20.00 |
| 08/21/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | H080 | 39895616 | 20.00 |
| 08/21/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/21/19 AT 6:15 | H080 | 39905302 | 20.00 |
| 08/22/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3566380808221354; DATE: 8/22/2019 - LUNCH, AUG 10, 2019 | H080 | 39900599 | 20.00 |
| 08/22/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/22/19 AT 5:51 | H080 | 39905394 | 20.00 |
| 08/22/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/22/19 AT 6:18 | H080 | 39905442 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/22/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 08/22/19 AT 6:32 | H080 | 39905570 | 20.00 |
| 08/23/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 08/23/19 AT 5:37 | H080 | 39905305 | 20.00 |
| 08/23/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 08/23/19 AT 7:49 | H080 | 39905422 | 20.00 |
| 08/23/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 08/23/19 AT 5:33 | H080 | 39905568 | 20.00 |
| 08/05/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - DINNER, JUL 23, 2019 | H084 | 39867834 | 64.25 |
| 08/05/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - DINNER, JUL 22, 2019 | H084 | 39867837 | 41.12 |
| 08/07/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - LUNCH, JUL 24, 2019 | H084 | 39873041 | 10.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/15/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3552781108151346; DATE: 8/15/2019 - DINNER, AUG 12, 2019 | H084 | 39886667 | 29.83 |
| 08/19/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3557278608191403; DATE: 8/19/2019 - LUNCH, AUG 13, 2019 | H084 | 39890076 | 11.44 |
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - DINNER, AUG 08, 2019 | H084 | 39892227 | 25.70 |
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - DINNER, AUG 09, 2019 | H084 | 39892229 | 17.00 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - LUNCH, AUG 12, 2019 | H084 | 39895621 | 14.30 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - DINNER, AUG 11, 2019 | H084 | 39895622 | 8.00 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - BREAKFAST, AUG 14, 2019 | H084 | 39895623 | 7.07 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - LUNCH, AUG 13, 2019 | H084 | 39895625 | 14.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - BREAKFAST, AUG 13, 2019 | H084 | 39895626 | 8.11 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - LUNCH, AUG 14, 2019 | H084 | 39895633 | 3.99 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TRAVEL MEAL, AUG 14, 2019 | H084 | 39895640 | 9.87 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TRAVEL MEAL, AUG 13, 2019 | H084 | 39895642 | 9.80 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TRAVEL MEAL, AUG 18, 2019 | H084 | 39895648 | 18.12 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TRAVEL MEAL, AUG 13, 2019 | H084 | 39895649 | 12.83 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TRAVEL MEAL, AUG 13, 2019 | H084 | 39895650 | 8.48 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - LUNCH, AUG 14, 2019 | H084 | 39895655 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TRAVEL MEAL, AUG 12, 2019 | H084 | 39895658 | 34.02 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - LUNCH, AUG 12, 2019 | H084 | 39903132 | 14.23 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - DINNER, AUG 11, 2019 | H084 | 39903133 | 32.39 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br> INVOICE#: CREX3566020208261209; DATE: 8/26/2019 -    DINNER,  AUG 12, 2019 - P. ZUMBRO, D. HERMAN, M. GOREN, T. TSEKERIDES, A. SHADDY (5 PEOPLE) | H084 | 39903137 | 349.30 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - DINNER, AUG 14, 2019 | H084 | 39903139 | 36.91 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - LUNCH, AUG 14, 2019 | H084 | 39903142 | 6.63 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - BREAKFAST, AUG 13, 2019 | H084 | 39907247 | 8.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - BREAKFAST, AUG 14, 2019 | H084 | 39907248 | 10.65 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - LUNCH, AUG 13, 2019 | H084 | 39907257 | 8.20 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - LUNCH, AUG 14, 2019 | H084 | 39907262 | 12.33 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - TRAVEL MEAL, AUG 26, 2019 | H084 | 39911007 | 40.66 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 -TRAVEL MEAL, AUG 27, 2019 | H084 | 39911011 | 28.70 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - TRAVEL MEAL, AUG 26, 2019 | H084 | 39911012 | 26.50 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - DINNER, AUG 25, 2019 | H084 | 39911015 | 30.14 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - LUNCH, AUG 09, 2019 | H084 | 39917313 | 34.51 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/30/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - DINNER, AUG 09, 2019 J. LOWE AND R. SLACK (2 PEOPLE) | H084 | 39917318 | 113.61 |
| 08/30/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3551085709031422; DATE: 8/30/2019 DINNER, AUG 08, 2019 | H084 | 39917319 | 39.35 |
| 08/30/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - DINNER, AUG 08, 2019 | H084 | 39917326 | 72.13 |
| 08/30/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3559618609031422; DATE: 8/30/2019 - DINNER, JUL 23, 2019 | H084 | 39917383 | 58.00 |
| 08/30/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3559618609031422; DATE: 8/30/2019 - DINNER, JUL 22, 2019 | H084 | 39917384 | 53.77 |
| 08/30/19 | Slack, Richard W. TRAVEL INVOICE#: CREX3559618609031422; DATE: 8/30/2019 - LUNCH, JUL 22, 2019 | H084 | 39917385 | 19.00 |
| 08/08/19 | Karotkin, Stephen DEPT. MEETINGS - MEALS - LEGAL PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190731.CATERING; DATE: 7/31/2019 - SODEXO CATERING MEALS W/E 07/31/2019CONFERENCE MEAL JUL/29/2019 KAROTKIN, STEPHEN 09:30 #PEOPLE: 15 MEAL CODE BR4 INV# 145141 | H093 | 39878544 | 165.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/08/19 | Karotkin, Stephen | H093 | 39878568 | 267.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190731.CATERING; DATE: 7/31/2019 - SODEXO CATERING MEALS W/E 07/31/2019CONFERENCE MEAL JUL/29/2019 KAROTKIN, STEPHEN 12:30 #PEOPLE: 15 MEAL CODE LU1 INV# 145142 | | | |
| 08/08/19 | Tsekerides, Theodore E. | H103 | 39877845 | 1,883.95 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 072219-669218; DATE: 07/31/2019 - CERTIFIED TRANSCRIPT OF A. TRACY ON 7/22/2019 IN NEW YORK, NY | | | |
| 08/31/19 | Slack, Richard W. | H103 | 39916829 | 1,131.00 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 072319-669402; DATE: 08/05/2019 - CERTIFIED TRANSCRIPT OF T. PERRY/J. MESTERHARM DEPOSITION ON 7/23/2019 IN SAN FRANCISCO, CA | | | |
| 08/29/19 | Mishkin, Jessie B. | H105 | 39911374 | 365.49 |
| | PROCESS SERVICE | | | |
| | PAYEE: DLS, INC. (10132-01); INVOICE#: 385226; DATE: 07/31/2019 - PROCESS SERVICE. | | | |
| 08/05/19 | Karotkin, Stephen | H160 | 39867827 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - AGENCY FEES, TICKET:7382734476, JUL 25, 2019 - AGENCY FEE ON CANCELLED RETURN TRIP TICKET FROM SF TO NY | | | |
| 08/05/19 | Karotkin, Stephen | H160 | 39867829 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3520473808051204; DATE: 8/5/2019 -AGENCY FEES, TICKET:7382734475, JUL 25, 2019 - AGENCY FEE ON CANCELLED RETURN TRIP TICKET FROM SF TO NY | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/05/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - TAXI FROM PG&E TO AIRPORT IN SF - FROM/TO: PG&E / AIRPORT IN SF | H160 | 39867830 | 51.74 |
| 08/05/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 21, 2019 - TAXI FROM AIRPORT TO PG&E IN SAN FRANCISCO - FROM/TO: AIRPORT / PG&E IN SF | H160 | 39867831 | 56.50 |
| 08/05/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - AIRFARE, ECONOMY, TICKET:797379698972, START DATE 07/21/2019 END DATE 07/24/2019 FROM/TO: JFK/SFO JFK - JUL 21, 2019 - ROUND-TRIP AIRFARE FROM ON FLIGHT FROM NY / SF / NY | H160 | 39867832 | 726.00 |
| 08/05/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - AGENCY FEES, TICKET:B6 7379698972, JUL 21, 2019 - AGENCY FEE ON ROUND-TRIP FLIGHT FROM NY / SF / NY | H160 | 39867833 | 40.00 |
| 08/05/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3520473808051204; DATE: 8/5/2019 - HOTEL ROOM AND TAX, JUL 24, 2019 , CHECK IN 07/21/2019, CHECK OUT 07/24/2019 (3 NIGHTS) | H160 | 39867836 | 1,736.31 |
| 08/07/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - AIRFARE, ECONOMY, TICKET:277383077392, START DATE 07/24/2019 END DATE 07/24/2019 FROM/TO: SFO JFK - JUL 24, 2019 | H160 | 39873040 | 564.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/07/19 | Liou, Jessica | H160 | 39873042 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - AGENCY FEES, TICKET:0277383077392, JUL 24, 2019 | | | |
| 08/07/19 | Liou, Jessica | H160 | 39873043 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - AGENCY FEES, TICKET:2797381370576, JUL 18, 2019 | | | |
| 08/07/19 | Liou, Jessica | H160 | 39873044 | -1,998.30 |
| | TRAVEL | | | |
| | INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - AIRFARE, DOMESTIC BUSINESS, TICKET:797381370576, START DATE 07/23/2019 END DATE 07/23/2019 FROM/TO: JFK/SFO - JUL 25, 2019 -- REFUND FROM UNUSED PORTION OF TICKET. | | | |
| 08/07/19 | Liou, Jessica | H160 | 39873045 | 33.82 |
| | TRAVEL | | | |
| | INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: HOTEL/AIRPORT | | | |
| 08/07/19 | Liou, Jessica | H160 | 39873046 | 35.86 |
| | TRAVEL | | | |
| | INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: HOME/JFK | | | |
| 08/07/19 | Liou, Jessica | H160 | 39873047 | 612.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3533601908071210; DATE: 8/7/2019 - AIRFARE, ECONOMY, TICKET:797381370576, START DATE 07/23/2019 END DATE 07/23/2019 FROM/TO: JFK/SFO JFK - JUL 18, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/14/19 | Carens, Elizabeth Anne<br>TRAVEL | H160 | 39883966 | 40.00 |
| | INVOICE#: CREX3549909008141347; DATE: 8/14/2019 -AGENCY FEES, TICKET:7386270350, AUG 13, 2019 - AGENCY FEE ON CANCELLED FLIGHT TO SF.  FLIGHT WAS CANCELLED DUE TO WEATHER. | | | |
| 08/14/19 | Liou, Jessica<br>TRAVEL | H160 | 39884534 | 797.65 |
| | INVOICE#: CREX3547960908141347; DATE: 8/14/2019 - HOTEL ROOM AND TAX, JUL 24, 2019 - HEARING IN SAN FRANCISCO, CA, CHECK IN 07/23/2019, CHECK OUT 07/24/2019 (1 NIGHT) | | | |
| 08/15/19 | Kramer, Kevin<br>TRAVEL | H160 | 39886666 | 1,048.02 |
| | INVOICE#: CREX3552781108151346; DATE: 8/15/2019 - HOTEL ROOM AND TAX, AUG 14, 2019 - CHECK IN 08/12/2019, CHECK OUT 08/14/2019 (2 NIGHTS) | | | |
| 08/15/19 | Kramer, Kevin<br>TRAVEL | H160 | 39886668 | 809.91 |
| | INVOICE#: CREX3552781108151346; DATE: 8/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7386506675, START DATE 08/12/2019 END DATE 08/12/2019 FROM/TO: JFK/SFO - AUG 05, 2019 | | | |
| 08/15/19 | Kramer, Kevin<br>TRAVEL | H160 | 39886669 | 40.00 |
| | INVOICE#: CREX3552781108151346; DATE: 8/15/2019 - AGENCY FEES, TICKET:XD0771136528, AUG 05, 2019 | | | |
| 08/16/19 | Carens, Elizabeth Anne<br>TRAVEL | H160 | 39887894 | 95.50 |
| | INVOICE#: CREX3557023408161346; DATE: 8/16/2019 - TAXI/CAR SERVICE, AUG 07, 2019 - TAXI FROM NEWARK AIRPORT TO HOME -FROM/TO: NEWARK AIRPORT / HOME | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/19/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3557317708191403; DATE: 8/19/2019 - AIRFARE, ECONOMY, TICKET:0162467237483, START DATE 08/12/2019 END DATE 08/13/2019 FROM/TO: EWR/SFO-SFO/EWR - AUG 11, 2019 - AIRFARE TO AND FROM SFO FOR PGE EXCLUSIVITY HEARING | H160 | 39889993 | 536.00 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - AIRFARE, ECONOMY, TICKET:62380988097, START DATE 07/21/2019 END DATE 07/21/2019 FROM/TO: JFK/SFO - JUL 21, 2019 - ONE-WAY AIRFARE FROM NY TO SAN FRANCISCO. | H160 | 39890012 | 598.12 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:7380736783, JUL 21, 2019 | H160 | 39890013 | 40.00 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:7380736780, JUL 21, 2019 | H160 | 39890014 | 40.00 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 21, 2019 - FROM/TO: OFFICE/AIRPORT | H160 | 39890015 | 65.00 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:7382084181, JUL 24, 2019 | H160 | 39890016 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - ROOM AND TAX, JUL 21, 2019 - HOTEL IN SAN FRANCISCO, CHECK IN 07/21/2019, CHECK OUT 07/24/2019 (3 NIGHTS) | H160 | 39890017 | 1,509.50 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 21, 2019 - FROM/TO: AIRPORT/HOTEL | H160 | 39890018 | 73.05 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - AIRFARE, ECONOMY, TICKET:73872084181, START DATE 07/24/2019 END DATE 07/25/2019 FROM/TO: SFO/JFK - JUL 24, 2019 - RETURN FLIGHT FROM SF TO NYC. | H160 | 39890019 | 783.00 |
| 08/19/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3519167208191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:7380736736, JUL 24, 2019 | H160 | 39890020 | 40.00 |
| 08/19/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3558823508191403; DATE: 8/19/2019 - HOTEL ROOM AND TAX, AUG 12, 2019 -CHECK IN 08/12/2019, CHECK OUT 08/13/2019 (1 NIGHT) | H160 | 39890057 | 740.93 |
| 08/19/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3557278608191403; DATE: 8/19/2019 - SAN FRAN FOR PGE HEARING CAR SVC/LUNCH ETC.- TAXI/CAR SERVICE, AUG 14, 2019 - FROM/TO: EWR/HOME | H160 | 39890075 | 202.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/19/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3557278608191403; DATE: 8/19/2019 -- INTERNET, AUG 12, 2019 | H160 | 39890077 | 32.99 |
| 08/19/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3557278608191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, AUG 13, 2019 -<br>FROM/TO: HOTEL/ COURT | H160 | 39890078 | 26.84 |
| 08/19/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3557278608191403; DATE: 8/19/2019 - INTERNET, AUG 13, 2019 | H160 | 39890079 | 40.99 |
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - TAXI/CAR SERVICE, AUG 07, 2019 - TAXI<br>FROM AIRPORT TO HOTEL IN SAN FRANCISCO - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 39892221 | 59.82 |
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - AGENCY FEES, TICKET:B6 7385493257, AUG<br>05, 2019 - AGENCY FEE FOR ROUNDTRIP AIRFARE FOR NY / SF / NY | H160 | 39892222 | 40.00 |
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - AIRFARE, ECONOMY,<br>TICKET:797386506432, START DATE 08/06/2019 END DATE 08/09/2019 FROM/TO: JFK/SFO JFK -<br>AUG 06, 2019 - ROUNDTRIP AIRFARE FOR NY / SF / NY | H160 | 39892223 | 887.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - HOTEL ROOM AND TAX, AUG 09, 2019 - CHECK IN 08/06/2019, CHECK OUT 08/09/2019 (3 NIGHTS) | H160 | 39892224 | 1,591.59 |
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - TAXI/CAR SERVICE, AUG 09, 2019 - TAXI FROM PG&E TO AIRPORT IN SAN FRANCISCO - FROM/TO: PG&E / AIRPORT IN SF | H160 | 39892226 | 61.99 |
| 08/20/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3559638508201406; DATE: 8/20/2019 - AGENCY FEES, TICKET:167388775577, AUG 12, 2019 | H160 | 39892228 | 40.00 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - AGENCY FEES, TICKET:XD0770860236, JUL 30, 2019 | H160 | 39895624 | 40.00 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 09, 2019 - TRIP TO SAN FRANCISCO - FROM/TO: AIRPORT/HOTEL | H160 | 39895627 | 38.75 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 14, 2019 - TRIP TO SAN FRANCISCO - FROM/TO: HOTEL/AIRPORT | H160 | 39895628 | 49.19 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - BAGGAGE FEES, AUG 09, 2019 - TRIP TO SAN FRANCISCO FOR HEARINGS | H160 | 39895629 | 30.00 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - TRIP TO SAN FRANCISCO, CHECK IN 08/12/2019, CHECK OUT 08/14/2019 (2 NIGHTS) | H160 | 39895630 | 1,056.70 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7385146973, START DATE 08/09/2019 END DATE 08/15/2019 FROM/TO: JFK/JFK - JUL 30, 2019 - TRIP TO SAN FRANCISCO FOR HEARINGS | H160 | 39895631 | 1,025.24 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 -TAXI/CAR SERVICE, AUG 09, 2019 - FROM/TO: OFFICE/AIRPORT | H160 | 39895632 | 77.74 |
| 08/21/19 | Shaddy, Aaron<br>TRAVEL<br>INVOICE#: CREX3565339408211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 15, 2019 - TRIP TO SAN FRANCISCO - FROM/TO: JFK/HOME | H160 | 39895634 | 76.77 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 13, 2019 - TAXI - FROM/TO: HOTEL/HEARING | H160 | 39895641 | 16.56 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 -TAXI/CAR SERVICE, AUG 14, 2019 - FROM/TO: HOTEL/HEARING | H160 | 39895644 | 13.49 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - INTERNET, AUG 19, 2019 - INFLIGHT INTERNET | H160 | 39895647 | 8.50 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 13, 2019 - TAXI - FROM/TO: HOTEL/HEARING | H160 | 39895651 | 15.62 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0272122727453, START DATE 08/19/2019 END DATE 08/19/2019 FROM/TO: SFO/JFK - MAR 21, 2019 - RETURN AIRFARE | H160 | 39895652 | 248.30 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 14, 2019 - FROM/TO: HEARING/LUNCH | H160 | 39895653 | 5.00 |
| 08/21/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 14, 2019 - TAXI - FROM/TO: HEARING/HOTEL | H160 | 39895654 | 14.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - AIRFARE, ECONOMY, TICKET:067387822657, START DATE 08/09/2019 END DATE 08/09/2019 FROM/TO: SFO JFK - AUG 07, 2019 - HEARING IN SAN FRANCISCO, CA | H160 | 39900343 | 433.00 |
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - AGENCY FEES, TICKET:0067387822657, AUG 07, 2019 - HEARING IN SAN FRANCISCO, CA | H160 | 39900344 | 40.00 |
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - TAXI/CAR SERVICE, AUG 09, 2019 - HEARING IN SAN FRANCISCO, CA - FROM/TO: COURTHOUSE/OFFICE | H160 | 39900346 | 16.13 |
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - AGENCY FEES, TICKET:2797386506686, AUG 05, 2019 - HEARING IN SAN FRANCISCO, CA | H160 | 39900348 | 40.00 |
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - HOTEL ROOM AND TAX, AUG 10, 2019 - HEARING IN SAN FRANCISCO, CA, CHECK IN 08/08/2019, CHECK OUT 08/09/2019 (1 NIGHT) | H160 | 39900349 | 682.70 |
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - AIRFARE, ECONOMY, TICKET:067387822684, START DATE 08/08/2019 END DATE 08/08/2019 FROM/TO: JFK SFO - AUG 07, 2019 - HEARING IN SAN FRANCISCO, CA | H160 | 39900350 | 633.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - AGENCY FEES, TICKET:0067386506679,<br>AUG 05, 2019 - HEARING IN SAN FRANCISCO, CA | H160 | 39900352 | 40.00 |
| 08/22/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - AGENCY FEES, TICKET:0067387822684,<br>AUG 07, 2019 - HEARING IN SAN FRANCISCO, CA | H160 | 39900353 | 40.00 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - TAXI/CAR SERVICE, AUG 12, 2019 - UBER<br>TAXI FROM CLIENT TO COURT - FROM/TO: CLIENT / COURT | H160 | 39903134 | 10.64 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - AGENCY FEES, TICKET:0167386506392,<br>AUG 05, 2019 - AGENCY FEE ON ROUND-TRIP AIRFARE NY / SF / NY | H160 | 39903135 | 40.00 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - INTERNET, AUG 14, 2019 | H160 | 39903136 | 36.99 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - TAXI/CAR SERVICE, AUG 12, 2019 - UBER<br>TAXI FROM COURT TO CLIENT - FROM/TO: COURT / CLIENT | H160 | 39903138 | 12.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - TAXI/CAR SERVICE, AUG 12, 2019 - FROM/TO: SAN FRANCISCO AIRPORT / HOTEL | H160 | 39903140 | 60.00 |
| 08/26/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3566020208261209; DATE: 8/26/2019 - INTERNET, AUG 11, 2019 - WIFI ON FLIGHT FROM NY TO SAN FRANCISCO | H160 | 39903141 | 30.99 |
| 08/27/19 | Minga, Jay<br>TRAVEL<br>INVOICE#: CREX3578140708271143; DATE: 8/27/2019 - INTERNET, AUG 20, 2019 | H160 | 39904664 | 39.95 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 14, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. - FROM/TO: OFFICE/COURT | H160 | 39907249 | 7.39 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - AGENCY FEES, TICKET:0067388775578, AUG 12, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39907250 | 40.00 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - AGENCY FEES, TICKET:2797388775579, AUG 12, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39907251 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067388775578, START DATE 08/12/2019 END DATE 08/12/2019 FROM/TO: JFK SFO - AUG 12, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39907253 | 805.65 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - AGENCY FEES, TICKET:2797387822500, AUG 07, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39907254 | 40.00 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - AIRFARE, DOMESTIC BUSINESS, TICKET:797388775579, START DATE 08/14/2019 END DATE 08/14/2019 FROM/TO: SFO JFK - AUG 12, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39907255 | -2,184.10 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - HOTEL ROOM AND TAX, AUG 15, 2019 - CHECK IN 08/12/2019, CHECK OUT 08/14/2019 (2 NIGHTS) | H160 | 39907259 | 1,373.63 |
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - AIRFARE, ECONOMY, TICKET:797387822500, START DATE 08/12/2019 END DATE 08/12/2019 FROM/TO: JFK/SFO JFK - AUG 07, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39907260 | 908.00 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/28/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - AIRFARE, ECONOMY, TICKET:7388775579, START DATE 08/14/2019 END DATE 08/15/2019 FROM/TO: SFO/JFK - AUG 12, 2019 - TRAVEL TO SAN FRANCISCO FOR HEARING. | H160 | 39907261 | 718.00 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:B60619273399, START DATE 08/25/2019 END DATE 08/25/2019 FROM/TO: JFK/SFO - AUG 20, 2019 - AIRFARE | H160 | 39911006 | 99.00 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - INTERNET, AUG 27, 2019 - INFLIGHT INTERNET | H160 | 39911008 | 11.00 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:DL7391771959, START DATE 08/27/2019 END DATE 08/28/2019 FROM/TO: SFO/JFK - AUG 20, 2019 - AIRFARE | H160 | 39911010 | 809.91 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - AGENCY FEES, TICKET:XD0771931105, AUG 20, 2019 - AGENCY FEE | H160 | 39911014 | 40.00 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - AGENCY FEES, TICKET:XD0771931107, AUG 20, 2019 - AGENCY FEE | H160 | 39911018 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - HOTEL ROOM AND TAX, AUG 27, 2019 - LODGING, CHECK IN 08/25/2019, CHECK OUT 08/27/2019 (2 NIGHTS) | H160 | 39911019 | 1,534.18 |
| 08/29/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:B67391771955, START DATE 08/25/2019 END DATE 08/25/2019 FROM/TO: JFK/SFO - AUG 20, 2019 - AIRFARE | H160 | 39911020 | 639.65 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:7387478893, AUG 06, 2019 - AGENCY FEE. | H160 | 39917314 | 40.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:5386270566, AUG 10, 2019 - AGENCY FEE. | H160 | 39917315 | 40.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, AUG 08, 2019 - TAXI FROM HOTEL TO OFFICE. - FROM/TO: HOTEL/OFFICE | H160 | 39917316 | 61.80 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - ROOM AND TAX, AUG 07, 2019 - HOTEL IN SAN FRANCISCO, CHECK IN 08/07/2019, CHECK OUT 08/10/2019 (3 NIGHTS) | H160 | 39917317 | 2,064.56 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:7386270555, AUG 07, 2019 - AGENCY FEE. | H160 | 39917320 | 40.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - AIRFARE, ECONOMY, TICKET:7386270555, START DATE 08/07/2019 END DATE 08/08/2019 FROM/TO: JFK/SFO - AUG 07, 2019 - TRAVEL FROM NEW YORK TO SAN FRANCISCO. | H160 | 39917321 | 396.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, AUG 09, 2019 - TAXI FROM HOTEL TO COURT. - FROM/TO: HOTEL/COURT | H160 | 39917322 | 55.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, AUG 10, 2019 - FROM/TO: HOTEL/AIRPORT | H160 | 39917323 | 53.65 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - AIRFARE, ECONOMY, TICKET:7386270566, START DATE 08/10/2019 END DATE 08/10/2019 FROM/TO: SFO/JFK - AUG 10, 2019 - AIRFARE FROM SAN FRANCISCO TO NYC. | H160 | 39917324 | 760.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:7388412474, AUG 09, 2019 - AGENCY FEE. | H160 | 39917325 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3551085709031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, AUG 08, 2019 - TAXI FROM AIRPORT TO HOTEL. - FROM/TO: AIRPORT/HOTEL | H160 | 39917327 | 59.16 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3559618609031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - TAXI FROM HOTEL TO OFFICE. - FROM/TO: HOTEL/OFFICE | H160 | 39917386 | 13.75 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3480912509031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:7376663734, JUL 09, 2019 - AGENCY FEE. | H160 | 39917450 | 40.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3480912509031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:7376663735, JUL 09, 2019 - AGENCY FEE. | H160 | 39917451 | 40.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3480912509031422; DATE: 8/30/2019 - HOTEL ROOM AND TAX, JUL 08, 2019 - HOTEL IN SAN FRANCISCO., CHECK IN 07/08/2019, CHECK OUT 07/09/2019 (1 NIGHT) | H160 | 39917452 | 534.48 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3480912509031422; DATE: 8/30/2019 - AIRFARE, ECONOMY TICKET:7376663706, START DATE 07/08/2019 END DATE 07/10/2019 FROM/TO: JFK/SFO - JUL 08, 2019 - ROUND TRIP AIRFARE BETWEEN NYC AND SAN FRANCISCO. | H160 | 39917453 | 557.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3480912509031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:7376663706, JUL 08, 2019 - AGENCY FEE. | H160 | 39917454 | 40.00 |
| 08/30/19 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3480912509031422; DATE: 8/30/2019 - AGENCY FEES, TICKET:7376663715, JUL 08, 2019 - AGENCY FEE. | H160 | 39917455 | 40.00 |
| 08/30/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3587624209031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, AUG 12, 2019 - FROM/TO: AIRPORT/HOTEL | H160 | 39917678 | 59.50 |
| 08/05/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526924208051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 30, 2019 | H163 | 39868071 | 17.15 |
| 08/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526307308051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 19, 2019 | H163 | 39868211 | 15.38 |
| 08/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526307308051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 19, 2019 | H163 | 39868212 | 14.75 |
| 08/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526307308051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 25, 2019 | H163 | 39868213 | 14.75 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526307308051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39868214 | 15.38 |
| 08/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526307308051204; DATE: 8/5/2019 - WORK LATE - CAB HOME | H163 | 39868215 | 16.00 |
| 08/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526307308051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39868216 | 14.75 |
| 08/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526307308051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 18, 2019 | H163 | 39868217 | 14.75 |
| 08/05/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3524086708051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 30, 2019 | H163 | 39868414 | 27.65 |
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100050; DATE: 8/1/2019 - TAXI CHARGES FOR 2019-08-01 INVOICE #1000504912<br>RACHAEL L FOUST E088 RIDE DATE: 2019-07-30 FROM: 3 E 58TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:55 | H163 | 39869226 | 25.31 |
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100050; DATE: 8/1/2019 - TAXI CHARGES FOR 2019-08-01 INVOICE #1000504727<br>RACHAEL L FOUST E088 RIDE DATE: 2019-07-10 FROM: TO: NEW YORK, NY RIDE TIME: 01:32 | H163 | 39869231 | 24.78 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100050; DATE: 8/1/2019 - TAXI CHARGES FOR 2019-08-01 INVOICE #1000504894<br>RACHAEL L FOUST E088 RIDE DATE: 2019-07-29 FROM: 9 E 58TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:45 | H163 | 39869240 | 25.47 |
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100050; DATE: 8/1/2019 - TAXI CHARGES FOR 2019-08-01 INVOICE #1000504810<br>RACHAEL L FOUST E088 RIDE DATE: 2019-07-19 FROM: 757 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 04:14 | H163 | 39869371 | 24.94 |
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100050; DATE: 8/1/2019 - TAXI CHARGES FOR 2019-08-01 INVOICE #1000504792<br>RACHAEL L FOUST E088 RIDE DATE: 2019-07-17 FROM: TO: NEW YORK, NY RIDE TIME: 22:06 | H163 | 39869393 | 26.61 |
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100050; DATE: 8/1/2019 - TAXI CHARGES FOR 2019-08-01 INVOICE #1000504867<br>RACHAEL L FOUST E088 RIDE DATE: 2019-07-25 FROM: 5 E 58TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:24 | H163 | 39869426 | 26.23 |
| 08/06/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3529330308061152; DATE: 8/6/2019 - LEGAL O/T TAXI, AUG 03, 2019 | H163 | 39870224 | 11.16 |
| 08/06/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3529357708061152; DATE: 8/6/2019 -LEGAL O/T TAXI, AUG 03, 2019 | H163 | 39870229 | 20.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/12/19 | Engelmyer, Lauren<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3543245908121330; DATE: 8/12/2019 - LEGAL O/T TAXI, JUL 15, 2019 | H163 | 39880001 | 16.30 |
| 08/12/19 | Engelmyer, Lauren<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3543245908121330; DATE: 8/12/2019 - LEGAL O/T TAXI, AUG 07, 2019 | H163 | 39880003 | 17.16 |
| 08/13/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07<br>INVOICE #16886539073122619 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-31 FROM: 767 5<br>AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:35 | H163 | 39883403 | 112.17 |
| 08/13/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07<br>INVOICE #16886539912422 JESSICA LIOU 5482 RIDE DATE: 2019-07-29 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:55 | H163 | 39883436 | 54.26 |
| 08/13/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07<br>INVOICE #16886539080124742 JESSICA LIOU 5482 RIDE DATE: 2019-08-01 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:05 | H163 | 39883534 | 59.60 |
| 08/13/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07<br>INVOICE #16886539073122460 JESSICA LIOU 5482 RIDE DATE: 2019-07-31 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:31 | H163 | 39883553 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/13/19 | Karotkin, Stephen | H163 | 39883677 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07 INVOICE #16886539912424 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-07-29 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:57 | | | |
| 08/14/19 | Brookstone, Benjamin | H163 | 39883927 | 21.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3545889808141347; DATE: 8/14/2019 - LEGAL O/T TAXI, AUG 12, 2019 | | | |
| 08/14/19 | Brookstone, Benjamin | H163 | 39884641 | 20.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3546025708141347; DATE: 8/14/2019 - LEGAL O/T TAXI, AUG 11, 2019 | | | |
| 08/15/19 | Brookstone, Benjamin | H163 | 39886664 | 17.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3553427208151346; DATE: 8/15/2019 - LEGAL O/T TAXI, AUG 13, 2019 | | | |
| 08/15/19 | Nersesyan, Yelena | H163 | 39887438 | 56.48 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080733845 YELENA L. NERSESYAN F087 RIDE DATE: 2019-08-07 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 22:23 | | | |
| 08/15/19 | Karotkin, Stephen | H163 | 39887546 | 112.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080529485 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-05 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:53 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/15/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14<br>INVOICE #16890339080631366 KEVIN BOSTEL 6122 RIDE DATE: 2019-08-06 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: HOBOKEN, NJ RIDE TIME: 21:53 | H163 | 39887575 | 68.10 |
| 08/15/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14<br>INVOICE #16890339080529471 JESSICA LIOU 5482 RIDE DATE: 2019-08-05 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:41 | H163 | 39887619 | 54.26 |
| 08/15/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14<br>INVOICE #16890339080631136 JESSICA LIOU 5482 RIDE DATE: 2019-08-06 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:59 | H163 | 39887693 | 54.26 |
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39888009 | 14.76 |
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 - LEGAL O/T TAXI, JUL 30, 2019 | H163 | 39888010 | 14.75 |
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 -LEGAL O/T TAXI, AUG 06, 2019 | H163 | 39888011 | 16.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39888012 | 17.85 |
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 - LEGAL O/T TAXI, AUG 05, 2019 | H163 | 39888013 | 16.62 |
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 - LEGAL O/T TAXI, JUL 29, 2019 | H163 | 39888014 | 15.38 |
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 - LEGAL O/T TAXI, AUG 12, 2019 | H163 | 39888015 | 14.75 |
| 08/16/19 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555980208161346; DATE: 8/16/2019 - LEGAL O/T TAXI, JUL 25, 2019 | H163 | 39888016 | 16.62 |
| 08/16/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #16897919081612604 JESSICA LIOU 5482 RIDE DATE: 2019-08-16 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:55 | H163 | 39927638 | 54.26 |
| 08/19/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3559264108191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39889902 | 14.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/19/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3543033608191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39890053 | 14.75 |
| 08/19/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3543033608191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39890054 | 14.75 |
| 08/19/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3559875708191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 15, 2019 | H163 | 39890065 | 18.59 |
| 08/19/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3559875708191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 08, 2019 | H163 | 39890066 | 20.54 |
| 08/19/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3559875708191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39890068 | 23.14 |
| 08/19/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3559875708191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39890070 | 18.50 |
| 08/19/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #16897919100815017 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-19 FROM: 767 5<br>AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:41 | H163 | 39927630 | 112.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/20/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3562207708201406; DATE: 8/20/2019 - LEGAL O/T TAXI, AUG 18, 2019 -<br>BROOKSTONE SUNDAY TAXI TO WGM 08182019 | H163 | 39892094 | 14.16 |
| 08/20/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3562429808201406; DATE: 8/20/2019 - LEGAL O/T TAXI, AUG 19, 2019 | H163 | 39892316 | 20.76 |
| 08/20/19 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #1689791082016781 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-20 FROM: 767 5<br>AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:21 | H163 | 39927683 | 112.17 |
| 08/21/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3566380808211409; DATE: 8/21/2019 - LEGAL O/T TAXI, AUG 10, 2019 | H163 | 39895814 | 11.30 |
| 08/21/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3566380808211409; DATE: 8/21/2019 - LEGAL O/T TAXI, AUG 10, 2019 | H163 | 39895815 | 11.15 |
| 08/21/19 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #1689791082118747 JESSICA LIOU 5482 RIDE DATE: 2019-08-21 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:21 | H163 | 39927570 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Karotkin, Stephen | H163 | 39927590 | 119.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082118916 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-21 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:23 | | | |
| 08/22/19 | Liou, Jessica | H163 | 39927564 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082220826 JESSICA LIOU 5482 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:48 | | | |
| 08/22/19 | Karotkin, Stephen | H163 | 39927686 | 119.13 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082220746 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:19 | | | |
| 08/23/19 | Minga, Jay | H163 | 39902336 | 25.83 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3536994908231421; DATE: 8/23/2019 - LEGAL O/T TAXI, AUG 20, 2019 | | | |
| 08/23/19 | Minga, Jay | H163 | 39902338 | 25.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3536994908231421; DATE: 8/23/2019 - LEGAL O/T TAXI, AUG 08, 2019 | | | |
| 08/23/19 | Bostel, Kevin | H163 | 39902451 | 44.74 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, FEB 27, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, MAY 13, 2019 | H163 | 39902452 | 47.77 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, JUL 22, 2019 | H163 | 39902454 | 52.67 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, APR 02, 2019 | H163 | 39902457 | 41.92 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, MAY 07, 2019 | H163 | 39902459 | 60.17 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, JUL 29, 2019 | H163 | 39902462 | 49.29 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, JUN 19, 2019 | H163 | 39902465 | 51.57 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39902466 | 49.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/26/19 | Byrne, Peter M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219081204834 PETER M BYRNE B484 RIDE DATE: 2019-08-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTCLAIR, NJ RIDE TIME: 20:05 | H163 | 39903741 | 109.10 |
| 08/26/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219081306783 GARY SILBER E119 RIDE DATE: 2019-08-13 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:36 | H163 | 39903792 | 102.15 |
| 08/26/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857350; DATE: 8/23/2019 - TAXI CHARGES FOR 2019-08-23 INVOICE #857350876274 GARY SILBER E119 RIDE DATE: 2019-08-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:41 | H163 | 39905119 | 102.46 |
| 08/27/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3578089408271143; DATE: 8/27/2019 - LEGAL O/T TAXI, AUG 22, 2019 | H163 | 39904847 | 17.76 |
| 08/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3582559708281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 20, 2019 | H163 | 39907068 | 18.50 |
| 08/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3582559708281144; DATE: 8/28/2019 -LEGAL O/T TAXI, AUG 16, 2019 | H163 | 39907069 | 19.12 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3582559708281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 22, 2019 | H163 | 39907070 | 19.75 |
| 08/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3582559708281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 23, 2019 | H163 | 39907071 | 17.88 |
| 08/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3582559708281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39907072 | 18.59 |
| 08/28/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3582559708281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 19, 2019 | H163 | 39907074 | 18.50 |
| 08/30/19 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3587345808301141; DATE: 8/30/2019 - LEGAL O/T TAXI, AUG 28, 2019 | H163 | 39913072 | 19.56 |
| 08/05/19 | Biratu, Sirak D.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1688212; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31<br>INVOICE #16882129071902999 SIRAK D BIRATU 7716 RIDE DATE: 2019-07-19 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: BRONX, NY RIDE TIME: 03:43 | H164 | 39869464 | 73.25 |
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3518757608051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUN 01, 2019 -<br>FROM/TO: HOME/OFFICE | H165 | 39868275 | 10.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3518757608051204; DATE: 8/5/2019 TAXI/CAR SERVICE, JUN 01, 2019 - FROM/TO: OFFICE/HOME | H165 | 39868276 | 10.12 |
| 08/05/19 | Foust, Rachael L.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3518757608051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUN 22, 2019 - FROM/TO: HOME/OFFICE | H165 | 39868277 | 11.16 |
| 08/15/19 | Gordan, Anna C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3553962608151346; DATE: 8/15/2019 - TAXI/CAR SERVICE, AUG 07, 2019 - FROM/TO: OFFICE/HOME | H165 | 39886629 | 12.81 |
| 08/21/19 | Karotkin, Stephen<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3565577808211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 01, 2019 | H165 | 39895442 | 8.00 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - TAXI/CAR SERVICE, JUL 01, 2019 - FROM/TO: WGM/CRAVATH | H165 | 39902455 | 11.16 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - TAXI/CAR SERVICE, APR 30, 2019 | H165 | 39902460 | 59.16 |
| 08/23/19 | Bostel, Kevin<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3571749408231421; DATE: 8/23/2019 - TAXI/CAR SERVICE, JUL 01, 2019 - FROM/TO: CRAVATH/WGM | H165 | 39902464 | 12.06 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/12/19 | Schrock, Ray C. | H169 | 39927648 | 104.18 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897910812038 14 RAY C SCHROCK B572 RIDE DATE: 2019-08-12 FROM: 767 5 AVE, MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 13:58 | | | |
| 08/15/19 | Karotkin, Stephen | H169 | 39887393 | 79.88 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #168903310170022 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-11 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 17:20 | | | |
| 08/15/19 | Goren, Matthew | H169 | 39887397 | 90.65 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080528139 MATTHEW GOREN 1661 RIDE DATE: 2019-08-11 FROM: 236 E 47 ST, MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 16:30 | | | |
| 08/15/19 | Liou, Jessica | H169 | 39887416 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080732453 JESSICA LIOU 5482 RIDE DATE: 2019-08-07 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 13:47 | | | |
| 08/15/19 | Gordan, Anna C. | H169 | 39887599 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080732392 ANNA C GORDAN D933 RIDE DATE: 2019-08-07 FROM: 435 E 65 ST, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 14:02 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/15/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080901923 RICHARD W SLACK 0255 RIDE DATE: 2019-08-10 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 16:46 | H169 | 39887655 | 174.02 |
| 08/15/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #168979110140310 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-08-15 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 07:11 | H169 | 39927676 | 95.74 |
| 08/21/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 13, 2019 - FROM/TO: HOME/JFK | H169 | 39895643 | 71.55 |
| 08/21/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 18, 2019 - FROM/TO: HOTEL/AIRPORT | H169 | 39895646 | 29.87 |
| 08/21/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 13, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 39895656 | 33.27 |
| 08/21/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3565745608211409; DATE: 8/21/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - FROM/TO: JFK/HOME | H169 | 39895657 | 68.92 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/22/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - TAXI/CAR SERVICE, AUG 07, 2019<br>-FROM/TO: JFK/HOME | H169 | 39900345 | 42.80 |
| 08/22/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - TAXI/CAR SERVICE, AUG 09, 2019 -<br>FROM/TO: SFO/HOTEL | H169 | 39900347 | 30.88 |
| 08/22/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3550435908221354; DATE: 8/22/2019 - TAXI/CAR SERVICE, AUG 08, 2019 -<br>FROM/TO: HOME/JFK | H169 | 39900351 | 58.27 |
| 08/26/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689420; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21<br>INVOICE #168942010175939 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-11 FROM:<br>SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 16:15 | H169 | 39903675 | 157.70 |
| 08/26/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21<br>INVOICE #16894219080733877 RICHARD W SLACK 0255 RIDE DATE: 2019-08-07 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 22:45 | H169 | 39903708 | 79.88 |
| 08/26/19 | Carens, Elizabeth Anne<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21<br>INVOICE #16894219080528366 LIZA CARENS D765 RIDE DATE: 2019-08-07 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 15:20 | H169 | 39903753 | 92.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/26/19 | Karotkin, Stephen | H169 | 39903850 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219080902229 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-10 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 05:55 | | | |
| 08/26/19 | Karotkin, Stephen | H169 | 39903891 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219081409080 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-08-15 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 08:04 | | | |
| 08/26/19 | Liou, Jessica | H169 | 39903916 | 74.67 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219080902443 JESSICA LIOU 5482 RIDE DATE: 2019-08-10 FROM: JFK AIRPORT, JAMAICA, NY TO: QUEENS, NY RIDE TIME: 04:54 | | | |
| 08/26/19 | Goren, Matthew | H169 | 39903932 | 94.19 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219080528141 MATTHEW GOREN 1661 RIDE DATE: 2019-08-15 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 05:10 | | | |
| 08/28/19 | Liou, Jessica | H169 | 39907252 | 47.61 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 15, 2019 - FROM/TO: COURT/SFO | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/28/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 12, 2019 -<br>FROM/TO: SFO/OFFICE | H169 | 39907256 | 24.87 |
| 08/28/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 15, 2019 -<br>FROM/TO: JFK/HOME | H169 | 39907258 | 39.30 |
| 08/28/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3569657108281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 12, 2019 -<br>TRAVEL TO SAN FRANCISCO FOR HEARING. - FROM/TO: HOME/JFK | H169 | 39907263 | 34.89 |
| 08/29/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - TAXI/CAR SERVICE, AUG 26, 2019 -<br>FROM/TO: HOME/JFK | H169 | 39911013 | 67.56 |
| 08/29/19 | Kramer, Kevin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3581142208291142; DATE: 8/29/2019 - TAXI/CAR SERVICE, AUG 26, 2019 -<br>FROM/TO: HOTEL/AIRPORT | H169 | 39911016 | 39.67 |
| 08/31/19 | Slack, Richard W.<br>VIDEO/DEPOSITION TAPES<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 072319-669403; DATE: 08/05/2019 -<br>CERTIFIED VIDEO OF T. PERRY/J. MESTERHARM DEPOSITION ON 7/23/2019 IN SAN<br>FRANCISCO, CA | H196 | 39916830 | 157.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/07/19 | WGM, Firm<br>DUPLICATING<br>1415 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/31/2019 TO 08/07/2019 | S011 | 39877243 | 707.50 |
| 08/14/19 | WGM, Firm<br>DUPLICATING<br>4222 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/07/2019 TO 08/13/2019 | S011 | 39894184 | 2,111.00 |
| 08/21/19 | WGM, Firm<br>DUPLICATING<br>600 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/14/2019 TO 08/20/2019 | S011 | 39896735 | 300.00 |
| 08/28/19 | WGM, Firm<br>DUPLICATING<br>76 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/21/2019 TO 08/27/2019 | S011 | 39921415 | 38.00 |
| 08/06/19 | WGM, Firm<br>DOCUMENT SCANNING<br>929 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/29/2019 TO 08/02/2019 | S016 | 39917744 | 92.90 |
| 08/06/19 | WGM, Firm<br>DOCUMENT SCANNING<br>7 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/02/2019 TO 08/02/2019 | S016 | 39917919 | 0.70 |
| 08/13/19 | WGM, Firm<br>DOCUMENT SCANNING<br>135 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/05/2019 TO 08/08/2019 | S016 | 39894594 | 13.50 |
| 08/13/19 | WGM, Firm<br>DOCUMENT SCANNING<br>44 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/05/2019 TO 08/08/2019 | S016 | 39894675 | 4.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/20/19 | WGM, Firm<br>DOCUMENT SCANNING<br>64 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/15/2019 TO 08/16/2019 | S016 | 39893912 | 6.40 |
| 08/27/19 | WGM, Firm<br>DOCUMENT SCANNING<br>302 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/20/2019 TO 08/23/2019 | S016 | 39921187 | 30.20 |
| 08/12/19 | WGM, Firm<br>DUPLICATING<br>14312 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/05/2019 TO 08/10/2019 | S017 | 39893562 | 1,431.20 |
| 08/19/19 | WGM, Firm<br>DUPLICATING<br>258 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/17/2019 TO 08/17/2019 | S017 | 39893498 | 25.80 |
| 08/26/19 | WGM, Firm<br>DUPLICATING<br>58 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/19/2019 TO 08/22/2019 | S017 | 39922563 | 5.80 |
| 08/14/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN NEW YORK CITY ON 08/09/2019 21:10PM FROM UNIT 12 | S018 | 39917979 | 6.80 |
| 08/14/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>5 DOCUMENT BINDING IN NEW YORK CITY ON 08/09/2019 21:47PM FROM UNIT 11 | S018 | 39917992 | 8.50 |
| 08/14/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 08/09/2019 20:27PM FROM UNIT 12 | S018 | 39918101 | 3.40 |

**Weil, Gotshal & Manges LLP**

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/14/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>8 DOCUMENT BINDING IN NEW YORK CITY ON 08/10/2019 04:39AM FROM UNIT 15 | S018 | 39918173 | 13.60 |
| 08/28/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 08/25/2019 04:01AM FROM UNIT 12 | S018 | 39914884 | 1.70 |
| 08/07/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/05/2019 12:19PM FROM UNIT 16 | S019 | 39876723 | 3.00 |
| 08/01/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918549 | 91.60 |
| 08/12/19 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39888897 | 155.12 |
| 08/13/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 07/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 39889055 | 219.32 |
| 08/13/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 07/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39889073 | 15.69 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/13/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 81 | S061 | 39889097 | 561.38 |
| 08/13/19 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39889099 | 87.97 |
| 08/15/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39889197 | 44.33 |
| 08/15/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39889206 | 44.33 |
| 08/15/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39889220 | 22.17 |
| 08/15/19 | Pitcher, Justin R.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - PITCHER,JUSTIN 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39889267 | 88.66 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Sonkin, Clifford | S061 | 39897241 | 85.37 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SONKIN,CLIFFORD 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 14 | | | |
| 08/21/19 | Tsekerides, Theodore E. | S061 | 39897248 | 68.98 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - TSEKERIDES,THEODORE E 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 10 | | | |
| 08/21/19 | McGrath, Colin | S061 | 39897259 | 6.75 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MCGRATH,COLIN 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 5 | | | |
| 08/21/19 | Minga, Jay | S061 | 39897277 | 22.99 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 1 | | | |
| 08/21/19 | Schinckel, Thomas Robert | S061 | 39897278 | 206.93 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SCHINCKEL,TOM 07/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 46 | | | |
| 08/21/19 | Liou, Jessica | S061 | 39897287 | 91.97 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LIOU,JESSICA 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 8 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39897288 | 22.99 |
| 08/21/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39897303 | 183.94 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 39897307 | 223.33 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 58 | S061 | 39897354 | 456.46 |
| 08/21/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39897380 | 45.98 |
| 08/21/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 78 | S061 | 39897387 | 160.94 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Bostel, Kevin | S061 | 39897428 | 91.97 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BOSTEL,KEVIN 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 08/21/19 | Evans, Steven | S061 | 39897449 | 22.99 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 08/21/19 | Africk, Max M. | S061 | 39897482 | 718.06 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 78 | | | |
| 08/21/19 | Goren, Matthew | S061 | 39897520 | 298.90 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | | | |
| 08/21/19 | Chan, Herbert | S061 | 39897567 | 22.99 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CHAN,HERBERT 07/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 40 | | | |
| 08/21/19 | Hoilett, Leason | S061 | 39897598 | 16.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - HOILETT,LEASON 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 11<br>TRANSACTIONS: 7 | S061 | 39897613 | 53.69 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39897615 | 252.91 |
| 08/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 07/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39897645 | 187.15 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39897651 | 22.99 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39897652 | 114.96 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39897682 | 45.98 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 58 | S061 | 39897704 | 505.18 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 74 | S061 | 39897724 | 170.75 |
| 08/21/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39897726 | 22.99 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39897736 | 208.54 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 07/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39897750 | 22.99 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 51 | S061 | 39897782 | 522.22 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 51 | S061 | 39897801 | 108.37 |
| 08/21/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39897802 | 45.98 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39897803 | 22.99 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 39897820 | 62.38 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39897831 | 68.98 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39897837 | 22.99 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 39897877 | 45.98 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39897890 | 68.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39897910 | 95.18 |
| 08/21/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 110 | S061 | 39897943 | 28.94 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39897967 | 22.99 |
| 08/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39897973 | 91.97 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39898043 | 45.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39898046 | 68.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 76 | S061 | 39898065 | 535.24 |
| 08/21/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BOSTEL,KEVIN 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39898163 | 22.99 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39898171 | 192.94 |
| 08/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39898179 | 95.18 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39898187 | 45.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39898251 | 39.39 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39898256 | 229.92 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39898283 | 68.98 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39898308 | 68.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 39898354 | 114.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39898355 | 45.98 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39898388 | 68.98 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39898393 | 218.03 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39898394 | 114.96 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39898405 | 45.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39898418 | 147.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 07/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39898429 | 22.99 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 39898444 | 499.07 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39898451 | 22.99 |
| 08/21/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AFRICK,MAX 07/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39898457 | 154.35 |
| 08/21/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39898459 | 321.89 |
| 08/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39898482 | 22.99 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/21/19 | Sonkin, Clifford | S061 | 39898556 | 344.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SONKIN,CLIFFORD 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 08/21/19 | Green, Austin Joseph | S061 | 39898595 | 68.98 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 07/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |
| 08/21/19 | Sonkin, Clifford | S061 | 39898613 | 22.99 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SONKIN,CLIFFORD 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 08/21/19 | Africk, Max M. | S061 | 39898624 | 229.92 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 07/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 41 | | | |
| 08/21/19 | Africk, Max M. | S061 | 39898635 | 681.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AFRICK,MAX 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 73 | | | |
| 08/21/19 | Shaddy, Aaron | S061 | 39898646 | 711.79 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SHADDY,AARON 07/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 78 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | S061 | 39898661 | 45.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 51 | S061 | 39898666 | 218.67 |
| 08/21/19 | Liou, Jessica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39898689 | 45.98 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 114 | S061 | 39898722 | 1,732.76 |
| 08/21/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 07/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 39898772 | 68.98 |
| 08/21/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 39898790 | 22.99 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39898807 | 91.97 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39898821 | 160.94 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39898841 | 55.79 |
| 08/21/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BIRATU,SIRAK 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39898846 | 28.94 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39898883 | 479.45 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39898892 | 160.94 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 39898893 | 131.36 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39898947 | 45.98 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39898969 | 81.84 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39898991 | 200.17 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 109 | S061 | 39899029 | 1,073.06 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 39899043 | 331.69 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 07/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39899068 | 62.38 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 39899093 | 282.33 |
| 08/21/19 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BOSTEL,KEVIN 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39899102 | 22.99 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39899133 | 68.98 |
| 08/21/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHADDY,AARON 07/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39899187 | 68.98 |
| 08/21/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39899192 | 39.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 07/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39899212 | 166.89 |
| 08/21/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 07/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 93 | S061 | 39899218 | 68.33 |
| 08/21/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 71 | S061 | 39899293 | 981.90 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39899307 | 22.99 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/06/2019 ACCOUNT 424YN6CXS | S061 | 39922439 | 83.45 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/06/2019 ACCOUNT 424YN6CXS | S061 | 39922440 | 200.70 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/11/2019 ACCOUNT 424YN6CXS | S061 | 39922441 | 83.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/11/2019 ACCOUNT 424YN6CXS | S061 | 39922442 | 2.12 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/11/2019 ACCOUNT 424YN6CXS | S061 | 39922443 | 200.70 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/13/2019 ACCOUNT 424YN6CXS | S061 | 39922444 | 83.45 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/13/2019 ACCOUNT 424YN6CXS | S061 | 39922445 | 2.12 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39922446 | 83.45 |
| 08/23/19 | Shaddy, Aaron<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHADDY, AARON 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39922447 | 200.70 |
| 08/27/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909538 | 121.55 |
| 08/27/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909676 | 65.32 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/27/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909679 | 45.02 |
| 08/27/19 | Zangrillo, Anthony<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909747 | 1.00 |
| 08/27/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909748 | 17.02 |
| 08/27/19 | Liou, Jessica<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JULY 2019 | S061 | 39909870 | 14.00 |
| 08/27/19 | Silber, Gary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; SILBER, GARY; 14 SEARCHES; DATE: 7/1/2019 - 7/31/2019 | S061 | 39911770 | 266.84 |
| 08/27/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; BARAHONA, PHILIP; 1 SEARCHES; DATE: 7/1/2019 -<br>7/31/2019 | S061 | 39911787 | 0.50 |
| 08/27/19 | Silber, Gary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; SILBER, GARY; 3 DOCKETS AND DOCUMENTS; DATE:<br>7/1/2019 - 7/31/2019 | S061 | 39911790 | 57.18 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/29/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 7/1/2019-7/31/2019 | S061 | 39911872 | 114.30 |
| 08/29/19 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918350 | 7.90 |
| 08/29/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918366 | 3.30 |
| 08/29/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918424 | 56.70 |
| 08/29/19 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918428 | 9.30 |
| 08/29/19 | McMenamin, Daniel<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918454 | 1.20 |
| 08/29/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918462 | 8.00 |
| 08/29/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918488 | 15.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/29/19 | Steel, Patrick M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918504 | 14.90 |
| 08/29/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918510 | 61.60 |
| 08/29/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918520 | 91.80 |
| 08/29/19 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918569 | 3.00 |
| 08/29/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918570 | 15.00 |
| 08/29/19 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918610 | 9.00 |
| 08/29/19 | Africk, Max M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918633 | 2.40 |
| 08/29/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918635 | 21.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/29/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918682 | 14.20 |
| 08/29/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918690 | 38.90 |
| 08/29/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918772 | 9.00 |
| 08/30/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>SV LEXIS - MORRIS, EMILY 07/20/2019 ACCOUNT 424YN6CXS | S061 | 39918219 | 48.97 |
| 08/30/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>SV LEXIS - MORRIS, EMILY 07/20/2019 ACCOUNT 424YN6CXS | S061 | 39918228 | 2.77 |
| 08/30/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>SV LEXIS - MORRIS, EMILY 07/20/2019 ACCOUNT 424YN6CXS | S061 | 39918236 | 146.00 |
| 08/31/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARAHONA, PHILIP 07/13/2019 ACCOUNT 424YN6CXS | S061 | 39922428 | 83.45 |
| 08/31/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARAHONA, PHILIP 07/13/2019 ACCOUNT 424YN6CXS | S061 | 39922429 | 111.98 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/31/19 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - BARAHONA, PHILIP 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39922430 | 83.45 |
| 08/31/19 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - MINGA, JAY 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39922431 | 2.12 |
| 08/31/19 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - MINGA, JAY 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39922432 | 7.39 |
| 08/31/19 | Brookstone, Benjamin COMPUTERIZED RESEARCH NY LEXIS - BROOKSTONE, BENJAMIN 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39922433 | 83.45 |
| 08/31/19 | Brookstone, Benjamin COMPUTERIZED RESEARCH NY LEXIS - BROOKSTONE, BENJAMIN 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39922434 | 6.35 |
| 08/31/19 | Brookstone, Benjamin COMPUTERIZED RESEARCH NY LEXIS - BROOKSTONE, BENJAMIN 07/12/2019 ACCOUNT 424YN6CXS | S061 | 39922435 | 6.35 |
| 08/31/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY LEXIS - 07/05/2019 ACCOUNT 424YN6CXS | S061 | 39922436 | 6.35 |
| 08/31/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY LEXIS - 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39922437 | 83.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/31/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY LEXIS -07/18/2019 ACCOUNT 424YN6CXS | S061 | 39922438 | 200.70 |
| 08/31/19 | Sonkin, Clifford COMPUTERIZED RESEARCH NY LEXIS - SONKIN, CLIFFORD 07/01/2019 ACCOUNT 424YN6CXS | S061 | 39922448 | 500.68 |
| 08/31/19 | Sonkin, Clifford COMPUTERIZED RESEARCH NY LEXIS - SONKIN, CLIFFORD 07/01/2019 ACCOUNT 424YN6CXS | S061 | 39922449 | 4.24 |
| 08/31/19 | Sonkin, Clifford COMPUTERIZED RESEARCH NY LEXIS - SONKIN, CLIFFORD 07/01/2019 ACCOUNT 424YN6CXS | S061 | 39922450 | 100.35 |
| 08/31/19 | Sonkin, Clifford COMPUTERIZED RESEARCH NY LEXIS - SONKIN, CLIFFORD 07/05/2019 ACCOUNT 424YN6CXS | S061 | 39922451 | 166.90 |
| 08/31/19 | Carens, Elizabeth Anne COMPUTERIZED RESEARCH NY LEXIS - CARENS, ELIZABETH 07/18/2019 ACCOUNT 424YN6CXS | S061 | 39922452 | 100.35 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39922453 | 1,001.37 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39922454 | 29.66 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39922455 | 83.45 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39922456 | 8.47 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39922457 | 166.90 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39922458 | 4.24 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39922459 | 667.58 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39922460 | 27.54 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/24/2019 ACCOUNT 424YN6CXS | S061 | 39922461 | 500.68 |
| 08/31/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 07/24/2019 ACCOUNT 424YN6CXS | S061 | 39922462 | 10.59 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39922463 | 5,409.58 |
| 08/31/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39922464 | 91.08 |
| 08/31/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39922465 | 250.34 |
| 08/31/19 | Gordan, Anna C.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GORDAN, ANNA 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39922466 | 33.89 |
| 08/31/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PANCHAM, BRENDA 07/08/2019 ACCOUNT 424YN6CXS | S061 | 39922467 | 12.71 |
| 08/31/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 07/06/2019 ACCOUNT 424YN6CXS | S061 | 39922468 | 29.66 |
| 08/31/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 07/08/2019 ACCOUNT 424YN6CXS | S061 | 39922469 | 6.35 |
| 08/31/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39922470 | 4.24 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 07/27/2019 ACCOUNT 424YN6CXS | S061 | 39922471 | 2.12 |
| 08/07/19 | WGM, Firm<br>DUPLICATING<br>48 PRINT(S) MADE IN NEW YORK BETWEEN 08/05/2019 TO 08/05/2019 | S117 | 39876996 | 4.80 |
| 08/07/19 | WGM, Firm<br>DUPLICATING<br>1883 PRINT(S) MADE IN NEW YORK BETWEEN 07/31/2019 TO 08/07/2019 | S117 | 39877194 | 188.30 |
| 08/14/19 | WGM, Firm<br>DUPLICATING<br>2122 PRINT(S) MADE IN NEW YORK BETWEEN 08/07/2019 TO 08/13/2019 | S117 | 39894297 | 212.20 |
| 08/14/19 | WGM, Firm<br>DUPLICATING<br>3 PRINT(S) MADE IN NEW YORK BETWEEN 08/13/2019 TO 08/13/2019 | S117 | 39894410 | 0.30 |
| 08/21/19 | WGM, Firm<br>DUPLICATING<br>1177 PRINT(S) MADE IN NEW YORK BETWEEN 08/14/2019 TO 08/20/2019 | S117 | 39896535 | 117.70 |
| 08/28/19 | WGM, Firm<br>DUPLICATING<br>543 PRINT(S) MADE IN NEW YORK BETWEEN 08/21/2019 TO 08/27/2019 | S117 | 39921237 | 54.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2019013253

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/30/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 07/09/2019 - COURT CALL DEBIT LEDGER FOR<br>07/02/2019 THROUGH 08/01/2019 | S149 | 39918795 | 87.50 |
| 08/30/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 07/24/2019 - COURT CALL DEBIT LEDGER FOR<br>07/02/2019 THROUGH 08/01/2019 | S149 | 39918796 | 87.50 |
| | **TOTAL DISBURSEMENTS** | | | **$77,426.71** |