**EXHIBIT D**

**PROFFESIONAL FEES FOR THE PERIOD
JUNE 1, 2019 THROUGH JUNE 30, 2019**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2018 NDT Audit Services*

**06/03/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chhajer, Neha | Discuss Nuclear Decommissioning Trust workpaper status tracker with L. Moolani (Deloitte). | $330.00 | 1.0 | $330.00 |
| Chhajer, Neha | Discussion on PG&E status and answering questions on open items to L. Moolani (D&T). | $330.00 | 1.0 | $330.00 |
| Moolani, Lina | Discuss NDT tracker with N. Chhajer (Deloitte). | $230.00 | 1.0 | $230.00 |
| Moolani, Lina | Update the planning maps. | $230.00 | 0.8 | $184.00 |
| Moolani, Lina | Clear notes in planning memo. | $230.00 | 0.7 | $161.00 |
| Tirumalasetti, Saran | Prepare the Scoping & Communication letter. | $200.00 | 1.0 | $200.00 |

**06/04/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chhajer, Neha | Call with S. Jasinski (Deloitte) regarding status of Nuclear Decommissioning Trust Audit. | $330.00 | 0.5 | $165.00 |
| Jasinski, Samantha | Call with N. Chhajer (Deloitte) regarding status of workpapers for Nuclear Decommissioning Trust Audit. | $290.00 | 0.5 | $145.00 |

**06/05/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chhajer, Neha | Meeting with E. Murdock, W. Meredith, S. Jasinski (Deloitte), J. Garboden, S. Hunter (PGE) in order to discuss upcoming Q2 process as well as segment considerations. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Communicate with L.Moolani (D&T) regarding the Nuclear Decommissioning Trust audit and how to address the comments left within the workpapers. | $200.00 | 1.7 | $340.00 |
| Hamner, Jack | Prepare the NDT Planning and Timing of Communication letter to management. | $200.00 | 0.2 | $40.00 |
| Hamner, Jack | Closed notes left by N.Chhajer (D&T) within Nuclear Decommissioning Trust investment testing workpaper. | $200.00 | 0.7 | $140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2018 NDT Audit Services* | | | | |
| 06/06/2019 | | | | |
| Chhajer, Neha | Reviewed master audit plan workpaper for Nuclear Decommissioning trust audit. | $330.00 | 1.5 | $495.00 |
| Hamner, Jack | Correspond (via email) with N. Chhajer (D&T) regarding status of the 2018 NDT audit. | $200.00 | 0.8 | $160.00 |
| Moolani, Lina | Finalize Nuclear Decommissioning Trust Audit tracker. | $230.00 | 1.0 | $230.00 |
| 06/07/2019 | | | | |
| Moolani, Lina | Assess scheduling for Nuclear Decommissioning Trust Audit. | $230.00 | 0.6 | $138.00 |
| 06/17/2019 | | | | |
| Hamner, Jack | Close notes within the nuclear decommissioning trust planned scoping and timing of communication memo. | $200.00 | 0.7 | $140.00 |
| 06/25/2019 | | | | |
| Hamner, Jack | Address L. Moolani (D&T)'s questions on Nuclear Decommissioning Trust testing. | $200.00 | 0.6 | $120.00 |
| Subtotal for 2018 NDT Audit Services: | | | 14.8 | $3,713.00 |
| *2019 Audit Services* | | | | |
| 06/03/2019 | | | | |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) regarding Information Produced by the Entity testing examples to provide to PG&E for their reference. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Meeting with E. Murdock, S. Jasinski, B. Rice (all Deloitte) to discuss status updates and priorities for the week. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Consolidated the Financial Close Reporting Process walkthrough memo. | $200.00 | 2.2 | $440.00 |
| Hamner, Jack | Pull client schedules to send meeting invites for each of the upcoming Greenhouse Gas control walkthroughs with the client. | $200.00 | 0.2 | $40.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/03/2019 | | | | |
| Hamner, Jack | Document reconciliation control based on supporting workbooks received from Energy Accounting. | $200.00 | 1.3 | $260.00 |
| Hamner, Jack | Document Greenhouse Gas journal entry control based on supporting workbooks received from Energy Accounting. | $200.00 | 1.2 | $240.00 |
| Hamner, Jack | Document payroll control based on the discussions held during control walkthrough. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Meeting with A. Christakis, T. Magallon (PG&E) and B. Rice (Deloitte) to discuss payroll control and identify changes to the preparation and review process. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Meeting with E. Murdock, S. Jasinski, B. Rice (Deloitte) to discuss status updates and priorities for the week. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Prepare for payroll control walkthrough in advance of meeting. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Pull client schedules to send out meeting invites for each of the upcoming procurement control walkthroughs with the client. | $200.00 | 0.8 | $160.00 |
| Jasinski, Samantha | Meeting with E. Murdock, B. Rice, J. Hamner (Deloitte) to discuss status updates and priorities for the week. | $290.00 | 0.4 | $116.00 |
| Jasinski, Samantha | Meeting with E. Murdock (Deloitte) regarding work allocation for FY19 audit. | $290.00 | 0.8 | $232.00 |
| Jasinski, Samantha | Clear notes within the scoping workpaper. | $290.00 | 1.2 | $348.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) regarding IPE testing examples to provide to PG&E for their reference. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document Information Technology Risk of Material Misstatement workpaper controls for Customer Care & Billings System. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/03/2019 | | | | |
| Kipkirui, Winnie | Document Information Technology Risk Of Material Misstatement workpaper controls for Advanced Billing System. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Planning memo documentation and update for planning deck used for the kick-off meeting with Audit team. | $230.00 | 3.0 | $690.00 |
| Kumar, Kishore | Prepare budget and engagement metrics. | $200.00 | 2.5 | $500.00 |
| Meredith, Wendy | Review disclosure within 10-Q report of preferred stock. | $380.00 | 0.2 | $76.00 |
| Meredith, Wendy | Review audit planning scoping workpaper. | $380.00 | 3.1 | $1,178.00 |
| Meredith, Wendy | Continue to review audit planning scoping workpaper. | $380.00 | 3.8 | $1,444.00 |
| Murdock, Elizabeth | Review materiality memo from PG&E Financial Controls and Compliance team. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Organizing tasks, emails, and procedures for the day at PG&E. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with E. Murdock (Deloitte) regarding work allocation for FY19 audit. | $330.00 | 0.8 | $264.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, B. Rice, J. Hamner (Deloitte) to discuss status updates and priorities for the week. | $330.00 | 0.4 | $132.00 |
| Rice, Blake | Meeting with A. Christakis, T. Magallon (PG&E) and J. Hamner (Deloitte) to discuss payroll control and identify changes to the preparation and review process. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Updated project plan to show current status of workpapers | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with E. Murdock, S. Jasinski, J. Hamner (Deloitte) to discuss status updates and priorities for the week. | $230.00 | 0.4 | $92.00 |
| Rice, Blake | Meeting with E. Murdock, S. Jasinski, B. Rice, and J. Hamner (Deloitte) to discuss status updates and priorities for the week. | $230.00 | 0.4 | $92.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/03/2019 | | | | |
| Rice, Blake | Addressed notes left within balance sheet scoping workpaper | $230.00 | 3.1 | $713.00 |
| Rice, Blake | Continued to address notes within balance sheet scoping workpaper | $230.00 | 3.5 | $805.00 |
| 06/04/2019 | | | | |
| Cochran, James | Brainstorm areas of improvement for the FY19 Audit. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Prepare the Financial Close Reporting Process / Commitments Risk of Material Misstatement workpaper. | $200.00 | 2.1 | $420.00 |
| Hamner, Jack | Document payroll controls based upon control walkthrough with the client. | $200.00 | 1.7 | $340.00 |
| Hamner, Jack | Update the payroll sectional memo based upon payroll process and controls walkthrough with client. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Address notes within the price risk management risk assessment memo. | $200.00 | 1.7 | $340.00 |
| Hamner, Jack | Meeting with E. Murdock (Deloitte) to discuss notes within the price risk management risk assessment memo. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Pull various client calendars and set up various walkthrough meetings for Price Risk Management risk assessment purposes. | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Prepare the affiliates listing memorandum. | $200.00 | 0.3 | $60.00 |
| Jasinski, Samantha | Reviewed understanding the entity workpaper | $290.00 | 2.1 | $609.00 |
| Kipkirui, Winnie | Update the summary of control deficiencies workpaper to document deficiencies that have not yet been remediated in the current year. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document Information Technology Risk Of Material Misstatement controls for Powerplan (software system). | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document Information Technology Risk of Material Misstatement controls for SAP (accounting system). | $230.00 | 3.0 | $690.00 |
| Murdock, Elizabeth | Organize tasks and emails for the day. | $330.00 | 0.2 | $66.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/04/2019 | | | | |
| Murdock, Elizabeth | Meeting with J. Hamner (Deloitte) to discuss notes within the price risk management risk assessment memo. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Assess plan and risk for audit areas for FY'19 audit. | $330.00 | 1.7 | $561.00 |
| Rice, Blake | Prepare identification of affiliates workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Further addressed comments left within balance sheet scoping workpaper | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Addressed additional comments left within balance sheet scoping workpaper | $230.00 | 3.5 | $805.00 |
| 06/05/2019 | | | | |
| Choudhury, Viki | Attend IT Audit status call with P. Giamanco, W. Kipkirui, S. Misra (Deloitte). | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Attend (partial) IT Audit status call with W. Kipkirui, S. Misra, V. Choudury (Deloitte). | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with S. Cairns (PG&E) for Internal Audit Report Review. | $380.00 | 0.8 | $304.00 |
| Gillam, Tim | Attend Board Meeting for Internal Audit Report Review of Action Plans. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Prepare the board of directors Committee on Sponsoring Organizations workpaper. | $200.00 | 1.3 | $260.00 |
| Hamner, Jack | Prepare the compliance and ethics helpline COSO workpaper. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Prepare the Greenhouse Gas Risk of Material Misstatement workpaper. | $200.00 | 3.6 | $720.00 |
| Hamner, Jack | Close notes within the understanding the entity workbook. | $200.00 | 3.3 | $660.00 |
| Hennessy, Vincent | Corresponding with M. Merlo (PG&E) regarding Meter To Cash control meeting. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Update AR Risk Assessment based on discussion with E. Murdock (Deloitte). | $200.00 | 2.6 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/05/2019 | | | | |
| Hennessy, Vincent | Meeting with E. Murdock (Deloitte) to discuss AR Risk Assessment. | $200.00 | 0.3 | $60.00 |
| Jasinski, Samantha | Meeting with E. Murdock, W. Meredith, N. Chhajer (Deloitte), J. Garboden, S. Hunter (PGE) in order to discuss upcoming Q2 process as well as segment considerations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with B. Rice, W. Meredith, E. Murdock, J. Ncho Oguie, and S. Jasinski (Deloitte) regarding Income Statement scoping and Tech Ex forms. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Attend (partial) IT Audit status call with P. Giamanco, S. Misra, V. Choudury (Deloitte). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Documentation of Information Technology controls for Customer Care & Billings system | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Documentation of Information Technology controls for Advanced Billing System | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Prepare FY19 budget. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Meet with W. Meredith, B. Murdock (Deloitte) to discuss 2019 audit and bankruptcy accounting issues. | $380.00 | 0.6 | $228.00 |
| Meredith, Wendy | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss 2019 audit and accounting issues. | $380.00 | 1.2 | $456.00 |
| Meredith, Wendy | Meeting with E. Murdock, N. Chhajer, S. Jasinski (Deloitte), J. Garboden, S. Hunter (PGE) in order to discuss upcoming Q2 process as well as segment considerations. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion between B. Rice, W. Meredith, E. Murdock, J. Ncho Oguie, and S. Jasinski (Deloitte) regarding Income Statement scoping and Tech Ex forms. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Attend IT Audit status call with P. Giamanco, W. Kipkirui, V. Choudury (Deloitte). | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/05/2019 | | | | |
| Murdock, Elizabeth | Discussion between B. Rice, W. Meredith, E. Murdock, J. Ncho Oguie, and S. Jasinski (Deloitte) regarding Income Statement scoping and Tech Ex forms. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with V. Hennessy (Deloitte) to discuss AR Risk assessment. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Reviewed fraud risk assessment powerpoint slides to be presented during fraud brainstorming meeting. | $330.00 | 0.9 | $297.00 |
| Murdock, Elizabeth | Organizing tasks and emails for the day. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Meeting with W. Meredith, N. Chhajer, S. Jasinski (Deloitte), J. Garboden, S. Hunter (PGE) in order to discuss upcoming Q2 process as well as segment considerations. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Assess plan and risk areas for FY'19 audit. | $330.00 | 2.9 | $957.00 |
| Rice, Blake | Update project plan and section allocation for year audit, Q2 review, and planning meeting | $230.00 | 3.1 | $713.00 |
| Rice, Blake | Discussion between B. Rice, W. Meredith, E. Murdock, J. Ncho Oguie, and S. Jasinski (Deloitte) regarding Income Statement scoping and Tech Ex forms. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Perform Background Check on new executive. | $230.00 | 1.0 | $230.00 |
| Varkey, Jamie | Call with E. Murdock (Deloitte) to discuss PG&E environmental scope for FY'19. | $330.00 | 0.2 | $66.00 |
| 06/06/2019 | | | | |
| Giamanco, Patrick | Call with K. Weeks (PG&E) to discuss PG&E resource plans. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Update IT audit slides for team planning meeting. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss IT Audit approach changes. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/06/2019 | | | | |
| Hamner, Jack | Prepare the board of directors and compliance and ethics hotline control workpaper. | $200.00 | 2.3 | $460.00 |
| Hamner, Jack | Draft email to S. Sreeram (D&T) introducing the engagement and the audit plan. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Schedule additional procurement control walkthrough meetings for the following week. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Update invoice scanning memo. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Update invoice scanning workpaper. | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Performed work on independence workpaper. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Research accounting guidance regarding invoice scanning. | $200.00 | 0.3 | $60.00 |
| Kipkirui, Winnie | Prepare FY19 budget. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss IT Audit approach changes. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare scheduled control test plan. | $230.00 | 2.5 | $575.00 |
| Meredith, Wendy | Discussion with S. Verma, E. Murdock, B. Rice (Deloitte) regarding fraud brainstorming slides. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Prepare PG&E Observation Deck for last 3 years observations. | $290.00 | 1.0 | $290.00 |
| Murdock, Elizabeth | Update powerpoint slides for fraud brainstorming discussion portion of planning meeting. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Research and responded to email from E. Collier (PGE) regarding minimum threshold of legal matters to be considered material (to be included in quarterly litigation communications between PGE and D&T). | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion with S. Verma, W. Meredith, B. Rice (Deloitte) regarding fraud brainstorming slides. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Edit planning meeting slides for Tax, ERS, Fraud. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/06/2019 | | | | |
| Rice, Blake | Discussion with S. Verma, W. Meredith, E. Murdock (Deloitte) regarding fraud brainstorming slides. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Continued to address notes within balance sheet scoping workpaper | $230.00 | 2.0 | $460.00 |
| Verma, Sachin | Discussion with W. Meredith, E. Murdock, B. Rice (Deloitte) regarding fraud brainstorming slides. | $380.00 | 0.5 | $190.00 |
| 06/07/2019 | | | | |
| Kipkirui, Winnie | Prepare control process walkthrough schedule updates for new system contacts from updated FY'19 Risk Control Matrix. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document Information Technology Risk of material misstatement controls for SAP (accounting system) business process controls. | $230.00 | 3.0 | $690.00 |
| 06/10/2019 | | | | |
| Azebu, Matt | Attend Pacific Gas and Electric Company Planning Meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Attend Pacific Gas and Electric Company Planning Meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, B. Rice. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $230.00 | 2.5 | $575.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

06/10/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Prepare Internal Control master audit plan workpaper. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with P. Tiperneni (PGE) and included a listing of controls which will be discussed in the walkthrough of the Powerplant accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with S. Campbell (PGE) and included a listing of controls which will be discussed in the walkthrough of the Ariba accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with L. Wenczel, T. Phan, D. Utterback and V. Koshevatsy (PGE) and included a listing of controls which will be discussed in the walkthrough of the customer care and billings accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with M.Manns and M. McKinney (PGE) and included a listing of controls which will be discussed in the walkthrough of the advanced billings accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with S. Kung and C. Schurmann (PGE) and included a listing of controls which will be discussed in the walkthrough of the Endur accounting system. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Bhattacharya, Ayush | Set up control walkthrough meeting with A. Hilliard, J. Holmes and S. Ramisetti (PGE) and included a listing of controls which will be discussed in the walkthrough of the MDMS accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with H. Chen and A. Wang (PGE) and included a listing of controls which will be discussed in the walkthrough of the MDS accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with P. Tiperneni (PGE) and included a listing of controls which will be discussed in the walkthrough of the RSS accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with J. Jorajuria, T. Sullivan, and N. Casey (PGE) and included a listing of controls which will be discussed in the walkthrough of the AD accounting system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Set up control walkthrough meeting with G. Ghorpade and R. Respaccio (PGE) and included a listing of controls which will be discussed in the walkthrough of the Windows accounting system. | $200.00 | 1.0 | $200.00 |
| Cochran, James | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 1.5 | $570.00 |
| Cochran, James | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 3.5 | $1,330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Donahue, Nona | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 1.5 | $570.00 |
| Donahue, Nona | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 3.5 | $1,330.00 |
| Giamanco, Patrick | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $330.00 | 1.5 | $495.00 |
| Gillam, Tim | Attend PG&E planning meeting with W. Meredith, T. Pemberton, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $380.00 | 2.5 | $950.00 |
| Gillam, Tim | Attend PG&E planning meeting with W. Meredith, T. Pemberton, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 1.5 | $570.00 |
| Hamner, Jack | Prepare for Greenhouse Gas control process walkthroughs scheduled for the following day. | $200.00 | 0.7 | $140.00 |
| Hamner, Jack | Address notes in the understanding the entity workbook. | $200.00 | 1.8 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Hamner, Jack | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Prepare for the PG&E team planning meeting by reviewing slides and making note of potential fraud risks for the current year. | $200.00 | 1.5 | $300.00 |
| Hamner, Jack | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkizingabo, M. Azebu, B. Rice, V. Hennessy, L. Schloetter, K. Sewell, J. Yuen. | $200.00 | 1.5 | $300.00 |
| Hennessy, Vincent | Discussion regarding meter to cash controls with L. Schloetter (Deloitte). | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Prepare for PG&E planning meeting. | $200.00 | 2.1 | $420.00 |
| Hennessy, Vincent | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $200.00 | 2.5 | $500.00 |
| Hennessy, Vincent | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $200.00 | 1.5 | $300.00 |
| Jasinski, Samantha | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Jasinski, Samantha | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $290.00 | 2.5 | $725.00 |
| Kipkirui, Winnie | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update controls PowerPoint presentation to be used during walkthroughs. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document testing strategy update for FY'19. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan (Deloitte). | $200.00 | 2.5 | $500.00 |
| Martin, Blake | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan (Deloitte). | $200.00 | 1.5 | $300.00 |
| Meredith, Wendy | Review internal 2019 audit planning meeting materials. | $380.00 | 1.3 | $494.00 |
| Meredith, Wendy | Attend (partial) PG&E planning meeting with T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $380.00 | 1.8 | $684.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Meredith, Wendy | Attend PG&E planning meeting with T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 1.5 | $570.00 |
| Murdock, Elizabeth | Prepare for planning meeting. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $330.00 | 2.5 | $825.00 |
| Murdock, Elizabeth | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $330.00 | 1.5 | $495.00 |
| Ncho-Oguie, Jean-Denis | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $330.00 | 2.5 | $825.00 |
| Ncho-Oguie, Jean-Denis | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $330.00 | 1.5 | $495.00 |
| Nkinzingabo, Rudy | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Nkinzingabo, Rudy | Review Q1 workpapers for planning meeting. | $290.00 | 1.0 | $290.00 |
| Pemberton, Tricia | Attend PG&E planning meeting with W. Meredith, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 1.5 | $570.00 |
| Pemberton, Tricia | Attend PG&E planning meeting with W. Meredith, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $380.00 | 2.5 | $950.00 |
| Rice, Blake | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Prepare updated Planning Meeting Slides with Advisory slides and Fraud discussion. | $230.00 | 0.9 | $207.00 |
| Schloetter, Lexie | Discussion regarding billings controls with V. Hennessy (Deloitte). | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Close notes on billings control testing workpapers. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Prepare for accounting policy discussion and slides for the PG&E planning meeting. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Schloetter, Lexie | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, K. Sewell, K. Chan, B. Martin (Deloitte). | $180.00 | 2.5 | $450.00 |
| Schloetter, Lexie | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, K. Sewell, J. Yuen. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Prepare accounting policy and fraud brainstorming discussion slides for the PG&E planning meeting. | $180.00 | 2.5 | $450.00 |
| Sewell, Kyle | Document notes and comments from audit planning meeting. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, J. Yuen. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Chan, B. Martin (Deloitte). | $180.00 | 2.5 | $450.00 |
| Verma, Sachin | Attend (partial) PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, J. Ncho-Oguie, B. Murdock, S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, K. Chan, B. Martin (Deloitte). | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/10/2019 | | | | |
| Verma, Sachin | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell, J. Yuen. | $380.00 | 1.5 | $570.00 |
| Yuen, Jennifer | Attend PG&E planning meeting with W. Meredith, T. Pemberton, T. Gillam, S. Verma, J. Ncho-Oguie, P. Giamanco, J. Cochran, W. Kipkirui, B. Murdock, S. Jasinski, N. Donahue, R. Nkinzingabo, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, K. Sewell | $230.00 | 1.5 | $345.00 |
| 06/11/2019 | | | | |
| Azebu, Matt | Meeting with W. Meredith, B. Rice, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, K. Sewell, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review risk of material misstatements identified related to the greenhouse gas process. | $230.00 | 1.1 | $253.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie, S. Jasinski, J. Hamner (Deloitte) to discuss testing procedures over Greenhouse Gas - Natural Gas risks. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review risk assessment related to gas volumes. | $230.00 | 1.2 | $276.00 |
| Azebu, Matt | Review affiliate listing workpaper. | $230.00 | 1.1 | $253.00 |
| Azebu, Matt | Meet with B. Rice, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter (Deloitte) to discuss workpaper status and priorities for the week. | $230.00 | 0.6 | $138.00 |
| Hamner, Jack | Meeting with J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss testing procedures over Greenhouse Gas - Natural Gas risks. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/11/2019 | | | | |
| Hamner, Jack | Meet with S. Wojda (PG&E) and K. Sewell (Deloitte) to discuss the greenhouse gas reconciliation control. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Discussion with M. Azebu (Deloitte) regarding planned testing procedures to address Greenhouse Gas - natural gas risks. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Discussion with K. Schloetter (Deloitte) regarding notes left by S. Jasinski (Deloitte) on understanding the entity workpaper. | $200.00 | 0.9 | $180.00 |
| Hamner, Jack | Meet with K. Sewell (Deloitte) and B. Ng (PG&E) to discuss natural gas procurement process. | $200.00 | 1.1 | $220.00 |
| Hamner, Jack | Discuss natural gas procurement controls with K. Sewell (Deloitte). | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Meet with B. Ng (PG&E) and K. Sewell (Deloitte) to discuss core gas supply process. | $200.00 | 0.9 | $180.00 |
| Hamner, Jack | Meeting with W. Meredith, B. Rice, M. Azebu, S. Jasinski, V. Hennessy, L. Schloetter, K. Sewell, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $200.00 | 1.0 | $200.00 |
| Hamner, Jack | Meet with B. Rice, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, and M. Azebu (Deloitte) to discuss workpaper status and priorities for the week. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Meeting with W. Meredith, B. Rice, M. Azebu, S. Jasinski, J. Hamner, L. Schloetter, K. Sewell, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Prepare for billings report information meeting. | $200.00 | 1.4 | $280.00 |
| Hennessy, Vincent | Coordinate with R. Tirado and B. Truong (PG&E) to schedule meetings to discuss billings reports. | $200.00 | 0.3 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/11/2019 | | | | |
| Hennessy, Vincent | Discussion with A. Yee (PG&E) regarding Advanced Billing System (ABS) vs. Customer Care & Billing (CC&B) system revenue breakout. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte) and S. Currie (PG&E) regarding billings controls. | $200.00 | 0.9 | $180.00 |
| Hennessy, Vincent | Met with B. Rice, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, and M. Azebu (Deloitte) to discuss workpaper status and priorities for the week. | $200.00 | 0.6 | $120.00 |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, M. Azebu, J. Hamner (Deloitte) to discuss testing procedures over Greenhouse Gas - Natural Gas risks. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with W. Meredith, B. Rice, M. Azebu, J. Hamner, V. Hennessy, L. Schloetter, K. Sewell, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Met with B. Rice, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, and M. Azebu (Deloitte) to discuss workpaper status and priorities for the week | $290.00 | 0.6 | $174.00 |
| Kipkirui, Winnie | Update controls PowerPoint presentation to be used during walkthroughs. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Continued to update controls PowerPoint presentation to be used during walkthroughs. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Meeting with B. Rice, M. Azebu, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, K. Sewell, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Jasinski, M. Azebu, J. Hamner (Deloitte) to discuss testing procedures over Greenhouse Gas - Natural Gas risks. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 06/11/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith, B. Rice, M. Azebu, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, K. Sewell (Deloitte) to discuss details of the power and utilities industry. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Meet with B. Rice, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, and M. Azebu (Deloitte) to discuss workpaper status and priorities for the week. | $230.00 | 0.6 | $138.00 |
| Rice, Blake | Meeting with W. Meredith, M. Azebu, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, K. Sewell, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Address income statement scoping notes. | $230.00 | 2.5 | $575.00 |
| Schloetter, Lexie | Meeting with W. Meredith, B. Rice, M. Azebu, S. Jasinski, J. Hamner, V. Hennessy, K. Sewell, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Analyze flow chart when updating billings control workpaper. | $180.00 | 2.8 | $504.00 |
| Schloetter, Lexie | Assess and plan for billings control testing. | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Meeting with A. Yee (PG&E) regarding billings controls over customer accounts receivable. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Meeting with V. Hennessey (Deloitte) and S. Currie (PG&E) regarding billings controls. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding understanding the entity form comments left by S. Jasinski (D&T). | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Meet with B. Rice, S. Jasinski, J. Hamner, V. Hennessy, M. Azebu (Deloitte) to discuss workpaper status and priorities for the week. | $180.00 | 0.6 | $108.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/11/2019 | | | | |
| Sewell, Kyle | Review greenhouse gas reconciliation prior to meeting with S. Wojda (PG&E). | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Discuss natural gas procurement controls with J. Hamner (Deloitte). | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Review prior year greenhouse gas testing documentation. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Meet with S. Wojda (PG&E) and J. Hamner (Deloitte) to discuss the greenhouse gas reconciliation control. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Continue to update memo summarizing results of fraud brainstorming discussion. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Update memo summarizing results of fraud brainstorming discussion. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Meet with J. Hamner (Deloitte) and B. Ng (PG&E) to discuss natural gas procurement process. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Prepare for meeting with B. Ng (PG&E) regarding natural gas procurement grids. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Meet with B. Ng (PG&E) and J. Hamner (Deloitte) to discuss core gas supply process. | $180.00 | 0.9 | $162.00 |
| Sewell, Kyle | Discuss natural gas procurement controls with J. Hamner (Deloitte). | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Met with B. Rice, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, and M. Azebu (Deloitte) to discuss workpaper status and priorities for the week. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Meeting with W. Meredith, B. Rice, M. Azebu, S. Jasinski, J. Hamner, V. Hennessy, L. Schloetter, J. Ncho-Oguie (Deloitte) to discuss details of the power and utilities industry. | $180.00 | 1.0 | $180.00 |
| 06/12/2019 | | | | |
| Azebu, Matt | Discussion with J. Hamner (Deloitte) testing procedures to address greenhouse gas - natural gas risks. | $230.00 | 0.4 | $92.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/12/2019 | | | | |
| Azebu, Matt | Meeting with J. Ncho-Oguie, S. Jasinski, J. Hamner (Deloitte) to discuss testing procedures over greenhouse gas - Natural Gas risks. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the risks of material misstatement identified related to the greenhouse gas process. | $230.00 | 2.2 | $506.00 |
| Azebu, Matt | Review payroll process sectional memo. | $230.00 | 1.7 | $391.00 |
| Choudhury, Viki | Prepared Segregation of Duties analysis workpaper | $200.00 | 3.0 | $600.00 |
| Dickens, Cody | Discussion with J. Hartman, B. Rice, E. Murdock, W. Meredith (Deloitte) and N. Riojas, J. Hong, P. Ong (PG&E) regarding Asset Retirement Obligation risk assessment. | $230.00 | 0.3 | $69.00 |
| Giamanco, Patrick | Correspond via email with K. Weeks, W. Kipkirui (Deloitte) to discuss resource planning. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Update the Q2'2019 sharepoint site for client-provided supporting documents. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Discussion with M. Azebu (Deloitte) testing procedures to address greenhouse gas - natural gas risks. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Perform risk assessment procedures for the greenhouse gas - natural gas risks of material misstatement. | $200.00 | 2.1 | $420.00 |
| Hamner, Jack | Document risk assessment for emissions-related greenhouse gas risks. | $200.00 | 1.6 | $320.00 |
| Hamner, Jack | Meeting with J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss testing procedures over greenhouse gas - Natural Gas risks. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Prepare for procurement controls process walkthrough meetings scheduled for the subsequent day. | $200.00 | 0.7 | $140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/12/2019 | | | | |
| Hartman, John | Discussion with C. Dickens, B. Rice, E. Murdock, W. Meredith (Deloitte) and N. Riojas, J. Hong, P. Ong (PG&E) regarding Asset Retirement Obligation risk assessment. | $330.00 | 0.3 | $99.00 |
| Hennessy, Vincent | Document variance analysis control. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Research control guidance for ineffective controls. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Discussion with R. Tirado and B. Truong (PG&E) regarding billings reports. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Meeting with E. Murdock, B. Rice, L. Schloetter (Deloitte) regarding testing process over billing reports. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding billings reports. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control meeting. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Correspond via email with M. Merlo (PG&E) regarding control testing. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), B. Baldwin, S. Currie, J. Pitman (PG&E) regarding billings control. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Updated independence workpaper. | $200.00 | 1.1 | $220.00 |
| Jasinski, Samantha | Meeting with E. Murdock, J. Ncho-Oguie (Deloitte) for risk assessment analysis and procedures planning discussion for normal purchase normal sales contract modifications. | $290.00 | 0.7 | $203.00 |
| Jasinski, Samantha | Meeting with S. Hunter (PG&E) and J. Ncho-Oguie (Deloitte) to discuss question on regulatory accounting implications of Transmission Owner formula rates. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with C. Higginbotham (Deloitte) to discuss PGE scheduling changes. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/12/2019 | | | | |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, M. Azebu, J. Hamner (Deloitte) to discuss testing procedures over greenhouse gas - Natural Gas risks. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Update FY'19 listing of controls being tested for current year. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Continued to update FY'19 listing of controls being tested for current year. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Further updated FY'19 listing of controls being tested for current year. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Meet with J. Ncho and W. Meredith regarding audit status and planning | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with J. Hartman, C. Dickens, B. Rice, E. Murdock (Deloitte) and N. Riojas, J. Hong, P. Ong (PG&E) regarding Asset Retirement Obligation risk assessment. | $380.00 | 0.3 | $114.00 |
| Misra, Saurabh | Prepared PG&E internal control considerations summary powerpoint deck. | $290.00 | 1.0 | $290.00 |
| Murdock, Elizabeth | Discussion with L. Schloetter (Deloitte) regarding upcoming audit expectations and feedback. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Discussion with J. Hartman, C. Dickens, B. Rice, W. Meredith (Deloitte) and N. Riojas, J. Hong, P. Ong (PG&E) regarding Asset Retirement Obligation risk assessment. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie, S. Jasinski (Deloitte) for risk assessment analysis and procedures planning discussion for normal purchase normal sales contract modifications. | $330.00 | 0.7 | $231.00 |
| Murdock, Elizabeth | Meeting with B. Rice, L. Schloetter, V. Hennessy (Deloitte) regarding testing process over billing reports. | $330.00 | 0.6 | $198.00 |
| Murdock, Elizabeth | Meeting with B. Rice (Deloitte) to discuss PG&E audit engagement. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/12/2019 | | | | |
| Murdock, Elizabeth | Meeting with L. Schloetter (Deloitte) to discuss the PG&E audit engagement. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Jasinski, M. Azebu, J. Hamner (Deloitte) to discuss testing procedures over greenhouse gas - Natural Gas risks. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock, S. Jasinski (Deloitte) for risk assessment analysis and procedures planning discussion for normal purchase normal sales contract modifications. | $330.00 | 0.7 | $231.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PG&E) and S. Jasinski (Deloitte) to discuss question on regulatory accounting implications of Transmission Owner formula rates. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Discussion with J. Hartman, C. Dickens, E. Murdock, W. Meredith (Deloitte) and N. Riojas, J. Hong, P. Ong (PG&E) regarding Asset Retirement Obligation risk assessment. | $230.00 | 0.3 | $69.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding billings reports. | $230.00 | 0.6 | $138.00 |
| Rice, Blake | Meeting with E. Murdock, L. Schloetter, V. Hennessy (Deloitte) regarding testing process over billing reports. | $230.00 | 0.6 | $138.00 |
| Rice, Blake | Meeting with E. Murdock (Deloitte) to discuss PG&E audit engagement. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Address income statement scoping notes. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Review Fraud Summary of discussion from Fraud Brainstorming slides. | $230.00 | 0.9 | $207.00 |
| Schloetter, Lexie | Meeting with E. Murdock (Deloitte) to discuss the PG&E audit engagement. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control meeting. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Discussion with E. Murdock (Deloitte) regarding upcoming audit expectations and feedback. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Prepare for billings control meeting. | $180.00 | 1.8 | $324.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/12/2019 | | | | |
| Schloetter, Lexie | Document billings controls. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Meeting with E. Murdock, B. Rice, V. Hennessy (Deloitte) regarding testing process over billing reports. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), B. Baldwin, S. Currie, J. Pitman (PG&E) regarding billings control. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Close notes on risk assessment work paper. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Document control design steps for the bilateral contract grid review control. | $180.00 | 1.4 | $252.00 |
| Sewell, Kyle | Clear notes to the group audit memo. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Finalize fraud brainstorming discussion memo. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Document comments within fraud brainstorming discussion memo. | $180.00 | 1.6 | $288.00 |
| Sewell, Kyle | Review Price Risk Management section prior to meeting with S. Tatai, Z. Birden (PG&E). | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Review bilateral grid control operating effectiveness selection. | $180.00 | 1.2 | $216.00 |
| 06/13/2019 | | | | |
| Azebu, Matt | Discussion with B. Rice, L. Schloetter, V. Hennessy (Deloitte) regarding billings control and information used in the control. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Review the risks of material misstatement identified related to the payroll process. | $230.00 | 3.4 | $782.00 |
| Azebu, Matt | Review the project plan to prepare for the quarter ending June 30, 2019. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Updated the document requests to be provided by the client for the quarter ending June 30, 2019 | $230.00 | 1.3 | $299.00 |
| Hamner, Jack | Document risk assessment for emissions-related greenhouse gas risks. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/13/2019 | | | | |
| Hamner, Jack | Perform risk assessment procedures for the greenhouse gas - natural gas risks of material misstatement. | $200.00 | 3.5 | $700.00 |
| Hamner, Jack | Review the CAISO (California Independent System Operator) electric procurement control workpaper. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Meet with D. Chan (PG&E) and K. Sewell (Deloitte) to discuss energy procurement transmission grids. | $200.00 | 1.5 | $300.00 |
| Hamner, Jack | Meet with K. Sewell (Deloitte) to prepare for meeting with D. Chan (PG&E) regarding energy procurement transmission. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Met with S. Zhang (PG&E) and K. Sewell (Deloitte) to discuss electric settlement grid preparation process. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Meet with L. Schloetter (Deloitte), M. Merlo (PG&E) regarding gas billings control. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Prepare for gas billings control meeting. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Research how to obtain the number of advanced billing customers vs. regular customers. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with M. Azebu, B. Rice, L. Schloetter (Deloitte) regarding billings control and information used in the control. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) and P. Lui (PG&E) regarding gas billings control. | $200.00 | 0.7 | $140.00 |
| Meredith, Wendy | Review audit planning workpapers. | $380.00 | 2.3 | $874.00 |
| Misra, Saurabh | Continued to prepare PG&E internal control considerations summary powerpoint deck for last 3-years. | $290.00 | 1.0 | $290.00 |
| Rice, Blake | Discussion with M. Azebu, B. Rice, L. Schloetter, and V. Hennessy (Deloitte) regarding billings control and information used in the control. | $230.00 | 0.6 | $138.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/13/2019 | | | | |
| Rice, Blake | Further addressed comments left within balance sheet scoping workpaper | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with M. Azebu, L. Schloetter, V. Hennessy (Deloitte) regarding billings control and information used in the control. | $230.00 | 0.6 | $138.00 |
| Rice, Blake | Addressed additional comments left within balance sheet scoping workpaper | $230.00 | 2.9 | $667.00 |
| Schloetter, Lexie | Meet with L. Schloetter (Deloitte), M. Merlo (PG&E) regarding gas billings control. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Discussion with M. Azebu, B. Rice, V. Hennessy (Deloitte) regarding billings control and information used in the control. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) and P. Lui (PG&E) regarding gas billings control. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Consider ramifications of information used in the control for billings controls. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Document and understand billing controls. | $180.00 | 2.2 | $396.00 |
| Schloetter, Lexie | Document billings controls for control process walkthrough on rate changes. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Close notes on understanding the entity procedures. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update the understanding the entity memo for manager notes. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Review notes from energy procurement transmission grids meeting with D. Chan (PG&E). | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Review notes from electric settlement grid preparation process meeting with S. Zhang (PG&E). | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Meet with D. Chan (pg&e) and J. Hamner (Deloitte) to discuss energy procurement transmission grids. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 06/13/2019 | | | | |
| Sewell, Kyle | Meet with J. Hamner (Deloitte) to prepare for meeting with D. Chan (PG&E) regarding energy procurement transmission. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Met with S. Zhang (PG&E) and J. Hamner (Deloitte) to discuss electric settlement grid preparation process. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Continue to document operating effectiveness bilateral procurement grid review control. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Continue to document operating effectiveness selection for bilateral procurement grid review control. | $180.00 | 1.0 | $180.00 |
| Varshney, Swati | Sent email to J. Hamner, A. Bedi and S. Varshney (all D&T) regarding status of workpapers | $230.00 | 0.5 | $115.00 |
| 06/14/2019 | | | | |
| Azebu, Matt | Review the flowchart prepared for the greenhouse gas process. | $230.00 | 1.2 | $276.00 |
| Azebu, Matt | Review the greenhouse gas journal entry control design and implementation. | $230.00 | 2.6 | $598.00 |
| Azebu, Matt | Update audit planning memorandum for 2019 audit plan. | $230.00 | 1.8 | $414.00 |
| Azebu, Matt | Review documentation of the audit planning memorandum. | $230.00 | 2.4 | $552.00 |
| Bedi, Arpit | Work on Q2 2019 ratio analysis. | $200.00 | 3.5 | $700.00 |
| Giamanco, Patrick | Review Internal Technology ("IT") audit planning materials - IT Compliance controls reliance approach. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Meeting with S. Tatai, Z. Birden (PG&E), and K. Sewell (Deloitte) to discuss Energy Accounting's and Risk's processes in relation to the price risk management instruments. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Prepare the price risk management instruments risk assessment memorandum. | $200.00 | 3.9 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/14/2019 | | | | |
| Hamner, Jack | Continue to prepare the price risk management instruments risk assessment memorandum. | $200.00 | 3.2 | $640.00 |
| Hennessy, Vincent | Prepare for rate change control meeting. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Perform billings control process walkthrough with L. Schloetter (Deloitte), S. Currie, J. Pitman, E. Gong, T. Chavez (PG&E). | $200.00 | 1.2 | $240.00 |
| Jasinski, Samantha | Review background check of officer. | $290.00 | 0.4 | $116.00 |
| Jasinski, Samantha | Draft email to C. Higginbotham (Deloitte) regarding scheduling conflicts. | $290.00 | 0.3 | $87.00 |
| Jasinski, Samantha | Draft email to P. Giamanco (Deloitte) regarding segregation of duties question from D. DeMartini (PG&E). | $290.00 | 0.7 | $203.00 |
| Rice, Blake | Continued to address notes within balance sheet scoping workpaper | $230.00 | 3.5 | $805.00 |
| Rice, Blake | Prepared Q2'19 Provided By Client listing | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Prepared background check for new executive member. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Set up Cortex implementation (Deloitte application to extract PGE financial data from system) discussion with C. Lee (PG&E). | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Perform billings control process walkthrough with V. Hennessy (Deloitte), S. Currie, J. Pitman, E. Gong, T. Chavez (PG&E). | $180.00 | 1.2 | $216.00 |
| Schloetter, Lexie | Prepare for billings control process walkthrough. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Document procedures and information related to billings control process walkthrough. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Close notes on the understanding the entity workpaper. | $180.00 | 1.8 | $324.00 |
| Schloetter, Lexie | Draft email to Sue Lin Currie (PG&E) regarding billing control contacts. | $180.00 | 0.1 | $18.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/14/2019 | | | | |
| Schloetter, Lexie | Draft email to T. Chavez (PG&E) regarding billings control walkthrough. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Draft email to T. McDowell (PG&E) regarding reimbursed expense policy. | $180.00 | 0.1 | $18.00 |
| Sewell, Kyle | Meeting with S. Tatai, Z. Birden (PG&E), and J. Hamner (Deloitte) to discuss Energy Accounting's and Risk's processes in relation to the price risk management instruments. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Prepare for meeting with S. Tatai and Z. Birden (PG&E) regarding lease controls | $180.00 | 0.2 | $36.00 |
| Sewell, Kyle | Review information regarding congestion revenue rights related to price risk management. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Document audit testing procedures related to electric energy transmission grids. | $180.00 | 2.1 | $378.00 |
| Sewell, Kyle | Continued to document audit testing procedures related to natural gas procurement grids. | $180.00 | 2.0 | $360.00 |
| Sreeram, Sree | Draft resource allocation by substantive work. | $290.00 | 4.0 | $1,160.00 |
| Varshney, Swati | Review PCAOB internal control master audit plan. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Review PCAOB planning master audit plan workpaper. | $230.00 | 3.2 | $736.00 |
| 06/17/2019 | | | | |
| Azebu, Matt | Call with E. Murdock, S. Jasinski, S. Sreehari, A. Kamra, S. Varshney (Deloitte) to discuss FY'19 audit plan including allocation of tasks and best practices going forward. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Clear notes in greenhouse gas emissions workpaper. | $230.00 | 3.3 | $759.00 |
| Azebu, Matt | Review affiliates listing workpaper. | $230.00 | 1.1 | $253.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/17/2019 | | | | |
| Azebu, Matt | Call with W. Meredith, P. Giamanco, S. Jasinski (Deloitte), and D. DeMartini, G. Gadelha, C. Lee, T. Nguyen (PG&E) to discuss approach to addressing internal control design related to segregation of duties. | $230.00 | 0.7 | $161.00 |
| Azebu, Matt | Internal status meeting with S. Jasinski, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, and K. Sewell (Deloitte) to discuss workpaper status and weekly tasks. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Conference Call with E. Murdock, S. Jasinski, B. Rice, S. Sreehari, A. Kamra and S. Varshney (Deloitte) to discuss 2019 audit plan including allocation of tasks and best practices going forward. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Update file transfer site for items received from client. | $200.00 | 1.0 | $200.00 |
| Giamanco, Patrick | Call with W. Meredith, S. Jasinski, M. Azebu (Deloitte), and D. DeMartini, G. Gadelha, C. Lee, T. Nguyen (PG&E) to discuss internal control design related to segregation of duties. | $330.00 | 0.7 | $231.00 |
| Giamanco, Patrick | Sent email to N. Collister (Deloitte) to discuss SOD (Segregation of Duties) testing approaches in preparation for client discussion to advise on SOD. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss IT audit document request list, testing status, and client communications pertaining to same. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare the financial close & reporting process risk of material misstatement workpaper. | $200.00 | 1.8 | $360.00 |
| Hamner, Jack | Address notes within the price risk management instruments risk assessment. | $200.00 | 2.8 | $560.00 |
| Hamner, Jack | Address comments within the affiliates listing workpaper. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/17/2019 | | | | |
| Hamner, Jack | Meeting with B. Rice (Deloitte) to respond to the team's questions about the model audit program workpapers summarizing planned audit procedures. | $200.00 | 0.4 | $80.00 |
| Hamner, Jack | Status meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, L. Schloetter, and K. Sewell (Deloitte) to discuss workpaper status and weekly tasks. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Correspond with S. Varshney (D&T) regarding status of model audit program workpapers summarizing planned audit procedures. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), J. Dihn, S. Currie, J. Pitman (PG&E) regarding billings control. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte) regarding billings control and walkthrough status. | $200.00 | 1.4 | $280.00 |
| Hennessy, Vincent | Prepare for billings control meetings. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Respond to unbilled revenue risk assessment notes left by S. Jasinski (D&T). | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Internal status meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter, and K. Sewell (Deloitte) to discuss workpaper status and weekly tasks. | $200.00 | 0.8 | $160.00 |
| Jasinski, Samantha | Call with E. Murdock, M. Azebu, S. Sreehari, A. Kamra, S. Varshney (Deloitte) to discuss FY'19 audit plan including allocation of tasks and best practices going forward. | $290.00 | 0.8 | $232.00 |
| Jasinski, Samantha | Call with W. Meredith, P. Giamanco, M. Azebu (Deloitte), and D. DeMartini, G. Gadelha, C. Lee, T. Nguyen (PG&E) to discuss internal control design related to segregation of duties. | $290.00 | 0.7 | $203.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/17/2019 | | | | |
| Kamra, Akanksha | Call with E. Murdock, S. Jasinski, M. Azebu and B. Rice, S. Sreehari, A. Kamra and S. Varshney (Deloitte) to discuss FY'19 audit plan including allocation of tasks and best practices going forward. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update the controls schedule. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss IT audit document request list, testing status, and client communications pertaining to same. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Scheduled control process walkthroughs in line with calendar availability. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Test strategy update for FY'19. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Review audit planning workpapers. | $380.00 | 0.7 | $266.00 |
| Meredith, Wendy | Review attendees for quarter 2 meetings. | $380.00 | 0.3 | $114.00 |
| Meredith, Wendy | Call with P. Giamanco, S. Jasinski, M. Azebu (Deloitte), and D. DeMartini, G. Gadelha, C. Lee, T. Nguyen (PG&E) to discuss internal control design related to segregation of duties. | $380.00 | 0.7 | $266.00 |
| Murdock, Elizabeth | Call with S. Jasinski, M. Azebu, S. Sreehari, A. Kamra, S. Varshney (Deloitte) to discuss FY'19 audit plan including allocation of tasks and best practices going forward. | $330.00 | 0.8 | $264.00 |
| Murdock, Elizabeth | Review allocation schedule of management meetings for Q2. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Review notes addressed for Accounts Receivable risk assessment. | $330.00 | 0.3 | $99.00 |
| Schloetter, Lexie | Internal status meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, K. Sewell (Deloitte) to discuss workpaper status and weekly tasks. | $180.00 | 0.8 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/17/2019 | | | | |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), J. Dihn, S. Currie, J. Pitman (PG&E) regarding billings control. | $180.00 | 1.0 | $180.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte) regarding billings control and walkthrough status. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Continue to analyze billings control process. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Analyze billings control process. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Draft and schedule e-mail to I. Kwong, S. Curries, J. Pitman (PG&E) and V. Hennessey, L. Schloetter (Deloitte) regarding billings control meeting. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Analyze billings control process. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Close notes on understanding the entity workpaper. | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Continue to document operating effectiveness selection related to energy procurement expense grid review internal control. | $180.00 | 1.9 | $342.00 |
| Sewell, Kyle | Document operating effectiveness and design effectiveness related to the California independent system operator electric procurement expense grid internal control. | $180.00 | 3.9 | $702.00 |
| Sewell, Kyle | Document operating effectiveness selection related to energy procurement expense grid review internal control. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Draft email to D. Chan (PG&E) to request monthly electric procurement grids. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Draft email to T. Girlich (PG&E) to request review of monthly electric procurement grids. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Internal status meeting with S. Jasinski, M. Azebu, B. Rice, V. Hennessy, J. Hamner, L. Schloetter (Deloitte) to discuss workpaper status and weekly tasks. | $180.00 | 0.8 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 06/17/2019 | | | | |
| Sreeram, Sree | Conference Call with E. Murdock, S. Jasinski, M. Azebu and B. Rice, S. Sreehari, A. Kamra and S. Varshney (Deloitte) to discuss FY'19 audit plan including allocation of tasks and best practices going forward. | $290.00 | 0.5 | $145.00 |
| Varshney, Swati | Call with E. Murdock, S. Jasinski, M. Azebu and B. Rice, S. Sreehari, A. Kamra (Deloitte) to discuss FY'19 audit plan including allocation of tasks and best practices going forward. | $230.00 | 0.5 | $115.00 |
| 06/18/2019 | | | | |
| Azebu, Matt | Draft email to L. Fukui (Pacific Gas & Electric) related to revenue recognition for renewable energy credits. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Review financial close and reporting process risks of material misstatement. | $230.00 | 2.3 | $529.00 |
| Azebu, Matt | Meeting with K. Sewell and V. Hennessy (Deloitte) regarding journal entry testing. | $230.00 | 1.1 | $253.00 |
| Azebu, Matt | Meeting with E. Murdock, S. Jasinski, J. Ncho-Oguie (Deloitte) to discuss status of audit issues log and next steps to resolve with appropriate client contacts. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with K. Sewell (Deloitte) regarding journal entry testing. | $230.00 | 0.3 | $69.00 |
| Azebu, Matt | Review audit planning memorandum for 2019. | $230.00 | 1.8 | $414.00 |
| Hamner, Jack | Call with S. Varshney (Deloitte) regarding status updates and the week's priorities for the team. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Preparation for the call with team to discuss status updates and the week's priorities. | $200.00 | 0.2 | $40.00 |
| Hamner, Jack | Review the Compliance and Ethics hotline COSO (Committee On Sponsoring Organizations) workpaper in advance of the COSO controls walkthrough. | $200.00 | 0.8 | $160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/18/2019 | | | | |
| Hamner, Jack | Control process walkthrough meeting with L. Schloetter (Deloitte) and T. Disney, J. Pitman (PG&E) regarding the Compliance and Ethics Hotline. | $200.00 | 0.9 | $180.00 |
| Hamner, Jack | Address comments within the Greenhouse Gas sectional memo. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Inquiry with L. Fukui (PG&E) regarding the Company's inclusion of greenhouse gas allowances within inventory. | $200.00 | 0.2 | $40.00 |
| Hamner, Jack | Address notes on the Greenhouse Gas process flowchart. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Address notes on the Greenhouse Gas sectional memo. | $200.00 | 1.8 | $360.00 |
| Hamner, Jack | Review the electric procurement grid control workpaper. | $200.00 | 2.7 | $540.00 |
| Hennessy, Vincent | Review testing of design of billings controls. | $200.00 | 1.0 | $200.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Meeting with K. Sewell and M. Azebu (Deloitte) regarding journal entry testing. | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Prepare for journal entry testing meeting. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Respond to unbilled revenue risk assessment notes left by S. Jasinski (D&T). | $200.00 | 1.2 | $240.00 |
| Hennessy, Vincent | Discussion with E. Murdock (Deloitte) regarding customer billings risk assessment. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Research accounting guidance regarding investments testing. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Correspond with T. Bhutani (Deloitte) regarding question related to investments testing. | $200.00 | 0.3 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/18/2019 | | | | |
| Jasinski, Samantha | Meeting with E. Murdock, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss status of audit issues log and next steps to resolve with appropriate client contacts. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Information Technology Controls update on Information Technology ROMM in line with compliance testing schedule. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Update of controls deck for SAP (accounting software ) and Non-SAP (manual) controls to be discussed during the control walkthrough. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document testing strategy update for FY'19. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review agenda for control process walkthrough. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Summarize PG&E information technology security requests and approval documents. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with C. Lee (PG&E) to discuss internal control design considerations. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Discussion with V. Hennessy (Deloitte) regarding customer billings risk assessment. | $330.00 | 0.2 | $66.00 |
| Murdock, Elizabeth | Discussion with L. Schloetter (Deloitte) regarding control testing plans for relying on the work of others. | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss status of audit issues log and next steps to resolve with appropriate client contacts. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Evaluated status of progress made on workpapers | $330.00 | 3.0 | $990.00 |
| Ncho-Oguie, Jean-Denis | Prepare Q2 Accounting Issues Log for potential accounting consultations. | $330.00 | 0.4 | $132.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/18/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss status of audit issues log and next steps to resolve with appropriate client contacts. | $330.00 | 0.5 | $165.00 |
| Schloetter, Lexie | Analyze internal control process of the Compliance and Ethics Hotline. | $180.00 | 1.8 | $324.00 |
| Schloetter, Lexie | Control process walkthrough meeting with J. Hamner (Deloitte) and T. Disney, J. Pitman (PG&E) regarding Compliance and Ethics Hotline. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update billings controls for documentation. | $180.00 | 1.9 | $342.00 |
| Schloetter, Lexie | Document procedures in Meter to Cash Billings control. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Update using the Work of Others workpaper for additional controls. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Discussion with E. Murdock (Deloitte) regarding control testing plans for relying on the work of others. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Close notes on understanding the entity workpaper. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Draft email to W. Kipkuri (Deloitte) regarding advisory plans for using the work of others. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Draft email correspondence to T. Disney (PG&E) regarding follow up items from Compliance and Ethics control process meeting. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Draft email correspondence to W. Kipkuri (Deloitte) regarding advisory plans for using the work of others. | $180.00 | 0.2 | $36.00 |
| Sewell, Kyle | Review management journal entry testing memo from prior year. | $180.00 | 1.3 | $234.00 |
| Sewell, Kyle | Meeting with K. Sewell and M. Azebu (Deloitte) regarding journal entry testing. | $180.00 | 1.1 | $198.00 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **06/18/2019** | | | | |
| Sewell, Kyle | Continue to review management journal entry testing memo from prior year. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Review partner notes in nuclear fuel risk assessment. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Meeting with M. Azebu (Deloitte) regarding journal entry testing. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Review gas grid control testing workpaper. | $180.00 | 0.4 | $72.00 |
| Sewell, Kyle | Finalize electric grid control for review. | $180.00 | 1.5 | $270.00 |
| Varshney, Swati | Call with J. Hamner (Deloitte) regarding status updates and the week's priorities for the team. | $230.00 | 0.5 | $115.00 |
| **06/19/2019** | | | | |
| Choudhury, Viki | Perform SAP (accounting system) contact information update. | $200.00 | 1.0 | $200.00 |
| Choudhury, Viki | Prepare for weekly team status meeting with W. Kipkirui, P. Giamanco, K. Kavya. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Consolidate the master list of support items to request from the client for the Committee of Sponsoring Organizations controls testing. | $200.00 | 2.9 | $580.00 |
| Hamner, Jack | Update the financial close reporting process  control workpapers for the current year. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Prepare the financial close reporting process risk of material misstatement workpaper. | $200.00 | 1.3 | $260.00 |
| Hamner, Jack | Prepare the financial close reporting process risk of material misstatement workpaper. | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Cleared notes within the understanding the entity and operating environment workpaper. | $200.00 | 1.2 | $240.00 |
| Hamner, Jack | Discussion with K. Sewell (Deloitte) regarding notes in the Electric Procurement control workpaper. | $200.00 | 1.2 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/19/2019 | | | | |
| Hamner, Jack | Coordinate with A. Kamra (D&T) regarding the Q2'2019 financial ratio analysis workpaper. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Review documentation of testing of design of billings controls. | $200.00 | 1.2 | $240.00 |
| Hennessy, Vincent | Review billings risks and controls. | $200.00 | 2.1 | $420.00 |
| Hennessy, Vincent | Prepare for cash reconciliation meeting. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), E. Gong, M. Amodu, J. Pitman (PG&E) regarding billings control over monthly cash reconciliation. | $200.00 | 0.9 | $180.00 |
| Kipkirui, Winnie | IT (information technology) Controls update on IT ROMM in line with IT Compliance testing schedule. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review walkthroughs schedule against timelines of support received. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document testing strategy update for FY'19. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Continued to document testing strategy update for FY'19. | $230.00 | 1.0 | $230.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PG&E) to discuss Q2'19 quarterly accounting transactions. | $330.00 | 0.8 | $264.00 |
| Ncho-Oguie, Jean-Denis | Review workpapers for risk assessments for nuclear fuel expense and disputed claims liabilities. | $330.00 | 0.4 | $132.00 |
| Ncho-Oguie, Jean-Denis | Create Q2'19 meetings schedule for quarterly review procedures. | $330.00 | 1.2 | $396.00 |
| Pemberton, Tricia | Review the calculation of materiality for PG&E Corp. and PG&E Utility to be used in the 2019 audit of these companies. | $380.00 | 2.1 | $798.00 |
| Schloetter, Lexie | Draft email to M. Amodu (PG&E) regarding billings controls process follow up question. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Draft email to T. Chavez (PG&E) regarding follow up question on Billings process. | $180.00 | 0.1 | $18.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/19/2019 | | | | |
| Schloetter, Lexie | Close notes on source to pay control workpaper. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Prepare for meeting on billings control process. | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), E. Gong, M. Amodu, J. Pitman (PG&E) regarding billings control over monthly cash reconciliation. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Document billings control workpaper for control design factors. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Close notes on billings control workpaper | $180.00 | 1.4 | $252.00 |
| Schloetter, Lexie | Document billings control workpaper for monthly cash reconciliation information. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Document selections for billings controls workpaper. | $180.00 | 2.4 | $432.00 |
| Sewell, Kyle | Close note regarding nuclear fuel risk assessment. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Review notes on bilateral procurement expense control. | $180.00 | 1.4 | $252.00 |
| Sewell, Kyle | Update gas procurement control testing documentation. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Close notes within the bilateral electric procurement expense control. | $180.00 | 1.7 | $306.00 |
| Sewell, Kyle | Continue to update gas procurement expense grid control. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Discussion with J. Hamner (Deloitte) regarding notes in the Electric Procurement control workpaper. | $180.00 | 1.2 | $216.00 |
| Sewell, Kyle | Draft email to C. Yen (PG&E) regarding the purchased gas account reconciliation. | $180.00 | 0.3 | $54.00 |
| 06/20/2019 | | | | |
| Azebu, Matt | Review risk assessment related to gas volume data. | $230.00 | 1.2 | $276.00 |
| Bedi, Arpit | Work on indirect entity level control mapping. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 06/20/2019 | | | | |
| Choudhury, Viki | Run ACTT (Automated Controls Testing Tool) script on 4 SAP systems with I. Kakarla and U. Ghanta (PGE). | $200.00 | 1.0 | $200.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss status of audit testing considerations of Wildfires. | $380.00 | 0.4 | $152.00 |
| Hamner, Jack | Discussion with V. Hennessy (Deloitte) regarding the financial close reporting process testing section and each of the Company's controls. | $200.00 | 1.0 | $200.00 |
| Hamner, Jack | Prepare the Greenhouse Gas risk of material misstatement workpaper. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Reviewed the electric procurement control workpaper. | $200.00 | 3.3 | $660.00 |
| Hamner, Jack | Meet with K. Sewell (Deloitte) and C. Yen (PG&E) to discuss the purchased gas account reconciliation and journal entry. | $200.00 | 1.2 | $240.00 |
| Hennessy, Vincent | Discussion with J. Hamner (Deloitte) regarding the financial close reporting process testing section and each of the Company's controls. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Prepare for financial close and reporting meeting. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Review billings workpapers. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Prepare for billings meetings. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding reconciliation meeting and information used in the control. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding reconciliation meeting. | $200.00 | 0.4 | $80.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), M. Merlo, S. Currie, J. Pitman (PG&E) regarding gas billings control. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte), S. Currie, J. Pitman, I. Kwong, A. Ying (PG&E) regarding revenue reconciliation. | $200.00 | 0.6 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/20/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review workpaper for risk assessment of retirements and Group Audit consideration. | $330.00 | 1.7 | $561.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss status of audit testing considerations of Wildfires. | $330.00 | 0.4 | $132.00 |
| Schloetter, Lexie | Review documentation support from M. Amoudo (PG&E) regarding billings control on cash reconciliation. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Prepare for billings control process meeting. | $180.00 | 1.8 | $324.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding reconciliation meeting and information used in the control. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding reconciliation meeting. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Document activity in billings control. | $180.00 | 2.6 | $468.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), M. Merlo, S. Currie, J. Pitman (PG&E) regarding gas billings control. | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte), S. Currie, J. Pitman, I. Kwong, A. Ying (PG&E) regarding revenue reconciliation. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Draft email to B. Baldwin (PG&E) regarding follow up question on Billings Control. | $180.00 | 0.1 | $18.00 |
| Sewell, Kyle | Review insurance risk questionnaire. | $180.00 | 0.9 | $162.00 |
| Sewell, Kyle | Review notes from gas reconciliation meeting with C. Yen (PG&E). | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Review procurement control to prepare for meeting with C. Yen (PG&E). | $180.00 | 1.0 | $180.00 |
| Sewell, Kyle | Review the purchased gas account reconciliation workbook. | $180.00 | 1.4 | $252.00 |
| Sewell, Kyle | Update control description and steps of gas procurement grid control. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/20/2019 | | | | |
| Sewell, Kyle | Meet with J. Hamner (Deloitte) and C. Yen (PG&E) to discuss the purchased gas account reconciliation and journal entry. | $180.00 | 1.5 | $270.00 |
| 06/21/2019 | | | | |
| Azebu, Matt | Review financial close and reporting process risks of material misstatement. | $230.00 | 2.3 | $529.00 |
| Azebu, Matt | Review greenhouse gas - natural gas controls. | $230.00 | 1.4 | $322.00 |
| Azebu, Matt | Review workpaper allocation and timing for second quarter quarterly review procedures. | $230.00 | 0.3 | $69.00 |
| Azebu, Matt | Research accounting guidance related to Company question on revenue recognition for renewable energy credits. | $230.00 | 3.6 | $828.00 |
| Bedi, Arpit | Work on indirect entity level control mapping. | $200.00 | 1.0 | $200.00 |
| Gillam, Tim | Attend PGE's Annual Shareholder's Meeting. | $380.00 | 2.5 | $950.00 |
| Graf, Bill | Prepare for and attend annual shareholder meeting. | $380.00 | 2.5 | $950.00 |
| Graf, Bill | Prepared for annual shareholder meeting | $380.00 | 1.5 | $570.00 |
| Hamner, Jack | Prepare the COSO (Committee on Sponsoring Organizations) Board of Directors workpaper. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Prepare the COSO (Committee on Sponsoring Organizations) mapping workpaper. | $200.00 | 0.7 | $140.00 |
| Hamner, Jack | Prepare the financial close and reporting process risk of material misstatement workpaper. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Address notes within the price risk management risk assessment memorandum. | $200.00 | 2.1 | $420.00 |
| Hamner, Jack | Review the core gas supply procurement control workpaper. | $200.00 | 2.4 | $480.00 |
| Hennessy, Vincent | Review billings workpapers. | $200.00 | 1.6 | $320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/21/2019 | | | | |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding cash and revenue reconciliations. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding cash reconciliation control. | $200.00 | 0.7 | $140.00 |
| Meredith, Wendy | Review planned work allocation for audit. | $380.00 | 0.7 | $266.00 |
| Morley, Carlye | Perform weekly budget to actual update for FY19 audit engagement economics review. | $230.00 | 0.9 | $207.00 |
| Morley, Carlye | Perform financial update with new pricing for offshore resources. | $230.00 | 2.0 | $460.00 |
| Murdock, Elizabeth | Evaluated status of progress made on workpapers | $330.00 | 1.5 | $495.00 |
| Schloetter, Lexie | Document implementation selection on Compliance and Ethics Helpline control. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Update documentation for billings control workpaper. | $180.00 | 2.6 | $468.00 |
| Schloetter, Lexie | Continue to update documentation for billings control workpaper. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Update documentation for billings control workpaper related to the sectional process memo. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Update documentation for billings control workpaper related to cash reconciliation. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Discussion with A. Yip (PG&E) regarding revenue reconciliation process. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding cash and revenue reconciliations. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding cash reconciliation billing control | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Review audit committee internal control testing workpaper. | $180.00 | 0.8 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/21/2019 | | | | |
| Sewell, Kyle | Review code of conduct internal control testing workpaper. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Review customer complaints internal control testing workpaper. | $180.00 | 0.9 | $162.00 |
| Sewell, Kyle | Review details within the insurance risk questionnaire form. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Review electric energy procurement invoice authorization internal control workpaper. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Update electric procurement control steps after discussion with T. Girlich (PG&E). | $180.00 | 1.3 | $234.00 |
| Sewell, Kyle | Draft email to K. Wong, D. Bennett (PG&E) related to electric procurement invoice and payment authorization. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Draft email to T. Girlich (PG&E) regarding review process of the electric energy procurement expense grids. | $180.00 | 0.8 | $144.00 |
| 06/24/2019 | | | | |
| Azebu, Matt | Status update meeting with J. Hamner, B. Rice, L. Schloetter, V. Hennessy (Deloitte). | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Discussion with T. Pemberton, T. Gillam, W. Meredith, J. Ncho Oguie, E. Murdock, B. Rice, and S. Jasinski (Deloitte) regarding Audit Quality Milestone 2 and July quarterly review plan. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Hamner (Deloitte) regarding manager notes in the Greenhouse Gas Risk of Material Misstatement and control workpapers. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Discussion with T. Pemberton, T. Gillam, W. Meredith, J. Ncho Oguie, E. Murdock (Deloitte) regarding Audit Quality Milestone 2 and July quarterly review plan. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review responses to comments in greenhouse gas control workpapers. | $230.00 | 2.1 | $483.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 06/24/2019 | | | | |
| Gillam, Tim | Meeting with J. Wells (PGE) on the accounting events during the quarter. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review quarterly information for Q1'2019. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Discussion with T. Pemberton, W. Meredith, J. Ncho Oguie, E. Murdock, M. Azebu (Deloitte) regarding Audit Quality Milestone 2 and July quarterly review plan. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Discussion with M. Azebu (Deloitte) regarding manager notes in the Greenhouse Gas Risk of Material Misstatement and control workpapers. | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Address notes within the Greenhouse Gas reconciliation control workpaper. | $200.00 | 1.0 | $200.00 |
| Hamner, Jack | Address notes within the Greenhouse Gas risk of material misstatement workpaper. | $200.00 | 2.5 | $500.00 |
| Hamner, Jack | Respond to questions in the Q2'2019 financial ratio analysis workpaper. | $200.00 | 1.5 | $300.00 |
| Hamner, Jack | Prepare for weekly check-in meeting with the team. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Check-in call with S. Varshney and B. Rice (Deloitte) to discuss the team's priorities for the week. | $200.00 | 0.5 | $100.00 |
| Hamner, Jack | Meeting with B. Rice (Deloitte) regarding the priorities for the week. | $200.00 | 0.5 | $100.00 |
| Hennessy, Vincent | Review billings controls workpapers. | $200.00 | 2.4 | $480.00 |
| Hennessy, Vincent | Review billings process flowchart. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Continue to review billings control workpapers. | $200.00 | 2.6 | $520.00 |
| Hennessy, Vincent | Status update meeting with J. Hamner, M. Azebu, B. Rice, L. Schloetter, and V. Hennessy (all Deloitte). | $200.00 | 0.6 | $120.00 |
| Meredith, Wendy | Discussion with T. Pemberton, T. Gillam, J. Ncho Oguie, E. Murdock, M. Azebu (Deloitte) regarding Audit Quality Milestone 2 and July quarterly review plan. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

06/24/2019

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Discussion with J. Potts, C. Shork (Deloitte) regarding pension scoping for the fiscal year 2019 audit. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Discussion with T. Pemberton, T. Gillam, W. Meredith, J. Ncho Oguie, M. Azebu (Deloitte) regarding Audit Quality Milestone 2 and July quarterly review plan. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Evaluated status of progress made on workpapers for audit quality milestone #2 | $330.00 | 2.0 | $660.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Pemberton, T. Gillam, W. Meredith, E. Murdock, M. Azebu (Deloitte) regarding Audit Quality Milestone 2 and July quarterly review plan. | $330.00 | 0.5 | $165.00 |
| Pemberton, Tricia | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, E. Murdock, M. Azebu (Deloitte) regarding Audit Quality Milestone 2 and July quarterly review plan. | $380.00 | 0.5 | $190.00 |
| Potts, John | Discussion with C. Shork, W. Meredith (Deloitte) regarding pension scoping for the fiscal year 2019 audit. | $330.00 | 0.5 | $165.00 |
| Schloetter, Lexie | Document compliance and ethics helpline implementation selection. | $180.00 | 0.3 | $54.00 |
| Schloetter, Lexie | Update billings control workpaper for design and implementation selection. | $180.00 | 1.5 | $270.00 |
| Schloetter, Lexie | Update billings control workpaper for selections. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Discussion between B. Rice (Deloitte) regarding using the work of others (PGE Internal Audit Department) in the performance of our controls testing. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Consider various control sections (including: property, plant and equipment, payables, entity level controls) for reliance on the work of others. | $180.00 | 1.7 | $306.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/24/2019 | | | | |
| Schloetter, Lexie | Check in with B. Rice (Deloitte) regarding performance feedback and upcoming PG&E tasks. | $180.00 | 0.5 | $90.00 |
| Shork, Casey | Discussion with J. Potts, W. Meredith (Deloitte) regarding pension scoping for the fiscal year 2019 audit. | $380.00 | 0.5 | $190.00 |
| Varshney, Swati | Check-in call with J. Hamner and B. Rice (Deloitte) to discuss the team's priorities for the week. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Reviewed ratio analysis workpaper. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Further reviewed ratio analysis workpaper. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Draft FY19 tax planning memo. | $230.00 | 1.8 | $414.00 |
| 06/25/2019 | | | | |
| Azebu, Matt | Discussion with K. Sewell, J. Hamner (Deloitte) regarding the status of electric and gas procurement controls. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Review the 2019 audit planning memorandum. | $230.00 | 2.2 | $506.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding Independence Roadmap for Q2. | $230.00 | 0.3 | $69.00 |
| Azebu, Matt | Address notes in balance sheet scoping workpaper. | $230.00 | 2.6 | $598.00 |
| Hamner, Jack | Address notes within the Greenhouse Gas risk of material misstatement workpaper. | $200.00 | 3.8 | $760.00 |
| Hamner, Jack | Continue to address notes within the Greenhouse Gas risk of material misstatement workpaper. | $200.00 | 3.1 | $620.00 |
| Hamner, Jack | Meeting with M. Rodriguez (PG&E) regarding the Potential Adjustment Report (PAR) meeting. | $200.00 | 0.2 | $40.00 |
| Hamner, Jack | Discussion with K. Sewell, M. Azebu (Deloitte) regarding the status of electric and gas procurement controls. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Review accounts payable control. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Prepare for billings control meetings. | $200.00 | 0.7 | $140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/25/2019 | | | | |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte) and P. Pra (PG&E) regarding billings control on the electric billings table. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Meeting with L. Schloetter (Deloitte) and S. Young (PG&E) regarding billings control on the new billings setup. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control meeting and follow up items regarding same. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control meeting and the billings flow chart. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding Independence Roadmap for Q2. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Clear notes on Independence Roadmap. | $200.00 | 0.6 | $120.00 |
| K, Kavya | Create walkthrough agenda for inquiry with server maintenance team and SAP HANA system database team at PG&E. | $120.00 | 1.0 | $120.00 |
| Mehra, Shreya | Continue to summarize the 8-Ks filed by PG&E with SEC to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.8 | $504.00 |
| Mehra, Shreya | Further summarize the 8-Ks filed by PG&E with SEC to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |
| Mehra, Shreya | Summarize the 8-Ks filed by PG&E with SEC to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |
| Meredith, Wendy | Coordinate meetings with PG&E related to quarter 2 interim review matters. | $380.00 | 0.6 | $228.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

06/25/2019

| | | | | |
|------|-------------|------|-------|------|
| Murdock, Elizabeth | Evaluated status of progress made on workpapers | $330.00 | 2.0 | $660.00 |
| Schloetter, Lexie | Accounts Receivable Control documentation | $180.00 | 1.9 | $342.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control meeting and follow up items regarding same. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control meeting and the billings flow chart. | $180.00 | 0.2 | $36.00 |
| Schloetter, Lexie | Prepare for internal control process meeting related to new premise setup. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Prepare for internal control process meeting related to the electric rates billing table. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Close notes on billings control workpaper. | $180.00 | 2.1 | $378.00 |
| Schloetter, Lexie | Continue to close notes on billings control workpaper. | $180.00 | 1.9 | $342.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte) and P. Pra (PG&E) regarding billings control on the electric billings table. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Meeting with V. Hennessy (Deloitte) and S. Young (PG&E) regarding billings control on the new billings setup. | $180.00 | 0.7 | $126.00 |
| Sewell, Kyle | Review statement of purchased power. | $180.00 | 1.4 | $252.00 |
| Sewell, Kyle | Discussion with M. Azebu, J. Hamner (Deloitte) regarding the status of electric and gas procurement controls. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Obtain invoice selections related to electric procurement. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Document design effectiveness of electric procurement invoice control. | $180.00 | 1.2 | $216.00 |
| Yuen, Jennifer | Draft FY19 tax planning memo. | $230.00 | 3.1 | $713.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 06/26/2019 | | | | |
| Azebu, Matt | Review risks of material misstatement identified for the financial close and reporting process. | $230.00 | 1.2 | $276.00 |
| Azebu, Matt | Discussion with K. Sewell, V. Hennessy (Deloitte) regarding journal entry data. | $230.00 | 0.3 | $69.00 |
| Azebu, Matt | Clear notes to payroll sectional memo workpaper. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte) regarding allocation of tasks. | $230.00 | 0.7 | $161.00 |
| Azebu, Matt | Address notes in the income statement. | $230.00 | 1.7 | $391.00 |
| Azebu, Matt | Address notes in the disclosure scoping workpaper. | $230.00 | 1.7 | $391.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding quarterly independence verifications. | $230.00 | 0.3 | $69.00 |
| Hamner, Jack | Meet with B. Ng (PG&E), and K. Sewell (Deloitte) to discuss electric fuel invoice. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Address notes within the Greenhouse Gas control workpapers. | $200.00 | 3.6 | $720.00 |
| Hamner, Jack | Address notes within the electric procurement control workpapers. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Call with R. Tirado (PG&E) regarding the 2019 Short-Term Incentive Plan. | $200.00 | 0.3 | $60.00 |
| Hamner, Jack | Review the electric procurement control workpapers. | $200.00 | 3.5 | $700.00 |
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte) to discuss status of audit testing and update the project plan. | $200.00 | 0.7 | $140.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding independence workpaper. | $200.00 | 0.3 | $60.00 |
| Hennessy, Vincent | Review billings control workpapers. | $200.00 | 2.4 | $480.00 |
| Hennessy, Vincent | Review billings controls. | $200.00 | 1.3 | $260.00 |
| Hennessy, Vincent | Discussion with M. Azebu, K. Sewell (Deloitte) regarding journal entry data. | $200.00 | 0.3 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/26/2019 | | | | |
| Hennessy, Vincent | Review the planning memo to check whether documentation is in referenced workpapers. | $200.00 | 1.1 | $220.00 |
| Hennessy, Vincent | Meeting with M. Azebu, S. Jasinski, and V. Hennessy (all Deloitte) regarding Project Plan. | $200.00 | 0.7 | $140.00 |
| K, Kavya | Create walkthrough agenda for inquiry with Security team at PG&E. | $120.00 | 1.0 | $120.00 |
| Kipkirui, Winnie | PG&E Weekly Status Update with Giamanco, Patrick; Kipkirui, Winnie; Misra, Saurabh; Choudhury, Viki; Bhattacharya, Ayush; Kavya, K; Chatterjee, Debadrita; Fazil, Mohamed; Nambiar, Sachin (Deloitte). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussed with E. Xue (D&T), testing methodology for SOX (Sarbanes Oxley Act) IT (Information Technology) Audit. | $230.00 | 3.0 | $690.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Hunter (PGE) regarding the Transmission Owner 2020 accounting impacts. | $330.00 | 0.5 | $165.00 |
| Schloetter, Lexie | Document billings control workpaper for control design factors. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Update billings sectional memo for the process items. | $180.00 | 1.8 | $324.00 |
| Schloetter, Lexie | Update billings sectional memo for the processes and control steps. | $180.00 | 1.8 | $324.00 |
| Schloetter, Lexie | Close notes on billings control workpaper. | $180.00 | 2.8 | $504.00 |
| Schloetter, Lexie | Draft email to T. Chavez (PG&E) regarding follow up question on Billings control process. | $180.00 | 0.2 | $36.00 |
| Sewell, Kyle | Draft email to A. Radomyselsky (PG&E) regarding journal entry testing. | $180.00 | 0.8 | $144.00 |
| Sewell, Kyle | Review electric fuel invoice selection. | $180.00 | 0.6 | $108.00 |
| Sewell, Kyle | Meet with B. Ng (PG&E), and J. Hamner (Deloitte) to discuss electric fuel invoice. | $180.00 | 0.8 | $144.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/26/2019 | | | | |
| Sewell, Kyle | Discussion with M. Azebu, V. Hennessy (Deloitte) regarding journal entry data. | $180.00 | 0.3 | $54.00 |
| Sewell, Kyle | Document electric fuel invoice review control. | $180.00 | 2.6 | $468.00 |
| Sewell, Kyle | Document electric gas supply grid review control. | $180.00 | 2.3 | $414.00 |
| Sewell, Kyle | Drafted email to B. Ng (PG&E) regarding invoice testing selection. | $180.00 | 0.7 | $126.00 |
| 06/27/2019 | | | | |
| Azebu, Matt | Perform accounting research to address L. Fukui (PG&E) questions related to revenue recognition for renewable energy credits. | $230.00 | 1.4 | $322.00 |
| Azebu, Matt | Discussion with L. Schloetter, V. Hennessy (Deloitte) regarding billings control. | $230.00 | 0.6 | $138.00 |
| Azebu, Matt | Review the journal entry testing strategy for 2019 audit. | $230.00 | 1.1 | $253.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding planning memo documentation. | $230.00 | 0.2 | $46.00 |
| Azebu, Matt | Review PG&E external analyst report summary workpaper for Q2'19 review procedures. | $230.00 | 1.4 | $322.00 |
| Choudhury, Viki | Call with P. Giamanco, W. Kipkirui (Deloitte) to discuss IT audit status. | $200.00 | 0.5 | $100.00 |
| Giamanco, Patrick | Call with V. Choudury, W. Kipkirui (Deloitte) to discuss IT audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with W. Kipkirui (Deloitte) to discuss IT audit status and testing approaches. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Review the gas procurement control workpapers. | $200.00 | 3.6 | $720.00 |
| Hamner, Jack | Discussion with V. Hennessy (Deloitte) regarding Independence workpaper. | $200.00 | 0.6 | $120.00 |
| Hamner, Jack | Address notes within the Greenhouse Gas control workpapers. | $200.00 | 3.8 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/27/2019 | | | | |
| Hennessy, Vincent | Discussion with L. Schloetter, M. Azebu (Deloitte) regarding billings control. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings controls. | $200.00 | 0.8 | $160.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding planning memo documentation. | $200.00 | 0.2 | $40.00 |
| Hennessy, Vincent | Discussion with J. Hamner (Deloitte) regarding Independence workpaper. | $200.00 | 0.6 | $120.00 |
| Hennessy, Vincent | Clear notes on the Independence Roadmap workpaper. | $200.00 | 1.4 | $280.00 |
| K, Kavya | Process raw data files from PG&E within automated control testing tool for business warehouse and business planning and consolidation. | $120.00 | 2.0 | $240.00 |
| Kipkirui, Winnie | Call with P. Giamanco, V. Choudury (Deloitte) to discuss IT audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with P. Giamanco (Deloitte) to discuss IT audit status and testing approaches. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document controls deck for Ariba (accounting system) for FY'19. | $230.00 | 1.5 | $345.00 |
| Mehra, Shreya | Perform the payroll expense testing for PG&E. | $180.00 | 1.8 | $324.00 |
| Meredith, Wendy | Review planned staffing plan for 2019 audit. | $380.00 | 0.6 | $228.00 |
| Meredith, Wendy | Meeting with E. Murdock (Deloitte) to discuss preferred dividend accounting and engagement updates. | $380.00 | 0.2 | $76.00 |
| Murdock, Elizabeth | Meeting with W. Meredith (Deloitte) to discuss preferred dividend accounting and engagement updates. | $330.00 | 0.2 | $66.00 |
| Schloetter, Lexie | Update billings control sectional memo for process steps. | $180.00 | 2.4 | $432.00 |
| Schloetter, Lexie | Update documentation regarding billings control selections and the design and implementation. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/27/2019 | | | | |
| Schloetter, Lexie | Call with S. Young (PG&E) regarding billings control selections. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings controls. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Discussion with M. Azebu, V. Hennessy (Deloitte) regarding billings control. | $180.00 | 0.6 | $108.00 |
| Schloetter, Lexie | Update billings control sectional memo for process steps. | $180.00 | 1.3 | $234.00 |
| Schloetter, Lexie | Analyze billings control and follow up selections. | $180.00 | 0.6 | $108.00 |
| 06/28/2019 | | | | |
| Azebu, Matt | Review greenhouse gas emissions volume risk assessment. | $230.00 | 2.4 | $552.00 |
| Azebu, Matt | Meeting with L. Schloetter, E. Murdock (Deloitte), D. DeMartini, D. Kenna (PG&E) regarding proposed 2019 Internal Control Testing for low risk controls. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Meeting with L. Schloetter, E. Murdock (Deloitte) and D. DeMartini, D. Kenna (PG&E) regarding proposed 2019 Internal Control Testing for Low Risk Controls. | $230.00 | 0.8 | $184.00 |
| Bhattacharya, Ayush | Attend (partial) walkthrough of controls process for Ariba with W. Kipkirui (Deloitte), C. Marquez, Y. Saindane (PG&E). | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Attend walkthrough of controls process for powerplan with W. Kipkirui (Deloitte), T. Tipirneni, E. Lao (PG&E). | $200.00 | 2.0 | $400.00 |
| Choudhury, Viki | Evaluated support provided by client for automated controls testing. | $200.00 | 0.7 | $140.00 |
| Choudhury, Viki | Test the ACTT (Automated Controls Testing Tool) report for the SAP system BW(Business Warehouse) and creating user validations. | $200.00 | 0.8 | $160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/28/2019 | | | | |
| Donahue, Nona | Call with B. Wong, M. Caron, E. Min, G. Benz, J. Evans, T. Lewis, K. Xu (PG&E), T. Gillam, R. Nkinzingabo, J. Yuen, W. Meredith, S. Jasinski (Deloitte) to discuss tax items for Q2 2019. | $380.00 | 0.8 | $304.00 |
| Donahue, Nona | Call with B. Wong, E. Min (PGE) regarding the Q2 tax provision. | $380.00 | 0.2 | $76.00 |
| Gillam, Tim | Call with B. Wong, M. Caron, E. Min, G. Benz, J. Evans, T. Lewis, K. Xu (PG&E), N. Donahue, R. Nkinzingabo, J. Yuen, W. Meredith, S. Jasinski (Deloitte) to discuss tax items for Q2 2019. | $380.00 | 0.8 | $304.00 |
| Hamner, Jack | Discuss potential adjusting entry controls with K. Sewell (Deloitte). | $200.00 | 1.8 | $360.00 |
| Hamner, Jack | Address notes within the Greenhouse Gas risk of material misstatement workpaper. | $200.00 | 2.1 | $420.00 |
| Hamner, Jack | Close notes within the payroll sectional memorandum. | $200.00 | 0.8 | $160.00 |
| Hamner, Jack | Review the electric procurement control workpapers. | $200.00 | 3.3 | $660.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding billings control. | $200.00 | 0.9 | $180.00 |
| Jasinski, Samantha | Meeting with E. Murdock (Deloitte) to discuss Q2 management meeting agenda and engagement communications. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Call with B. Wong, M. Caron, E. Min, G. Benz, J. Evans, T. Lewis, K. Xu (PG&E), T. Gillam, N. Donahue, R. Nkinzingabo, J. Yuen, W. Meredith (Deloitte) to discuss tax items for Q2 2019. | $290.00 | 0.8 | $232.00 |
| K, Kavya | Process raw data files from PG&E within automated control testing tool for ERP (enterprise resource planning) central component governance risk compliance. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/28/2019 | | | | |
| Kipkirui, Winnie | Attend walkthrough of controls process for Ariba (accounting software) with A. Bhattacharya (Deloitte), C. Marquez, Y. Saindane (PG&E). | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Attend walkthrough of controls process for powerplan (accounting system) with A. Bhattacharya (Deloitte), T. Tipirneni, E. Lao (PG&E). | $230.00 | 2.0 | $460.00 |
| Mehra, Shreya | Draft the record of issuances for the Q2 2019 review reports to be issued by D&T. | $180.00 | 1.4 | $252.00 |
| Meredith, Wendy | Call with B. Wong, M. Caron, E. Min, G. Benz, J. Evans, T. Lewis, K. Xu (PG&E), T. Gillam, N. Donahue, R. Nkinzingabo, J. Yuen, S. Jasinski (Deloitte) to discuss tax items for Q2 2019. | $380.00 | 0.8 | $304.00 |
| Murdock, Elizabeth | Evaluated status of progress made on workpapers | $330.00 | 3.0 | $990.00 |
| Murdock, Elizabeth | Meeting with L. Schloetter, M. Azebu (Deloitte), D. DeMartini, D. Kenna (PG&E) regarding proposed 2019 Internal Control Testing for low risk controls. | $330.00 | 0.8 | $264.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski (Deloitte) to discuss Q2 management meeting agenda and engagement communications. | $330.00 | 0.5 | $165.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Hunter, L. Koslowski (PG&E) for Transmission Owner 2020 Regulatory Recovery accounting impacts. | $330.00 | 0.4 | $132.00 |
| Nkinzingabo, Rudy | Call with B. Wong, M. Caron, E. Min, G. Benz, J. Evans, T. Lewis, K. Xu (PG&E), T. Gillam, N. Donahue, J. Yuen, W. Meredith, S. Jasinski (Deloitte) to discuss tax items for Q2 2019. | $290.00 | 0.8 | $232.00 |
| Schloetter, Lexie | Discussion with S. Currie (PG&E) regarding billings control. | $180.00 | 0.3 | $54.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 06/28/2019 | | | | |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding billings control. | $180.00 | 0.9 | $162.00 |
| Schloetter, Lexie | Update billings control sectional memo for control process information. | $180.00 | 3.2 | $576.00 |
| Schloetter, Lexie | Update billings control workpaper for selections. | $180.00 | 0.4 | $72.00 |
| Schloetter, Lexie | Prepare for internal control meeting regarding low risk controls and control reliance. | $180.00 | 0.5 | $90.00 |
| Schloetter, Lexie | Meeting with M. Azebu, E. Murdock (Deloitte), D. DeMartini, D. Kenna (PG&E) regarding proposed 2019 Internal Control Testing for low risk controls. | $180.00 | 0.8 | $144.00 |
| Schloetter, Lexie | Prepare for internal control meeting regarding low risk controls. | $180.00 | 0.5 | $90.00 |
| Sewell, Kyle | Discuss potential adjusting entry controls with J. Hamner (Deloitte). | $180.00 | 1.8 | $324.00 |
| Sewell, Kyle | Review notes on energy procurement workpapers. | $180.00 | 1.5 | $270.00 |
| Sewell, Kyle | Discussion with M. Azebu (Deloitte) regarding risk assessment for lease discount rate assumption. | $180.00 | 1.1 | $198.00 |
| Sewell, Kyle | Document the purchased gas account journal entry control testing. | $180.00 | 2.1 | $378.00 |
| Yuen, Jennifer | Call with B. Wong, M. Caron, E. Min, G. Benz, J. Evans, T. Lewis, K. Xu (PG&E), T. Gillam, N. Donahue, R. Nkinzingabo, W. Meredith, S. Jasinski (Deloitte) to discuss tax items for Q2 2019. | $230.00 | 0.8 | $184.00 |
| Subtotal for 2019 Audit Services: | | | 865.7 | $197,704.00 |
| *California Wildfires* | | | | |
| 06/12/2019 | | | | |
| Azebu, Matt | Review analyst reports related to the status of the wildfire liability. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 06/12/2019 | | | | |
| Meredith, Wendy | Review California Wildfire Commission executive summary report. | $760.00 | 0.8 | $608.00 |
| 06/19/2019 | | | | |
| Meredith, Wendy | Review settlement agreements with governmental entities filed in Form 8-K. | $760.00 | 1.0 | $760.00 |
| 06/24/2019 | | | | |
| Gillam, Tim | Meet with J. Loduca, S. Schirle, D. Thomason, J. Garboden (PG&E), K. Orsini (Cravath), W. Meredith (Deloitte) to discuss status of wildfire claims. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Call with W. Meredith, E. Murdock, J. Ncho-Oguie (Deloitte) to discuss wildfire funds. | $760.00 | 1.1 | $836.00 |
| Gillam, Tim | Meeting with W. Meredith, E. Murdock (Deloitte) to discuss engagement economics associated with accounting for the wildfire funds. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Meet with J. Loduca, S. Schirle, D. Thomason, J. Garboden (PG&E), K. Orsini (Cravath), T. Gillam (Deloitte) to discuss status of wildfire claims. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meeting between W. Meredith and M. Azebu (all Deloitte) to discuss status of wildfire settlement discussions | $760.00 | 0.2 | $152.00 |
| Meredith, Wendy | Review news articles related to California governor proposal for wildfire fund. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Call with T. Gillam, E. Murdock, J. Ncho-Oguie (Deloitte) to discuss wildfire funds. | $760.00 | 1.1 | $836.00 |
| Meredith, Wendy | Meeting with T. Gillam, E. Murdock (Deloitte) to discuss engagement economics associated with accounting for the wildfire funds. | $760.00 | 0.3 | $228.00 |
| Murdock, Elizabeth | Call with T. Gillam, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss wildfire funds. | $660.00 | 1.1 | $726.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 06/24/2019 | | | | |
| Murdock, Elizabeth | Meeting with T. Gillam, W. Meredith (Deloitte) to discuss engagement economics associated with accounting for the wildfire funds. | $660.00 | 0.3 | $198.00 |
| Ncho-Oguie, Jean-Denis | Call with T. Gillam, W. Meredith, E. Murdock (Deloitte) to discuss wildfire funds. | $660.00 | 1.1 | $726.00 |
| 06/27/2019 | | | | |
| Barclay, Kelsey | Call with E. Murdock, J. Ncho-Oguie, C. Weller, T. Gillam, S. Barta, E. Garcia, W. Meredith (Deloitte) to discuss the wildfire fund. | $580.00 | 1.5 | $870.00 |
| Barclay, Kelsey | Call with C. Weller, A. Hubacker, T. Golden (Deloitte) to research wildfire fund accounting alternatives. | $580.00 | 3.0 | $1,740.00 |
| Barclay, Kelsey | Prepare for call with C. Weller, A. Hubacker T. Golden (Deloitte) to research wildfire fund accounting alternatives. | $580.00 | 0.7 | $406.00 |
| Barclay, Kelsey | Research wildfire fund accounting alternatives. | $580.00 | 1.8 | $1,044.00 |
| Garcia, Edward | Call with E. Murdock, J. Ncho-Oguie, C. Weller, T. Gillam, K. Barclay, S. Barta, W. Meredith (Deloitte) to discuss the wildfire fund. | $580.00 | 1.5 | $870.00 |
| Garcia, Edward | Prepared for call to discuss the wildfire fund. | $580.00 | 0.5 | $290.00 |
| Gillam, Tim | Call with E. Murdock, J. Ncho-Oguie, C. Weller, K. Barclay, S. Barta, E. Garcia, W. Meredith (Deloitte) to discuss the wildfire fund. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Discussion with J. Gardyne and D. Thomason (Both PGE) concerning the potential wildfire funds. | $760.00 | 0.3 | $228.00 |
| Golden, Tracey | Call (partial) with C. Weller, A. Hubacker, K. Barclay (Deloitte) to research wildfire fund accounting alternatives. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 06/27/2019 | | | | |
| Hubacker, Andrew | Perform pre-call technical research, on accouting for costs to be incurred related to the wildfire fund. | $760.00 | 0.5 | $380.00 |
| Hubacker, Andrew | Call (partial) with C. Weller, T. Golden, K. Barclay (Deloitte) to research wildfire fund accounting alternatives. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Call with E. Murdock, J. Ncho-Oguie, C. Weller, T. Gillam, K. Barclay, S. Barta, E. Garcia (Deloitte) to discuss the wildfire fund. | $760.00 | 1.5 | $1,140.00 |
| Murdock, Elizabeth | Call with J. Ncho-Oguie, C. Weller, T. Gillam, K. Barclay, S. Barta, E. Garcia, W. Meredith (Deloitte) to discuss the wildfire fund. | $660.00 | 1.5 | $990.00 |
| Ncho-Oguie, Jean-Denis | Call with E. Murdock, C. Weller, T. Gillam, K. Barclay, S. Barta, E. Garcia, W. Meredith (Deloitte) to discuss the wildfire fund. | $660.00 | 1.5 | $990.00 |
| Weller, Curt | Research accounting for wildfire fund contributions. | $760.00 | 2.0 | $1,520.00 |
| Weller, Curt | Call with E. Murdock, J. Ncho-Oguie, T. Gillam, K. Barclay, S. Barta, E. Garcia, W. Meredith (Deloitte) to discuss the wildfire fund. | $760.00 | 1.5 | $1,140.00 |
| Weller, Curt | Call (partial) with A. Hubacker, T. Golden, K. Barclay (Deloitte) to research wildfire fund accounting alternatives. | $760.00 | 2.5 | $1,900.00 |
| 06/28/2019 | | | | |
| Azebu, Matt | Review publicly available information related to settlement with municipalities to prepare agreements for use in Deloitte contract artificial intelligence application. | $460.00 | 0.8 | $368.00 |
| Barclay, Kelsey | Call with I. Perez, C. Weller (Deloitte) to research wildfire fund accounting alternatives. | $580.00 | 1.0 | $580.00 |
| Barclay, Kelsey | Research guidance for wildfire funds. | $580.00 | 1.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 06/28/2019 | | | | |
| Meredith, Wendy | Review California Public Utilities Commission decisions/orders related to 2017 fires and senate bill 901. | $760.00 | 0.3 | $228.00 |
| Perez Zaldivar, Ignacio | Call (partial) with C. Weller, K. Barclay (Deloitte) to research wildfire fund accounting alternatives. | $760.00 | 0.5 | $380.00 |
| Sreeram, Sree | Research historical accounting for Department of Water Resources bonds as an analogy to potential wildfire fund transaction. | $580.00 | 3.0 | $1,740.00 |
| Weller, Curt | Call with I. Perez, K. Barclay (Deloitte) to research wildfire fund accounting alternatives. | $760.00 | 1.0 | $760.00 |
| Subtotal for California Wildfires: | | | 42.4 | $28,614.00 |
| *New Accounting Standards* | | | | |
| 06/19/2019 | | | | |
| Sewell, Kyle | Review leasing section and draft email to Z. Birden (PG&E) to discuss lease control related questions. | $350.00 | 0.5 | $175.00 |
| 06/24/2019 | | | | |
| Azebu, Matt | Review risks of material misstatement and related controls identified related to leases. | $460.00 | 3.2 | $1,472.00 |
| 06/25/2019 | | | | |
| Azebu, Matt | Meet with Z. Birden (PG&E), K. Sewell (Deloitte) to discuss leases internal control details. | $460.00 | 1.5 | $690.00 |
| Sewell, Kyle | Draft email to Z. Birden (PG&E) related to leases support requests. | $350.00 | 0.2 | $70.00 |
| Sewell, Kyle | Meet with Z. Birden (PG&E), M. Azebu (Deloitte) to discuss leases internal control details. | $350.00 | 1.5 | $525.00 |
| Sewell, Kyle | Review notes from meeting with Z. Birden (PG&E) regarding lease controls | $350.00 | 0.3 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### New Accounting Standards

**06/28/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with K. Sewell (Deloitte) regarding risk assessment for lease discount rate assumption. | $460.00 | 1.1 | $506.00 |
| Azebu, Matt | Meet with B. Murdock, K. Sewell (Deloitte) to discuss lease discount rates. | $460.00 | 0.3 | $138.00 |
| Azebu, Matt | Meet with M. Becker (PG&E), K. Sewell (Deloitte) to discuss management's controls related to lease discount rate assumption. | $460.00 | 0.5 | $230.00 |
| Murdock, Elizabeth | Meet with M. Azebu, K. Sewell (Deloitte) to discuss lease discount rates. | $660.00 | 0.3 | $198.00 |
| Sewell, Kyle | Meet with M. Becker (PG&E), M. Azebu (Deloitte) to discuss management's controls related to lease discount rate assumption. | $350.00 | 0.5 | $175.00 |
| Sewell, Kyle | Meet with B. Murdock, M. Azebu (Deloitte) to discuss lease discount rates. | $350.00 | 0.3 | $105.00 |
| **Subtotal for New Accounting Standards:** | | | **10.2** | **$4,389.00** |

### Post Bankruptcy Matters

**06/03/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review annual audit fee information. | $760.00 | 0.4 | $304.00 |
| Murdock, Elizabeth | Review updates to preferred dividend accounting memo. | $660.00 | 0.3 | $198.00 |

**06/04/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Meet with W. Meredith (Deloitte) to discuss estimated fees and bankruptcy fee application. | $580.00 | 0.5 | $290.00 |

**06/05/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Creating process flow diagram for legal invoice review meeting. | $390.00 | 1.1 | $429.00 |
| Meredith, Wendy | Review annual audit fee information. | $760.00 | 0.3 | $228.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 06/06/2019 | | | | |
| Hennessy, Vincent | Prepare for meeting with the Company to discuss the bankruptcy-related controls that have been implemented. | $390.00 | 1.6 | $624.00 |
| Hennessy, Vincent | Documented bankruptcy-related controls. | $390.00 | 0.9 | $351.00 |
| Hennessy, Vincent | Attend bankruptcy controls meeting with D. DeMartini, T. Lett (PG&E). | $390.00 | 1.1 | $429.00 |
| 06/10/2019 | | | | |
| Hennessy, Vincent | Call with A. Bird (PG&E) regarding legal expense control. | $390.00 | 0.7 | $273.00 |
| 06/12/2019 | | | | |
| Hennessy, Vincent | Documented bankruptcy-related controls. | $390.00 | 0.9 | $351.00 |
| 06/13/2019 | | | | |
| Gillam, Tim | Discussion with T. Kilkenny, J. Ncho-Oguie, E. Murdock, S. Jasinski (Deloitte) to discuss accounting implications of various reorganization funding strategies. | $760.00 | 0.7 | $532.00 |
| Hennessy, Vincent | Prepared bankruptcy control related to legal expenses. | $390.00 | 2.1 | $819.00 |
| Jasinski, Samantha | Discussion with T. Kilkenny, J. Ncho-Oguie, T. Gillam, E. Murdock (Deloitte) to discuss accounting implications of various reorganization funding strategies. | $580.00 | 0.7 | $406.00 |
| Kilkenny, Tom | Discussion with J. Ncho-Oguie, T. Gillam, E. Murdock, S. Jasinski (Deloitte) to discuss accounting implications of various reorganization funding strategies. | $760.00 | 0.7 | $532.00 |
| Murdock, Elizabeth | Discussion with T. Kilkenny, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss accounting implications of various reorganization funding strategies. | $660.00 | 0.7 | $462.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Post Bankruptcy Matters_** | | | | |
| 06/13/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Kilkenny, T. Gillam, E. Murdock, S. Jasinski (Deloitte) to discuss accounting implications of various reorganization funding strategies. | $660.00 | 0.7 | $462.00 |
| 06/14/2019 | | | | |
| Hennessy, Vincent | Document the bankruptcy control. | $390.00 | 2.4 | $936.00 |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding the bankruptcy control meetings. | $390.00 | 0.6 | $234.00 |
| 06/17/2019 | | | | |
| Hennessy, Vincent | Document the bankruptcy controls. | $390.00 | 0.7 | $273.00 |
| Hennessy, Vincent | Call with B. Murdock (Deloitte) regarding bankruptcy risks. | $390.00 | 0.3 | $117.00 |
| Murdock, Elizabeth | Call with V. Hennessy (Deloitte) regarding bankruptcy risks. | $660.00 | 0.3 | $198.00 |
| 06/18/2019 | | | | |
| Hennessy, Vincent | Prepare for bankruptcy risks and controls meeting. | $390.00 | 0.9 | $351.00 |
| Hennessy, Vincent | Meeting with E. Murdock (Deloitte) regarding bankruptcy risks and controls. | $390.00 | 0.7 | $273.00 |
| Murdock, Elizabeth | Meeting with V. Hennessy (Deloitte) regarding bankruptcy risks and controls. | $660.00 | 0.7 | $462.00 |
| 06/19/2019 | | | | |
| Hennessy, Vincent | Update bankruptcy risks of material misstatement (RoMM). | $390.00 | 1.1 | $429.00 |
| 06/20/2019 | | | | |
| Hennessy, Vincent | Update bankruptcy risks of material misstatement (RoMM) workpaper. | $390.00 | 1.6 | $624.00 |
| 06/21/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding bankruptcy risks. | $460.00 | 0.4 | $184.00 |
| Hennessy, Vincent | Update bankruptcy risks of material misstatement (RoMM). | $390.00 | 0.9 | $351.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 06/21/2019 | | | | |
| Hennessy, Vincent | Meeting with W. Meredith, E. Murdock (Deloitte), J. Garboden, D. Kenna, S. Hunter, D. Demartini (PG&E) regarding bankruptcy matters. | $390.00 | 0.7 | $273.00 |
| Hennessy, Vincent | Prepare for meeting with the Company to discuss the bankruptcy-related controls that have been implemented. | $390.00 | 1.1 | $429.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding bankruptcy risks. | $390.00 | 0.4 | $156.00 |
| Meredith, Wendy | Meeting with V. Hennessy, E. Murdock (Deloitte), J. Garboden, D. Kenna, S. Hunter, D. Demartini (PG&E) regarding bankruptcy matters. | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | Draft emails related to bankruptcy accounting matters to T. Sasso and M. Sullivan (D&T). | $760.00 | 0.4 | $304.00 |
| Murdock, Elizabeth | Meeting with W. Meredith, V. Hennessy (Deloitte), J. Garboden, D. Kenna, S. Hunter, D. Demartini (PG&E) regarding bankruptcy matters. | $660.00 | 0.7 | $462.00 |
| 06/24/2019 | | | | |
| Meredith, Wendy | Meeting with D. Diaz, B. Wong, J. Lloyd, J. Garboden (PG&E), E. Murdock (Deloitte), D. Haaren (Cravath), John (Alix Partners) to discuss the disclosure and presentation of liabilities subject to compromise. | $760.00 | 0.3 | $228.00 |
| Murdock, Elizabeth | Meeting with D. Diaz, B. Wong, J. Lloyd, J. Garboden (PG&E), W. Meredith (Deloitte), D. Haaren (Cravath), John (Alix Partners) to discuss the disclosure and presentation of liabilities subject to compromise. | $660.00 | 0.3 | $198.00 |
| 06/25/2019 | | | | |
| Donahue, Nona | Discussion with T. Gillam (Deloitte) regarding bankruptcy tax matters. | $760.00 | 0.3 | $228.00 |
| Donahue, Nona | Researched PG&E Bankruptcy Costs Tax Treatment. | $760.00 | 0.2 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 06/25/2019 | | | | |
| Gillam, Tim | Discussion with N. Donahue (Deloitte) regarding bankruptcy tax matters. | $760.00 | 0.3 | $228.00 |
| Gillam, Tim | Review the detail plans for funding the liabilities. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) related to presentation of preferred stock dividends on financial statements. | $760.00 | 0.2 | $152.00 |
| Hennessy, Vincent | Updated bankruptcy risks of material misstatement within workpaper. | $390.00 | 0.4 | $156.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) related to presentation of preferred stock dividends on financial statements. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) related to presentation of preferred stock dividends on financial statements. | $760.00 | 0.2 | $152.00 |
| 06/26/2019 | | | | |
| Azebu, Matt | Review risks of material misstatement identified for bankruptcy matters. | $460.00 | 1.1 | $506.00 |
| Hennessy, Vincent | Prepare for meeting with the Company to discuss the bankruptcy-related controls that have been implemented. | $390.00 | 0.9 | $351.00 |
| Meredith, Wendy | Review PG&E bankruptcy controls analysis related to accounts payable. | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss the presentation of preferred stock dividends on financial statements. | $760.00 | 0.5 | $380.00 |
| 06/27/2019 | | | | |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte) regarding bankruptcy risks. | $460.00 | 0.7 | $322.00 |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte) regarding bankruptcy risks. | $460.00 | 0.8 | $368.00 |
| Hennessy, Vincent | Update Bankruptcy risks of material misstatement within workpaper. | $390.00 | 1.1 | $429.00 |
| Hennessy, Vincent | Update Bankruptcy risks of material misstatement within workpaper. | $390.00 | 2.6 | $1,014.00 |
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte) regarding bankruptcy risks. | $390.00 | 0.7 | $273.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

06/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte) regarding bankruptcy risks. | $390.00 | 0.8 | $312.00 |
| Meredith, Wendy | Meeting with E. Murdock (Deloitte) to discuss Liabilities Subject To Compromise internal control considerations memo. | $760.00 | 0.3 | $228.00 |
| Murdock, Elizabeth | Meeting with W. Meredith (Deloitte) to discuss Liabilities Subject To Compromise internal control considerations memo. | $660.00 | 0.3 | $198.00 |

06/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review risk assessment documentation related to bankruptcy matters risks of material misstatement. | $460.00 | 1.4 | $644.00 |
| Hennessy, Vincent | Update the bankruptcy risk template. | $390.00 | 2.3 | $897.00 |
| Hennessy, Vincent | Continue to update the bankruptcy risk template. | $390.00 | 2.8 | $1,092.00 |
| Hennessy, Vincent | Meeting with D. Kenna (PG&E), E. Murdock (Deloitte) regarding the Company's internal control considerations memo regarding the bankruptcy-cost recording control. | $390.00 | 0.8 | $312.00 |
| Hennessy, Vincent | Consolidate notes from pre/post-petition classification control for D. Kenna (PG&E) based on bankruptcy meeting. | $390.00 | 0.9 | $351.00 |
| Murdock, Elizabeth | Meeting with D. Kenna (PG&E), V. Hennessy (Deloitte) regarding the Company's identified bankruptcy cost-recording internal control considerations memo. | $660.00 | 0.8 | $528.00 |
| Subtotal for Post Bankruptcy Matters: | | | 51.1 | $24,573.00 |

### *Preparation of Fee Applications*

06/03/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review expense detail in preparation for first monthly fee application. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**06/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Provide comments to fee detail in preparation for first monthly fee application. | $200.00 | 4.1 | $820.00 |
| Gutierrez, Dalia | Review fee detail in preparation for first monthly fee application. | $200.00 | 3.9 | $780.00 |
| Meredith, Wendy | Meet with S. Jasinski (Deloitte) to discuss estimated fees and fee application. | $380.00 | 0.5 | $190.00 |

**06/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review fee detail in preparation for first monthly fee application. | $200.00 | 8.0 | $1,600.00 |

**06/08/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Provide comments to fee detail period May 13, 2019 through May 31, 2019 in preparation for the first monthly fee application. | $200.00 | 4.2 | $840.00 |
| Gutierrez, Dalia | Continue to provide comments to fee detail period May 13, 2019 through May 31, 2019 in preparation for the first monthly fee application. | $200.00 | 3.8 | $760.00 |

**06/09/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review expense data in preparation for the first monthly fee application. | $200.00 | 3.6 | $720.00 |

**06/10/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review D&T time entries for submission to bankruptcy court. | $290.00 | 3.1 | $899.00 |

**06/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review D&T time entries for submission to bankruptcy court. | $290.00 | 2.9 | $841.00 |
| Jasinski, Samantha | Continue to review D&T time entries for submission to bankruptcy court. | $290.00 | 3.1 | $899.00 |

**06/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review time entries for submission to bankruptcy court. | $290.00 | 2.1 | $609.00 |
| Jasinski, Samantha | Continue to review time entries for submission to bankruptcy court. | $290.00 | 1.2 | $348.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 06/13/2019 | | | | |
| Jasinski, Samantha | Review time entries for submission to bankruptcy court. | $290.00 | 2.3 | $667.00 |
| Jasinski, Samantha | Continue to review time entries for submission to bankruptcy court. | $290.00 | 1.2 | $348.00 |
| 06/17/2019 | | | | |
| Jasinski, Samantha | Update first monthly fee detail for bankruptcy court submission. | $290.00 | 1.9 | $551.00 |
| Subtotal for Preparation of Fee Applications: | | | 48.9 | $11,472.00 |
| **Total** | | | **1,033.1** | **$270,465.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Donahue, Nona | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | $760.00 | 6.4 | $4,864.00 |
| Golden, Tracey | $760.00 | 1.0 | $760.00 |
| Hubacker, Andrew | $760.00 | 1.5 | $1,140.00 |
| Kilkenny, Tom | $760.00 | 0.7 | $532.00 |
| Meredith, Wendy | $760.00 | 11.1 | $8,436.00 |
| Perez Zaldivar, Ignacio | $760.00 | 0.5 | $380.00 |
| Weller, Curt | $760.00 | 7.0 | $5,320.00 |
| Murdock, Elizabeth | $660.00 | 7.3 | $4,818.00 |
| Ncho-Oguie, Jean-Denis | $660.00 | 3.3 | $2,178.00 |
| Barclay, Kelsey | $580.00 | 9.0 | $5,220.00 |
| Garcia, Edward | $580.00 | 2.0 | $1,160.00 |
| Jasinski, Samantha | $580.00 | 1.2 | $696.00 |
| Sreeram, Sree | $580.00 | 3.0 | $1,740.00 |
| Azebu, Matt | $460.00 | 12.8 | $5,888.00 |
| Hennessy, Vincent | $390.00 | 33.1 | $12,909.00 |
| Cochran, James | $380.00 | 5.5 | $2,090.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Donahue, Nona | $380.00 | 6.0 | $2,280.00 |
| Gillam, Tim | $380.00 | 12.0 | $4,560.00 |
| Graf, Bill | $380.00 | 4.0 | $1,520.00 |
| Meredith, Wendy | $380.00 | 27.2 | $10,336.00 |
| Pemberton, Tricia | $380.00 | 6.6 | $2,508.00 |
| Shork, Casey | $380.00 | 0.5 | $190.00 |
| Verma, Sachin | $380.00 | 3.0 | $1,140.00 |
| Sewell, Kyle | $350.00 | 3.3 | $1,155.00 |
| Chhajer, Neha | $330.00 | 4.5 | $1,485.00 |
| Giamanco, Patrick | $330.00 | 9.7 | $3,201.00 |
| Hartman, John | $330.00 | 0.3 | $99.00 |
| Murdock, Elizabeth | $330.00 | 35.9 | $11,847.00 |
| Ncho-Oguie, Jean-Denis | $330.00 | 14.0 | $4,620.00 |
| Potts, John | $330.00 | 0.5 | $165.00 |
| Varkey, Jamie | $330.00 | 0.2 | $66.00 |
| Jasinski, Samantha | $290.00 | 37.8 | $10,962.00 |
| Misra, Saurabh | $290.00 | 4.0 | $1,160.00 |
| Nkinzingabo, Rudy | $290.00 | 3.3 | $957.00 |
| Sreeram, Sree | $290.00 | 4.5 | $1,305.00 |
| Azebu, Matt | $230.00 | 81.5 | $18,745.00 |
| Dickens, Cody | $230.00 | 0.3 | $69.00 |
| Kamra, Akanksha | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | $230.00 | 79.5 | $18,285.00 |
| Moolani, Lina | $230.00 | 4.1 | $943.00 |
| Morley, Carlye | $230.00 | 2.9 | $667.00 |
| Rice, Blake | $230.00 | 54.5 | $12,535.00 |
| Varshney, Swati | $230.00 | 9.7 | $2,231.00 |
| Yuen, Jennifer | $230.00 | 7.2 | $1,656.00 |
| Bedi, Arpit | $200.00 | 10.5 | $2,100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

June 01, 2019 - June 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Bhattacharya, Ayush | $200.00 | 13.0 | $2,600.00 |
| Choudhury, Viki | $200.00 | 9.5 | $1,900.00 |
| Gutierrez, Dalia | $200.00 | 30.6 | $6,120.00 |
| Hamner, Jack | $200.00 | 147.8 | $29,560.00 |
| Hennessy, Vincent | $200.00 | 72.4 | $14,480.00 |
| Kumar, Kishore | $200.00 | 2.5 | $500.00 |
| Martin, Blake | $200.00 | 4.0 | $800.00 |
| Tirumalasetti, Saran | $200.00 | 1.0 | $200.00 |
| Mehra, Shreya | $180.00 | 10.0 | $1,800.00 |
| Schloetter, Lexie | $180.00 | 112.0 | $20,160.00 |
| Sewell, Kyle | $180.00 | 89.4 | $16,092.00 |
| K, Kavya | $120.00 | 7.0 | $840.00 |