**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Hourly Services**

*Strategic Analysis Services*                                                      *Retention Exhibit #: 03*

Accounting & Reporting Services

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/1/2019 | Chike Azinge | Director | 0619H0001: Compensation & Benefits - Perform Director review regarding support for compensation and benefits datapack. | $776 | 1.50 | $1,164.00 |
| 6/1/2019 | Chike Azinge | Director | 0619H0002: Intercompany - Perform Director review regarding interdepartmental transactions support. | $776 | 1.50 | $1,164.00 |
| 6/1/2019 | Chike Azinge | Director | 0619H0003: Intercompany - Perform Director review regarding interdepartmental transactions datapack. | $776 | 2.00 | $1,552.00 |
| 6/1/2019 | Chike Azinge | Director | 0619H0004: Interest Expense - Perform Director review regarding Q1 - Q3 2017 interest expense datapacks. | $776 | 1.00 | $776.00 |
| 6/1/2019 | Chike Azinge | Director | 0619H0005: Other Income, Net - Perform Director review regarding Q1 - Q3 2017 other income datapacks. | $776 | 2.00 | $1,552.00 |
| 6/2/2019 | Chike Azinge | Director | 0619H0006: Interest Income - Perform Director review regarding Q1 - Q3 2017 interest income datapack. | $776 | 2.00 | $1,552.00 |
| 6/2/2019 | Chike Azinge | Director | 0619H0007: Intercompany - Perform Director review regarding interdepartmental transactions datapack. | $776 | 1.70 | $1,319.20 |
| 6/2/2019 | Chike Azinge | Director | 0619H0008: Pensions - Perform Director review regarding pensions datapack. | $776 | 1.50 | $1,164.00 |
| 6/2/2019 | Chike Azinge | Director | 0619H0009: Pensions & PBOP (Memo) - Prepare pensions and PBOP memo. | $776 | 2.30 | $1,784.80 |
| 6/2/2019 | Chike Azinge | Director | 0619H0010: Status Deck - Review project status deck for PG&E. | $776 | 0.50 | $388.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 1 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/3/2019 | Meredith Marie Strong | Partner | 0619H0011: Accumulated Depreciation - Perform Partner review regarding Accumulated Depreciation datapack. | $909 | 1.00 | $909.00 |
| 6/3/2019 | Lindsay Slocum | Associate | 0619H0012: Intercompany - Update Interdepartmental Datapack. | $380 | 3.60 | $1,368.00 |
| 6/3/2019 | Lindsay Slocum | Associate | 0619H0013: Intercompany - Update Interdepartmental Datapack. | $380 | 2.30 | $874.00 |
| 6/3/2019 | John Zachary Pedrick | Senior Associate | 0619H0014: Status Deck - Update Project Status Deck. | $422 | 1.00 | $422.00 |
| 6/3/2019 | Johnnie Mata | Manager | 0619H0015: Intercompany - Perform Manager review regarding intercompany datapack. | $650 | 1.80 | $1,170.00 |
| 6/3/2019 | Ellenor Kathleen Harkin | Associate | 0619H0016: Trade Accounts Payable - Review documentation support for Trade Accounts Payable datapack. | $380 | 1.70 | $646.00 |
| 6/3/2019 | Christina Patricia Faidas | Associate | 0619H0017: Customer Accounts Receivable - Prepare adjustment for Regulatory Assets & Liabilities. | $300 | 2.70 | $810.00 |
| 6/3/2019 | Christina Patricia Faidas | Associate | 0619H0018: Intangibles (Memo) - Prepare Intangibles memo. | $300 | 2.80 | $840.00 |
| 6/3/2019 | Michael John Dixon | Director | 0619H0019: Workplan - Perform Director review regarding team workplan files. | $776 | 0.30 | $232.80 |
| 6/3/2019 | Michael John Dixon | Director | 0619H0020: Property, Plant and Equipment - Perform Director review regarding final CWIP workpapers. | $776 | 2.20 | $1,707.20 |
| 6/3/2019 | Brian M Choi | Manager | 0619H0021: Other Accounts Receivable - Perform Manager review regarding implementation of logic updates for accounts receivable datapack. | $650 | 5.10 | $3,315.00 |

Case: 19-30088   Doc# 4459-5   Filed: 10/24/19   Entered: 10/24/19 09:36:20   Page 2 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2019 | Lindsay Slocum | Associate | 0619H0022: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 1.90 | $722.00 |
| 6/3/2019 | Lindsay Slocum | Associate | 0619H0023: Intercompany - Update Property Plant and Equipment Datapack. | $380 | 1.50 | $570.00 |
| 6/3/2019 | Lindsay Slocum | Associate | 0619H0024: Other Income, Net - Review Other Income, Net Quarterly Datapacks. | $380 | 1.50 | $570.00 |
| 6/3/2019 | Johnnie Mata | Manager | 0619H0025: Status Deck - Update Project Status Deck. | $650 | 1.20 | $780.00 |
| 6/3/2019 | Ellenor Kathleen Harkin | Associate | 0619H0026: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 4.10 | $1,558.00 |
| 6/3/2019 | Ellenor Kathleen Harkin | Associate | 0619H0027: Other Accounts Receivable - Review documentation support for Other Accounts Receivable datapack. | $380 | 2.20 | $836.00 |
| 6/3/2019 | Christina Patricia Faidas | Associate | 0619H0028: Compensation & Benefits - Prepare datapack for Compensation & Benefits. | $300 | 2.50 | $750.00 |
| 6/3/2019 | Michael John Dixon | Director | 0619H0029: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.20 | $155.20 |
| 6/3/2019 | Michael John Dixon | Director | 0619H0030: Property, Plant and Equipment - Perform Director review regarding updated CWIP workpapers in Property, Plant and Equipment Datapack. | $776 | 0.90 | $698.40 |
| 6/3/2019 | Michael John Dixon | Director | 0619H0031: Property, Plant and Equipment - Perform Director review regarding final Property, Plant and Equipment Datapack. | $776 | 0.40 | $310.40 |
| 6/4/2019 | Lindsay Slocum | Associate | 0619H0032: Workplan - Update Project Workplan. | $380 | 0.90 | $342.00 |
| 6/4/2019 | Lindsay Slocum | Associate | 0619H0033: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 1.00 | $380.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 3
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2019 | Johnnie Mata | Manager | 0619H0034: Compensation & Benefits - Perform Manager review regarding Compensation & Benefits datapack. | $650 | 2.10 | $1,365.00 |
| 6/4/2019 | Ellenor Kathleen Harkin | Associate | 0619H0035: Trade Accounts Payable - Prepare Trade Accounts Payable datapack. | $380 | 2.50 | $950.00 |
| 6/4/2019 | Ellenor Kathleen Harkin | Associate | 0619H0036: Other Accounts Receivable - Prepare Other Accounts Receivable datapack. | $380 | 2.40 | $912.00 |
| 6/4/2019 | Quan Tran | Manager | 0619H0037: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 2.50 | $1,625.00 |
| 6/4/2019 | Christina Patricia Faidas | Associate | 0619H0038: Data Analysis Tool - Prepare datapack adjustments for Data Analysis Tool. | $300 | 3.90 | $1,170.00 |
| 6/4/2019 | Michael John Dixon | Director | 0619H0039: Property, Plant and Equipment - Perform Director review regarding final Property, Plant and Equipment Datapack. | $776 | 1.10 | $853.60 |
| 6/4/2019 | Michael John Dixon | Director | 0619H0040: Other Income, Net - Perform Director review regarding Q2 2017 Other Income, Net Datapack. | $776 | 1.10 | $853.60 |
| 6/4/2019 | Brian M Choi | Manager | 0619H0041: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 3.50 | $2,275.00 |
| 6/4/2019 | Meredith Marie Strong | Partner | 0619H0042: Property, Plant and Equipment - Perform Partner review regarding PP&E datapack. | $909 | 1.00 | $909.00 |
| 6/4/2019 | Lindsay Slocum | Associate | 0619H0043: Accumulated Depreciation - Review Accumulated Depreciation Datapack. | $380 | 2.10 | $798.00 |
| 6/4/2019 | John Zachary Pedrick | Senior Associate | 0619H0044: Financial Statement Review - Review Project journal entries in financial statements. | $422 | 1.30 | $548.60 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 4
of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2019 | Johnnie Mata | Manager | 0619H0045: Other Income, Net - Perform Manager review regarding Other Income, Net Quarterly Datapacks. | $650 | 1.90 | $1,235.00 |
| 6/4/2019 | Ellenor Kathleen Harkin | Associate | 0619H0046: Trade Accounts Payable - Review support for Trade Accounts Payable datapack. | $380 | 3.10 | $1,178.00 |
| 6/4/2019 | Quan Tran | Manager | 0619H0047: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation Datapack. | $650 | 2.40 | $1,560.00 |
| 6/4/2019 | Quan Tran | Manager | 0619H0048: Trade Accounts Payable - Review support for Trade Accounts Payable datapack. | $650 | 3.10 | $2,015.00 |
| 6/4/2019 | Christina Patricia Faidas | Associate | 0619H0049: Data Analysis Tool - Prepare datapack adjustments for Data Analysis Tool. | $300 | 3.60 | $1,080.00 |
| 6/4/2019 | Michael John Dixon | Director | 0619H0050: Other Income, Net - Perform Director review regarding Q1 2017 Other Income, Net Datapack. | $776 | 1.20 | $931.20 |
| 6/4/2019 | Michael John Dixon | Director | 0619H0051: Other Income, Net - Perform Director review regarding Q3 2017 Other Income, Net Datapack. | $776 | 0.60 | $465.60 |
| 6/5/2019 | Lindsay Slocum | Associate | 0619H0052: Intercompany - Update Interdepartmental Datapack. | $380 | 3.20 | $1,216.00 |
| 6/5/2019 | Lindsay Slocum | Associate | 0619H0053: Other Income, Net - Update Other Income, Net Datapack. | $380 | 2.10 | $798.00 |
| 6/5/2019 | Johnnie Mata | Manager | 0619H0054: Intercompany - Perform Manager review regarding intercompany datapack. | $650 | 1.70 | $1,105.00 |
| 6/5/2019 | Quan Tran | Manager | 0619H0055: Intercompany - Perform Manager review regarding updated Interdepartmental Datapack. | $650 | 3.20 | $2,080.00 |
| 6/5/2019 | Quan Tran | Manager | 0619H0056: Other Income, Net - Perform Manager review regarding Other Income, Net Datapack. | $650 | 2.10 | $1,365.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 5 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2019 | Christina Patricia Faidas | Associate | 0619H0057: Data Analysis Tool - Prepare datapack adjustments for Data Analysis Tool. | $300 | 2.10 | $630.00 |
| 6/5/2019 | Michael John Dixon | Director | 0619H0058: Other Income, Net - Perform Director review regarding Q4 2017 Other Income, Net Datapack. | $776 | 0.40 | $310.40 |
| 6/5/2019 | Michael John Dixon | Director | 0619H0059: Data Analysis Tool - Perform Director review regarding summary of Data Analysis adjustments. | $776 | 1.20 | $931.20 |
| 6/5/2019 | Michael John Dixon | Director | 0619H0060: Intangibles (Memo) - Perform Director review regarding internal workpapers for Intangibles memo. | $776 | 0.60 | $465.60 |
| 6/5/2019 | Brian M Choi | Manager | 0619H0061: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 2.00 | $1,300.00 |
| 6/5/2019 | Meredith Marie Strong | Partner | 0619H0062: Accumulated Depreciation - Perform Partner review regarding Accumulated Depreciation datapack. | $909 | 0.50 | $454.50 |
| 6/5/2019 | Lindsay Slocum | Associate | 0619H0063: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 1.70 | $646.00 |
| 6/5/2019 | John Zachary Pedrick | Senior Associate | 0619H0064: Datapack Adjustments - Update datapack adjustments. | $422 | 1.00 | $422.00 |
| 6/5/2019 | Johnnie Mata | Manager | 0619H0065: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 1.30 | $845.00 |
| 6/5/2019 | Quan Tran | Manager | 0619H0066: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 2.70 | $1,755.00 |
| 6/5/2019 | Christina Patricia Faidas | Associate | 0619H0067: Data Analysis Tool - Prepare datapack adjustments for Data Analysis Tool. | $300 | 3.40 | $1,020.00 |
| 6/5/2019 | Christina Patricia Faidas | Associate | 0619H0068: Corporate Allocations (Memo) - Prepare Corporate Allocations (Memo). | $300 | 2.50 | $750.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 6 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2019 | Michael John Dixon | Director | 0619H0069: Intangibles - Perform Director review regarding internal workpapers for Intangible Assets Datapack. | $776 | 0.40 | $310.40 |
| 6/5/2019 | Michael John Dixon | Director | 0619H0070: Workplan - Perform Director review regarding team workplan files. | $776 | 0.30 | $232.80 |
| 6/5/2019 | Michael John Dixon | Director | 0619H0071: Project Status - Update PG&E regarding progress. | $776 | 0.10 | $77.60 |
| 6/6/2019 | Lindsay Slocum | Associate | 0619H0072: Other Income, Net - Review Other Income, Net Quarterly Datapacks. | $380 | 1.40 | $532.00 |
| 6/6/2019 | Lindsay Slocum | Associate | 0619H0073: Intercompany - Update Interdepartmental Datapack. | $380 | 0.50 | $190.00 |
| 6/6/2019 | Johnnie Mata | Manager | 0619H0074: Compensation & Benefits - Perform Manager review regarding Compensation & Benefits datapack. | $650 | 1.60 | $1,040.00 |
| 6/6/2019 | Quan Tran | Manager | 0619H0075: Other Income, Net - Perform Manager review regarding Other Income, Net Quarterly Datapacks. | $650 | 1.40 | $910.00 |
| 6/6/2019 | Quan Tran | Manager | 0619H0076: Intercompany - Perform Manager review regarding Interdepartmental Datapack. | $650 | 3.50 | $2,275.00 |
| 6/6/2019 | Christina Patricia Faidas | Associate | 0619H0077: Data Analysis Tool - Prepare datapack adjustments for Data Analysis Tool. | $300 | 2.90 | $870.00 |
| 6/6/2019 | Michael John Dixon | Director | 0619H0078: Financial Statement Presentation - Research certain financial statement disclosure requirements. | $776 | 0.50 | $388.00 |
| 6/6/2019 | Michael John Dixon | Director | 0619H0079: Financial Statement Presentation - Research certain financial statement disclosure requirements. | $776 | 0.30 | $232.80 |
| 6/6/2019 | Michael John Dixon | Director | 0619H0080: Data Analysis Tool - Perform Director review regarding summary of datapack adjustments. | $776 | 0.40 | $310.40 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 7 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/6/2019 | Brian M Choi | Manager | 0619H0081: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.50 | $975.00 |
| 6/6/2019 | Meredith Marie Strong | Partner | 0619H0082: Corporate Allocations (Memo) - Perform Partner review regarding Corporate Allocations memo. | $909 | 0.50 | $454.50 |
| 6/6/2019 | Lindsay Slocum | Associate | 0619H0083: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 3.10 | $1,178.00 |
| 6/6/2019 | John Zachary Pedrick | Senior Associate | 0619H0084: Datapack Adjustments - Update datapack adjustments. | $422 | 1.00 | $422.00 |
| 6/6/2019 | Johnnie Mata | Manager | 0619H0085: Other Income, Net - Perform Manager review regarding Other Income, Net Quarterly Datapacks. | $650 | 1.40 | $910.00 |
| 6/6/2019 | Quan Tran | Manager | 0619H0086: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 3.10 | $2,015.00 |
| 6/6/2019 | Christina Patricia Faidas | Associate | 0619H0087: Data Analysis Tool - Prepare datapack adjustments for Data Analysis Tool. | $300 | 3.10 | $930.00 |
| 6/6/2019 | Christina Patricia Faidas | Associate | 0619H0088: Data Analysis Tool - Prepare datapack adjustments for Data Analysis Tool. | $300 | 2.00 | $600.00 |
| 6/6/2019 | Michael John Dixon | Director | 0619H0089: Financial Statement Presentation - Research certain financial statement disclosure requirements. | $776 | 0.40 | $310.40 |
| 6/6/2019 | Michael John Dixon | Director | 0619H0090: Financial Statement Presentation - Research certain financial statement disclosure requirements. | $776 | 0.60 | $465.60 |
| 6/6/2019 | Michael John Dixon | Director | 0619H0091: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.80 | $620.80 |
| 6/7/2019 | Lindsay Slocum | Associate | 0619H0092: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 3.60 | $1,368.00 |

Case: 19-30088   Doc# 4459-5   Filed: 10/24/19   Entered: 10/24/19 09:36:20   Page 8 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/7/2019 | Lindsay Slocum | Associate | 0619H0093: Property, Plant and Equipment - Prepare Property Plant and Equipment datapack. | $380 | 1.20 | $456.00 |
| 6/7/2019 | Johnnie Mata | Manager | 0619H0094: Intercompany - Perform Manager review regarding intercompany datapack. | $650 | 2.00 | $1,300.00 |
| 6/7/2019 | Brian M Choi | Manager | 0619H0095: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 0.50 | $325.00 |
| 6/7/2019 | Quan Tran | Manager | 0619H0096: Property, Plant and Equipment - Continue - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 1.20 | $780.00 |
| 6/7/2019 | Meredith Marie Strong | Partner | 0619H0097: Data Analysis Tool - Perform Partner review regarding Data Analysis Tool. | $909 | 0.50 | $454.50 |
| 6/7/2019 | Lindsay Slocum | Associate | 0619H0098: Accumulated Depreciation - Review Accumulated Depreciation Datapack. | $380 | 1.20 | $456.00 |
| 6/7/2019 | John Zachary Pedrick | Senior Associate | 0619H0099: Status Deck - Update Project Status Deck. | $422 | 1.50 | $633.00 |
| 6/7/2019 | Quan Tran | Manager | 0619H0100: Accumulated Depreciation - Perform Manager review regarding Accumulated Depreciation Datapack. | $650 | 3.20 | $2,080.00 |
| 6/7/2019 | Quan Tran | Manager | 0619H0101: Property, Plant and Equipment - Perform Manager review regarding Property Plant and Equipment datapack. | $650 | 3.60 | $2,340.00 |
| 6/10/2019 | Chike Azinge | Director | 0619H0102: Intercompany (Memo) - Perform Director review regarding intercompany memo. | $776 | 2.50 | $1,940.00 |
| 6/10/2019 | Christina Patricia Faidas | Associate | 0619H0103: Interest Expense - Prepare Interest Expense adjustment. | $300 | 3.20 | $960.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 9 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2019 | Christina Patricia Faidas | Associate | 0619H0104: Investment in Subsidiaries - Prepare Investment in Subsidiaries adjustment. | $300 | 1.30 | $390.00 |
| 6/10/2019 | Ellenor Kathleen Harkin | Associate | 0619H0105: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 3.10 | $1,178.00 |
| 6/10/2019 | John Zachary Pedrick | Senior Associate | 0619H0106: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 2.70 | $1,139.40 |
| 6/10/2019 | Johnnie Mata | Manager | 0619H0107: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 1.30 | $845.00 |
| 6/10/2019 | Lindsay Slocum | Associate | 0619H0108: Other Income, Net - Update Other Income, Net quarterly datapacks. | $380 | 2.90 | $1,102.00 |
| 6/10/2019 | Meredith Marie Strong | Partner | 0619H0109: Status Deck - Perform Partner review regarding status reporting. | $909 | 0.50 | $454.50 |
| 6/10/2019 | Quan Tran | Manager | 0619H0110: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 3.90 | $2,535.00 |
| 6/10/2019 | Brian M Choi | Manager | 0619H0111: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.50 | $975.00 |
| 6/10/2019 | Chike Azinge | Director | 0619H0112: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 4.00 | $3,104.00 |
| 6/10/2019 | Chike Azinge | Director | 0619H0113: Intercompany - Perform Director review regarding the intercompany datapack. | $776 | 1.50 | $1,164.00 |
| 6/10/2019 | Christina Patricia Faidas | Associate | 0619H0114: Compensation & Benefits - Prepare Compensation & Benefits datapack. | $300 | 1.50 | $450.00 |
| 6/10/2019 | Ellenor Kathleen Harkin | Associate | 0619H0115: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 2.60 | $988.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 10 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2019 | Ellenor Kathleen Harkin | Associate | 0619H0116: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 2.30 | $874.00 |
| 6/10/2019 | John Zachary Pedrick | Senior Associate | 0619H0117: Status Deck - Update the Project Status Deck. | $422 | 0.80 | $337.60 |
| 6/10/2019 | Johnnie Mata | Manager | 0619H0118: Intercompany (Memo) - Perform Manager review regarding intercompany memo. | $650 | 2.70 | $1,755.00 |
| 6/10/2019 | Lindsay Slocum | Associate | 0619H0119: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 4.10 | $1,558.00 |
| 6/10/2019 | Michael John Dixon | Director | 0619H0120: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 1.00 | $776.00 |
| 6/10/2019 | Quan Tran | Manager | 0619H0121: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 4.10 | $2,665.00 |
| 6/11/2019 | Chike Azinge | Director | 0619H0122: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 3.50 | $2,716.00 |
| 6/11/2019 | Chike Azinge | Director | 0619H0123: Interest Income - Perform Director review regarding Interest Income, Quarterly Datapacks. | $776 | 1.00 | $776.00 |
| 6/11/2019 | Ellenor Kathleen Harkin | Associate | 0619H0124: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 1.70 | $646.00 |
| 6/11/2019 | Johnnie Mata | Manager | 0619H0125: Intercompany - Perform Manager review regarding the intercompany datapack. | $650 | 2.20 | $1,430.00 |
| 6/11/2019 | Lindsay Slocum | Associate | 0619H0126: Property, Plant and Equipment - Review Property Plant and Equipment datapack. | $380 | 1.60 | $608.00 |
| 6/11/2019 | Lindsay Slocum | Associate | 0619H0127: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.40 | $912.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 11 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2019 | Meredith Marie Strong | Partner | 0619H0128: Intercompany - Perform Partner review regarding Interdepartmental Datapack. | $909 | 0.50 | $454.50 |
| 6/11/2019 | Michael John Dixon | Director | 0619H0129: Property, Plant and Equipment - Perform Director review regarding final CWIP files with Partner. | $776 | 0.80 | $620.80 |
| 6/11/2019 | Quan Tran | Manager | 0619H0130: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 3.50 | $2,275.00 |
| 6/11/2019 | Brian M Choi | Manager | 0619H0131: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.80 | $1,170.00 |
| 6/11/2019 | Ellenor Kathleen Harkin | Associate | 0619H0132: Continue - Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 2.80 | $1,064.00 |
| 6/11/2019 | Chike Azinge | Director | 0619H0133: Interest Expense - Perform Director review regarding Interest Expense, Quarterly Datapacks. | $776 | 1.00 | $776.00 |
| 6/11/2019 | Chike Azinge | Director | 0619H0134: Other Income, Net - Perform Director review regarding Other Income, Net Quarterly Datapacks. | $776 | 0.50 | $388.00 |
| 6/11/2019 | Chike Azinge | Director | 0619H0135: Compensation & Benefits - Perform Director review regarding Compensation & Benefits datapack. | $776 | 2.50 | $1,940.00 |
| 6/11/2019 | John Zachary Pedrick | Senior Associate | 0619H0136: Aggregation Analysis - Update the Aggregation Analysis file. | $422 | 2.00 | $844.00 |
| 6/11/2019 | Johnnie Mata | Manager | 0619H0137: Interest Expense - Perform Manager review regarding Interest Expense, Quarterly Datapacks. | $650 | 1.80 | $1,170.00 |
| 6/11/2019 | Lindsay Slocum | Associate | 0619H0138: Accumulated Depreciation - Review Accumulated Depreciation datapack. | $380 | 3.20 | $1,216.00 |
| 6/11/2019 | Meredith Marie Strong | Partner | 0619H0139: Property, Plant and Equipment - Perform Partner review regarding PPE datapack. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 12 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/11/2019 | Michael John Dixon | Director | 0619H0140: Workplan - Perform Director review regarding team workplan files. | $776 | 0.70 | $543.20 |
| 6/11/2019 | Michael John Dixon | Director | 0619H0141: Status meeting - Meeting with PG&E to discuss status. | $776 | 0.50 | $388.00 |
| 6/11/2019 | Quan Tran | Manager | 0619H0142: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 4.50 | $2,925.00 |
| 6/11/2019 | Ellenor Kathleen Harkin | Associate | 0619H0143: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 3.50 | $1,330.00 |
| 6/12/2019 | Chike Azinge | Director | 0619H0144: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 3.50 | $2,716.00 |
| 6/12/2019 | Chike Azinge | Director | 0619H0145: Interest Income - Perform Director review regarding Interest Income, Quarterly Datapacks. | $776 | 2.00 | $1,552.00 |
| 6/12/2019 | Ellenor Kathleen Harkin | Associate | 0619H0146: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 4.10 | $1,558.00 |
| 6/12/2019 | John Zachary Pedrick | Senior Associate | 0619H0147: Aggregation Analysis - Update the Aggregation Analysis file. | $422 | 1.90 | $801.80 |
| 6/12/2019 | Johnnie Mata | Manager | 0619H0148: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 1.40 | $910.00 |
| 6/12/2019 | Johnnie Mata | Manager | 0619H0149: Interest Income - Perform Manager review regarding Interest Income, Quarterly Datapacks. | $650 | 2.80 | $1,820.00 |
| 6/12/2019 | Lindsay Slocum | Associate | 0619H0150: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 1.80 | $684.00 |
| 6/12/2019 | Lindsay Slocum | Associate | 0619H0151: Litigation, claims and reserves - Update Litigation, claims and reserves datapack. | $380 | 2.40 | $912.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 13 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2019 | Michael John Dixon | Director | 0619H0152: Accounts Scoping - Perform Director review regarding scope reconciliation documents. | $776 | 1.30 | $1,008.80 |
| 6/12/2019 | Michael John Dixon | Director | 0619H0153: Datapacks to FSLI Reconciliation - Perform Director review regarding DataPack mapping analysis for completeness. | $776 | 1.50 | $1,164.00 |
| 6/12/2019 | Quan Tran | Manager | 0619H0154: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 2.70 | $1,755.00 |
| 6/12/2019 | Brian M Choi | Manager | 0619H0155: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.20 | $780.00 |
| 6/12/2019 | Chike Azinge | Director | 0619H0156: Interest Expense - Perform Director review regarding Interest Expense, Quarterly Datapacks. | $776 | 1.00 | $776.00 |
| 6/12/2019 | Chike Azinge | Director | 0619H0157: Other Income, Net - Perform Director review regarding Other Income, Net Quarterly Datapacks. | $776 | 1.50 | $1,164.00 |
| 6/12/2019 | Ellenor Kathleen Harkin | Associate | 0619H0158: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 3.60 | $1,368.00 |
| 6/12/2019 | Ellenor Kathleen Harkin | Associate | 0619H0159: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 2.30 | $874.00 |
| 6/12/2019 | John Zachary Pedrick | Senior Associate | 0619H0160: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 3.10 | $1,308.20 |
| 6/12/2019 | Johnnie Mata | Manager | 0619H0161: Other Income, Net - Perform Manager review regarding Other Income, Net Quarterly Datapacks. | $650 | 1.80 | $1,170.00 |
| 6/12/2019 | Lindsay Slocum | Associate | 0619H0162: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.70 | $1,026.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 14 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2019 | Lindsay Slocum | Associate | 0619H0163: Operating & Maintenance - Review Operating & Maintenance datapack. | $380 | 3.50 | $1,330.00 |
| 6/12/2019 | Meredith Marie Strong | Partner | 0619H0164: Property, Plant and Equipment - Perform Partner review regarding PPE datapack. | $909 | 0.50 | $454.50 |
| 6/12/2019 | Michael John Dixon | Director | 0619H0165: Project Status - Review open Items listing. | $776 | 0.20 | $155.20 |
| 6/12/2019 | Quan Tran | Manager | 0619H0166: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 2.30 | $1,495.00 |
| 6/12/2019 | Quan Tran | Manager | 0619H0167: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 3.00 | $1,950.00 |
| 6/13/2019 | Chike Azinge | Director | 0619H0168: Pensions - Perform Director review regarding pensions and PBOP datapack. | $776 | 2.00 | $1,552.00 |
| 6/13/2019 | Chike Azinge | Director | 0619H0169: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 2.50 | $1,940.00 |
| 6/13/2019 | Ellenor Kathleen Harkin | Associate | 0619H0170: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 1.90 | $722.00 |
| 6/13/2019 | John Zachary Pedrick | Senior Associate | 0619H0171: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 2.20 | $928.40 |
| 6/13/2019 | Johnnie Mata | Manager | 0619H0172: Compensation & Benefits - Perform Manager review regarding Compensation & Benefits datapack. | $650 | 1.70 | $1,105.00 |
| 6/13/2019 | Lindsay Slocum | Associate | 0619H0173: Intercompany - Review Interdepartmental Datapack. | $380 | 1.40 | $532.00 |
| 6/13/2019 | Lindsay Slocum | Associate | 0619H0174: Accumulated Depreciation - Review Accumulated Depreciation datapack. | $380 | 2.90 | $1,102.00 |

Case: 19-30088   Doc# 4459-5   Filed: 10/24/19   Entered: 10/24/19 09:36:20   Page 15 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/13/2019 | Meredith Marie Strong | Partner | 0619H0175: Operating & Maintenance - Perform Partner review regarding O&M datapack. | $909 | 1.00 | $909.00 |
| 6/13/2019 | Michael John Dixon | Director | 0619H0176: Other Accounts Receivable - Perform Director review regarding Other Accounts Receivable Datapack. | $776 | 0.40 | $310.40 |
| 6/13/2019 | Quan Tran | Manager | 0619H0177: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 3.10 | $2,015.00 |
| 6/13/2019 | Chike Azinge | Director | 0619H0178: Compensation & Benefits - Perform Director review regarding Compensation & Benefits datapack. | $776 | 2.50 | $1,940.00 |
| 6/13/2019 | Chike Azinge | Director | 0619H0179: Pensions & PBOP (Memo) - Perform Director review regarding the pensions and PBOP and stock comp memorandum. | $776 | 1.00 | $776.00 |
| 6/13/2019 | Ellenor Kathleen Harkin | Associate | 0619H0180: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 2.80 | $1,064.00 |
| 6/13/2019 | Ellenor Kathleen Harkin | Associate | 0619H0181: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 5.30 | $2,014.00 |
| 6/13/2019 | John Zachary Pedrick | Senior Associate | 0619H0182: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 2.80 | $1,181.60 |
| 6/13/2019 | Johnnie Mata | Manager | 0619H0183: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 2.30 | $1,495.00 |
| 6/13/2019 | Lindsay Slocum | Associate | 0619H0184: Intercompany - Review Interdepartmental Datapack. | $380 | 3.90 | $1,482.00 |
| 6/13/2019 | Meredith Marie Strong | Partner | 0619H0185: Aggregation Analysis - Perform Partner review regarding Aggregation Analysis. | $909 | 2.00 | $1,818.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 16 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/13/2019 | Michael John Dixon | Director | 0619H0186: Other Income, Net - Perform Director review regarding Q1 - Q4 Other Income Datapacks with Partner. | $776 | 1.60 | $1,241.60 |
| 6/13/2019 | Quan Tran | Manager | 0619H0187: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 4.90 | $3,185.00 |
| 6/13/2019 | Brian M Choi | Manager | 0619H0188: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.80 | $1,170.00 |
| 6/14/2019 | Ellenor Kathleen Harkin | Associate | 0619H0189: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 2.90 | $1,102.00 |
| 6/14/2019 | John Zachary Pedrick | Senior Associate | 0619H0190: Status Deck - Update the Project Status Deck. | $422 | 0.50 | $211.00 |
| 6/14/2019 | Johnnie Mata | Manager | 0619H0191: Other Income, Net - Perform Manager review regarding Other Income, Net Quarterly Datapacks. | $650 | 2.90 | $1,885.00 |
| 6/14/2019 | Lindsay Slocum | Associate | 0619H0192: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 1.70 | $646.00 |
| 6/14/2019 | Lindsay Slocum | Associate | 0619H0193: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.40 | $912.00 |
| 6/14/2019 | Michael John Dixon | Director | 0619H0194: Other Accounts Receivable - Perform Director review regarding summary of Data Analysis adjustments for Accounts Receivable. | $776 | 0.70 | $543.20 |
| 6/14/2019 | Michael John Dixon | Director | 0619H0195: Intangibles (Memo) - Perform Director review regarding documentation for Intangibles and Impairment memo. | $776 | 0.70 | $543.20 |
| 6/14/2019 | Quan Tran | Manager | 0619H0196: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 2.50 | $1,625.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 17 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/14/2019 | Quan Tran | Manager | 0619H0197: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 2.50 | $1,625.00 |
| 6/14/2019 | Ellenor Kathleen Harkin | Associate | 0619H0198: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 5.10 | $1,938.00 |
| 6/14/2019 | Johnnie Mata | Manager | 0619H0199: Status Deck - Update the Project Status Deck. | $650 | 1.00 | $650.00 |
| 6/14/2019 | Johnnie Mata | Manager | 0619H0200: Interest Income - Perform Manager review regarding Interest Income, Quarterly Datapacks. | $650 | 1.10 | $715.00 |
| 6/14/2019 | Lindsay Slocum | Associate | 0619H0201: Operating & Maintenance - Review Operating & Maintenance datapack. | $380 | 3.50 | $1,330.00 |
| 6/14/2019 | Michael John Dixon | Director | 0619H0202: Property, Plant and Equipment - Perform Director review regarding summary of Data Analysis adjustments for Property, Plant and Equipment. | $776 | 1.10 | $853.60 |
| 6/14/2019 | Michael John Dixon | Director | 0619H0203: Project Review - Perform Director review regarding proposed FERC to GAAP bridge document. | $776 | 1.00 | $776.00 |
| 6/14/2019 | Michael John Dixon | Director | 0619H0204: Accumulated Depreciation - Perform Director review regarding documentation for Accumulated Depreciation Datapack. | $776 | 0.50 | $388.00 |
| 6/14/2019 | Quan Tran | Manager | 0619H0205: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 3.00 | $1,950.00 |
| 6/14/2019 | Brian M Choi | Manager | 0619H0206: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 3.60 | $2,340.00 |
| 6/17/2019 | Chike Azinge | Director | 0619H0207: Other Current & Non-current Assets - Other - Perform Director review regarding revised Other Current and Non-current Assets - Other datapack. | $776 | 0.60 | $465.60 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 18 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2019 | Chike Azinge | Director | 0619H0208: Interest Expense - Perform Director review regarding Interest Expense, Quarterly Datapacks. | $776 | 0.40 | $310.40 |
| 6/17/2019 | Christina Patricia Faidas | Associate | 0619H0209: Investment in Subsidiaries - Prepare Investment in Subsidiaries datapack. | $300 | 3.20 | $960.00 |
| 6/17/2019 | Christina Patricia Faidas | Associate | 0619H0210: Interest Expense - Prepare Interest Expense datapack. | $300 | 1.70 | $510.00 |
| 6/17/2019 | Ellenor Kathleen Harkin | Associate | 0619H0211: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 3.30 | $1,254.00 |
| 6/17/2019 | Johnnie Mata | Manager | 0619H0212: Interest Expense - Perform Manager review regarding Interest Expense, Quarterly Datapacks. | $650 | 2.20 | $1,430.00 |
| 6/17/2019 | Johnnie Mata | Manager | 0619H0213: Pensions & PBOP (Memo) - Prepare pensions and PBOP and stock comp memorandum. | $650 | 2.40 | $1,560.00 |
| 6/17/2019 | Lindsay Slocum | Associate | 0619H0214: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.90 | $1,102.00 |
| 6/17/2019 | Michael John Dixon | Director | 0619H0215: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.90 | $698.40 |
| 6/17/2019 | Michael John Dixon | Director | 0619H0216: Other Accounts Receivable - Perform Director review regarding supporting SQL file for Other Accounts Receivable Datapack. | $776 | 2.20 | $1,707.20 |
| 6/17/2019 | Brian M Choi | Manager | 0619H0217: Other Accounts Receivable - Perform Manager-review and updates to AR and AP datapacks. | $650 | 1.00 | $650.00 |
| 6/17/2019 | Ellenor Kathleen Harkin | Associate | 0619H0218: Continue - Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 3.00 | $1,140.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 19
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2019 | Chike Azinge | Director | 0619H0219: Other Current & Non-Current Liabilities - Perform Director review regarding revised Other Current & Non-current Liabilities. | $776 | 1.00 | $776.00 |
| 6/17/2019 | Chike Azinge | Director | 0619H0220: Compensation & Benefits - Perform Director review regarding Compensation & Benefits datapack. | $776 | 2.00 | $1,552.00 |
| 6/17/2019 | Christina Patricia Faidas | Associate | 0619H0221: Interest Income - Prepare Interest Income datapack. | $300 | 3.10 | $930.00 |
| 6/17/2019 | Ellenor Kathleen Harkin | Associate | 0619H0222: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 3.60 | $1,368.00 |
| 6/17/2019 | John Zachary Pedrick | Senior Associate | 0619H0223: Status Deck - Update the Project Status Deck. | $422 | 1.00 | $422.00 |
| 6/17/2019 | Johnnie Mata | Manager | 0619H0224: Pensions - Perform Manager review regarding pensions and PBOP datapack. | $650 | 2.40 | $1,560.00 |
| 6/17/2019 | Lindsay Slocum | Associate | 0619H0225: Intercompany - Review Interdepartmental Datapack. | $380 | 4.10 | $1,558.00 |
| 6/17/2019 | Meredith Marie Strong | Partner | 0619H0226: Status Deck - Perform Partner review regarding status reporting. | $909 | 0.50 | $454.50 |
| 6/17/2019 | Michael John Dixon | Director | 0619H0227: Workplan - Perform Director review regarding team workplan files and project plan for remaining Datapacks. | $776 | 1.30 | $1,008.80 |
| 6/17/2019 | Michael John Dixon | Director | 0619H0228: Other Accounts Receivable - Perform Director review regarding Other Accounts Receivable Datapack. | $776 | 0.60 | $465.60 |
| 6/17/2019 | Ellenor Kathleen Harkin | Associate | 0619H0229: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 1.10 | $418.00 |

Case: 19-30088     Doc# 4459-5     Filed: 10/24/19     Entered: 10/24/19 09:36:20     Page 20
of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2019 | Chike Azinge | Director | 0619H0230: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 3.30 | $2,560.80 |
| 6/18/2019 | Chike Azinge | Director | 0619H0231: Pensions & PBOP (Memo) - Perform Director review regarding the pensions and PBOP and stock comp memorandum. | $776 | 1.80 | $1,396.80 |
| 6/18/2019 | Christina Patricia Faidas | Associate | 0619H0232: Interest Income - Prepare Interest Income datapack. | $300 | 2.90 | $870.00 |
| 6/18/2019 | Ellenor Kathleen Harkin | Associate | 0619H0233: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 2.00 | $760.00 |
| 6/18/2019 | Ellenor Kathleen Harkin | Associate | 0619H0234: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 2.70 | $1,026.00 |
| 6/18/2019 | John Zachary Pedrick | Senior Associate | 0619H0235: Aggregation Analysis - Update the Aggregation Analysis file. | $422 | 4.20 | $1,772.40 |
| 6/18/2019 | Johnnie Mata | Manager | 0619H0236: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 2.10 | $1,365.00 |
| 6/18/2019 | Johnnie Mata | Manager | 0619H0237: Other Current & Non-current Assets - Other - Perform Manager review regarding revised Other Current and Non-current Assets - Other datapack. | $650 | 1.40 | $910.00 |
| 6/18/2019 | Lindsay Slocum | Associate | 0619H0238: Property, Plant and Equipment - Review Property Plant and Equipment datapack. | $380 | 2.40 | $912.00 |
| 6/18/2019 | Meredith Marie Strong | Partner | 0619H0239: Compensation & Benefits - Perform Partner review regarding compensation & benefits datapacks. | $909 | 0.50 | $454.50 |
| 6/18/2019 | Michael John Dixon | Director | 0619H0240: Intercompany - Perform Director review regarding supporting documentation for Interdepartmental revenue allocations. | $776 | 0.30 | $232.80 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 21 of 52

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2019 | Quan Tran | Manager | 0619H0241: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 1.00 | $650.00 |
| 6/18/2019 | Quan Tran | Manager | 0619H0242: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 3.90 | $2,535.00 |
| 6/18/2019 | Quan Tran | Manager | 0619H0243: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 2.90 | $1,885.00 |
| 6/18/2019 | Brian M Choi | Manager | 0619H0244: Other Accounts Receivable - Perform Manager-review and updates to AR and AP datapacks. | $650 | 1.80 | $1,170.00 |
| 6/18/2019 | Chike Azinge | Director | 0619H0245: Status Deck - Update the Project Status Deck. | $776 | 1.00 | $776.00 |
| 6/18/2019 | Chike Azinge | Director | 0619H0246: Pensions - Perform Director review regarding pensions and PBOP datapack. | $776 | 1.90 | $1,474.40 |
| 6/18/2019 | Christina Patricia Faidas | Associate | 0619H0247: Investment in Subsidiaries - Prepare Investment in Subsidiaries datapack. | $300 | 2.40 | $720.00 |
| 6/18/2019 | Christina Patricia Faidas | Associate | 0619H0248: Interest Expense - Prepare Interest Expense datapack. | $300 | 2.70 | $810.00 |
| 6/18/2019 | Ellenor Kathleen Harkin | Associate | 0619H0249: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 2.20 | $836.00 |
| 6/18/2019 | Ellenor Kathleen Harkin | Associate | 0619H0250: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 4.10 | $1,558.00 |
| 6/18/2019 | John Zachary Pedrick | Senior Associate | 0619H0251: Regulatory Balancing Accounts - Review Regulatory Balancing datapack. | $422 | 1.80 | $759.60 |
| 6/18/2019 | Johnnie Mata | Manager | 0619H0252: Other Accounts Receivable - Perform Manager review regarding Other Accounts Receivable datapack. | $650 | 2.50 | $1,625.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 22 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2019 | Lindsay Slocum | Associate | 0619H0253: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.60 | $988.00 |
| 6/18/2019 | Lindsay Slocum | Associate | 0619H0254: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 3.20 | $1,216.00 |
| 6/18/2019 | Michael John Dixon | Director | 0619H0255: Status meeting - Meeting with PG&E to discuss status. | $776 | 0.50 | $388.00 |
| 6/18/2019 | Michael John Dixon | Director | 0619H0256: Other Accounts Receivable - Perform Director review regarding supporting SQL file for Other Accounts Receivable Datapack. | $776 | 1.20 | $931.20 |
| 6/18/2019 | Quan Tran | Manager | 0619H0257: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 1.00 | $650.00 |
| 6/18/2019 | Quan Tran | Manager | 0619H0258: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 1.20 | $780.00 |
| 6/18/2019 | Quan Tran | Manager | 0619H0259: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 2.00 | $1,300.00 |
| 6/19/2019 | Chike Azinge | Director | 0619H0260: Investment in Subsidiaries - Perform Director review regarding revised Investments in Subsidiaries datapack. | $776 | 0.90 | $698.40 |
| 6/19/2019 | Chike Azinge | Director | 0619H0261: Other Income, Net - Perform Director review regarding Other Income, Net Quarterly Datapacks. | $776 | 1.00 | $776.00 |
| 6/19/2019 | Christina Patricia Faidas | Associate | 0619H0262: Interest Income - Prepare Interest Income datapack. | $300 | 3.30 | $990.00 |
| 6/19/2019 | Ellenor Kathleen Harkin | Associate | 0619H0263: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 3.90 | $1,482.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 23 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2019 | John Zachary Pedrick | Senior Associate | 0619H0264: Compensation & Benefits - Review compensation & benefits datapack. | $422 | 7.00 | $2,954.00 |
| 6/19/2019 | Johnnie Mata | Manager | 0619H0265: Interest Expense - Perform Manager review regarding Interest Expense, Quarterly Datapacks. | $650 | 2.00 | $1,300.00 |
| 6/19/2019 | Lindsay Slocum | Associate | 0619H0266: Intercompany - Review Interdepartmental Datapack. | $380 | 4.40 | $1,672.00 |
| 6/19/2019 | Lindsay Slocum | Associate | 0619H0267: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 4.60 | $1,748.00 |
| 6/19/2019 | Quan Tran | Manager | 0619H0268: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 3.00 | $1,950.00 |
| 6/19/2019 | Quan Tran | Manager | 0619H0269: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 5.10 | $3,315.00 |
| 6/19/2019 | Ellenor Kathleen Harkin | Associate | 0619H0270: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 2.40 | $912.00 |
| 6/19/2019 | Chike Azinge | Director | 0619H0271: Other Current & Non-current Assets - Other - Perform Director review regarding revised Other Current and Non-current Assets - Other datapack. | $776 | 2.30 | $1,784.80 |
| 6/19/2019 | Chike Azinge | Director | 0619H0272: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 3.80 | $2,948.80 |
| 6/19/2019 | Christina Patricia Faidas | Associate | 0619H0273: Investment in Subsidiaries - Prepare Investment in Subsidiaries datapack. | $300 | 1.90 | $570.00 |
| 6/19/2019 | Christina Patricia Faidas | Associate | 0619H0274: Interest Expense - Prepare Interest Expense datapack. | $300 | 4.80 | $1,440.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 24 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/19/2019 | Ellenor Kathleen Harkin | Associate | 0619H0275: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 2.60 | $988.00 |
| 6/19/2019 | Johnnie Mata | Manager | 0619H0276: Other Current & Non-Current Liabilities - Perform Manager review regarding revised Other Current & Non-current Liabilities. | $650 | 2.50 | $1,625.00 |
| 6/19/2019 | Johnnie Mata | Manager | 0619H0277: Compensation & Benefits - Perform Manager review regarding Compensation & Benefits datapack. | $650 | 3.50 | $2,275.00 |
| 6/19/2019 | Lindsay Slocum | Associate | 0619H0278: Operating & Maintenance - Review Operating & Maintenance datapack. | $380 | 3.30 | $1,254.00 |
| 6/19/2019 | Meredith Marie Strong | Partner | 0619H0279: Compensation & Benefits - Perform Partner review regarding compensation & benefits datapacks. | $909 | 2.50 | $2,272.50 |
| 6/19/2019 | Quan Tran | Manager | 0619H0280: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 3.90 | $2,535.00 |
| 6/19/2019 | Brian M Choi | Manager | 0619H0281: Other Accounts Payable - Perform Manager review and updates to AR and AP datapacks. | $650 | 1.50 | $975.00 |
| 6/19/2019 | Ellenor Kathleen Harkin | Associate | 0619H0282: Continue - Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 3.10 | $1,178.00 |
| 6/20/2019 | Chike Azinge | Director | 0619H0283: Status Deck - Update the Project Status Deck. | $776 | 1.00 | $776.00 |
| 6/20/2019 | Chike Azinge | Director | 0619H0284: Pensions - Perform Director review regarding pensions and PBOP datapack. | $776 | 1.90 | $1,474.40 |
| 6/20/2019 | Christina Patricia Faidas | Associate | 0619H0285: Short-term Borrowings and Long-Term Debt - Prepare Short Term Borrowings & Long Term Debt datapack. | $300 | 4.00 | $1,200.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 25 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/20/2019 | Christina Patricia Faidas | Associate | 0619H0286: Customer Advances for Construction - Prepare Customer Advances for Construction datapack. | $300 | 3.40 | $1,020.00 |
| 6/20/2019 | Ellenor Kathleen Harkin | Associate | 0619H0287: Other Accounts Receivable - Update Other Accounts Receivable datapack. | $380 | 2.70 | $1,026.00 |
| 6/20/2019 | John Zachary Pedrick | Senior Associate | 0619H0288: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 7.30 | $3,080.60 |
| 6/20/2019 | Johnnie Mata | Manager | 0619H0289: Status Deck - Update the Project Status Deck. | $650 | 1.50 | $975.00 |
| 6/20/2019 | Lindsay Slocum | Associate | 0619H0290: Other Income, Net - Review Other Income, Net quarterly datapacks. | $380 | 2.10 | $798.00 |
| 6/20/2019 | Lindsay Slocum | Associate | 0619H0291: Operating & Maintenance - Review Operating & Maintenance datapack. | $380 | 4.80 | $1,824.00 |
| 6/20/2019 | Meredith Marie Strong | Partner | 0619H0292: Trade Accounts Payable - Perform Partner review regarding Trade AP datapack. | $909 | 1.00 | $909.00 |
| 6/20/2019 | Quan Tran | Manager | 0619H0293: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 3.80 | $2,470.00 |
| 6/20/2019 | Quan Tran | Manager | 0619H0294: Customer Accounts Receivable - Review the Customer Accounts Receivable file. | $650 | 2.10 | $1,365.00 |
| 6/20/2019 | Ellenor Kathleen Harkin | Associate | 0619H0295: Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 2.60 | $988.00 |
| 6/20/2019 | Chike Azinge | Director | 0619H0296: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 3.30 | $2,560.80 |
| 6/20/2019 | Chike Azinge | Director | 0619H0297: Pensions & PBOP (Memo) - Perform Director review regarding the pensions and PBOP and stock comp memorandum. | $776 | 1.80 | $1,396.80 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 26 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/20/2019 | Christina Patricia Faidas | Associate | 0619H0298: Other Income, Net - Prepare Other Income datapack. | $300 | 2.60 | $780.00 |
| 6/20/2019 | Ellenor Kathleen Harkin | Associate | 0619H0299: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 0.90 | $342.00 |
| 6/20/2019 | John Zachary Pedrick | Senior Associate | 0619H0300: Compensation & Benefits - Review deferred compensation datapack. | $422 | 2.70 | $1,139.40 |
| 6/20/2019 | Johnnie Mata | Manager | 0619H0301: Regulatory Balancing Accounts - Perform Manager review regarding revised Regulatory Balancing accounts datapack. | $650 | 2.50 | $1,625.00 |
| 6/20/2019 | Johnnie Mata | Manager | 0619H0302: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 2.00 | $1,300.00 |
| 6/20/2019 | Lindsay Slocum | Associate | 0619H0303: Property, Plant and Equipment - Review Property Plant and Equipment datapack. | $380 | 1.20 | $456.00 |
| 6/20/2019 | Meredith Marie Strong | Partner | 0619H0304: Interest Income - Perform Partner review regarding interest income datapack. | $909 | 0.50 | $454.50 |
| 6/20/2019 | Meredith Marie Strong | Partner | 0619H0305: Customer Accounts Receivable - Perform Partner review regarding Customer AR datapack. | $909 | 0.50 | $454.50 |
| 6/20/2019 | Quan Tran | Manager | 0619H0306: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 2.10 | $1,365.00 |
| 6/20/2019 | Brian M Choi | Manager | 0619H0307: Other Accounts Payable - Perform Manager review and updates to AR and AP datapacks. | $650 | 1.00 | $650.00 |
| 6/20/2019 | Ellenor Kathleen Harkin | Associate | 0619H0308: Continue - Trade Accounts Payable - Update Trade Accounts Payable datapack. | $380 | 4.80 | $1,824.00 |
| 6/21/2019 | Chike Azinge | Director | 0619H0309: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 1.30 | $1,008.80 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 27 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/21/2019 | John Zachary Pedrick | Senior Associate | 0619H0310: Status Deck - Update the Project Status Deck. | $422 | 1.00 | $422.00 |
| 6/21/2019 | Chike Azinge | Director | 0619H0311: Status Deck - Update the Project Status Deck. | $776 | 0.70 | $543.20 |
| 6/21/2019 | Meredith Marie Strong | Partner | 0619H0312: Other Accounts Receivable - Perform Partner review regarding AR Other datapack. | $909 | 0.50 | $454.50 |
| 6/24/2019 | Christina Patricia Faidas | Associate | 0619H0313: Short-term Borrowings and Long-Term Debt - Prepare Short Term Borrowings & Long Term Debt datapack. | $300 | 2.70 | $810.00 |
| 6/24/2019 | Christina Patricia Faidas | Associate | 0619H0314: Data Analysis Tool - Review Data Analysis tool. | $300 | 3.10 | $930.00 |
| 6/24/2019 | Ellenor Kathleen Harkin | Associate | 0619H0315: Aggregation Analysis - Prepare the Aggregation Analysis file. | $380 | 3.80 | $1,444.00 |
| 6/24/2019 | Ellenor Kathleen Harkin | Associate | 0619H0316: Aggregation Analysis - Prepare the Aggregation Analysis file. | $380 | 3.90 | $1,482.00 |
| 6/24/2019 | John Zachary Pedrick | Senior Associate | 0619H0317: Compensation & Benefits - Review compensation & benefits datapack. | $422 | 4.80 | $2,025.60 |
| 6/24/2019 | Johnnie Mata | Manager | 0619H0318: Pensions - Perform Manager review regarding pensions and PBOP datapack. | $650 | 1.90 | $1,235.00 |
| 6/24/2019 | Johnnie Mata | Manager | 0619H0319: Regulatory Balancing Accounts - Perform Manager review regarding revised Regulatory Balancing accounts datapack. | $650 | 3.30 | $2,145.00 |
| 6/24/2019 | Lindsay Slocum | Associate | 0619H0320: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.80 | $1,064.00 |
| 6/24/2019 | Meredith Marie Strong | Partner | 0619H0321: Interest Expense - Perform Partner review regarding interest expense datapack. | $909 | 0.50 | $454.50 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 28 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                     **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2019 | Michael John Dixon | Director | 0619H0322: Workplan - Perform Director review regarding team workplan files. | $776 | 1.20 | $931.20 |
| 6/24/2019 | Quan Tran | Manager | 0619H0323: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 2.70 | $1,755.00 |
| 6/24/2019 | Brian M Choi | Manager | 0619H0324: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 0.80 | $520.00 |
| 6/24/2019 | Christina Patricia Faidas | Associate | 0619H0325: Asset Retirement Obligations - Prepare Asset Retirement Obligations datapack. | $300 | 2.20 | $660.00 |
| 6/24/2019 | Ellenor Kathleen Harkin | Associate | 0619H0326: Customer Accounts Receivable - Update Customer Accounts Receivable datapack. | $380 | 3.40 | $1,292.00 |
| 6/24/2019 | Ellenor Kathleen Harkin | Associate | 0619H0327: Aggregation Analysis - Prepare the Aggregation Analysis file. | $380 | 2.70 | $1,026.00 |
| 6/24/2019 | John Zachary Pedrick | Senior Associate | 0619H0328: Status Deck - Update the Project Status Deck. | $422 | 0.60 | $253.20 |
| 6/24/2019 | John Zachary Pedrick | Senior Associate | 0619H0329: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 0.60 | $253.20 |
| 6/24/2019 | Johnnie Mata | Manager | 0619H0330: Pensions & PBOP (Memo) - Prepare pensions and PBOP and stock comp memo. | $650 | 1.80 | $1,170.00 |
| 6/24/2019 | Lindsay Slocum | Associate | 0619H0331: Other Income, Net - Review Other Income, Net quarterly datapacks. | $380 | 1.20 | $456.00 |
| 6/24/2019 | Lindsay Slocum | Associate | 0619H0332: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.70 | $1,026.00 |
| 6/24/2019 | Michael John Dixon | Director | 0619H0333: Status Deck - Perform Director review regarding weekly status document for management. | $776 | 0.80 | $620.80 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 29 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/24/2019 | Quan Tran | Manager | 0619H0334: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 3.30 | $2,145.00 |
| 6/24/2019 | Quan Tran | Manager | 0619H0335: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 3.00 | $1,950.00 |
| 6/25/2019 | Chike Azinge | Director | 0619H0336: Intercompany (Memo) - Perform Director review regarding intercompany memo. | $776 | 1.40 | $1,086.40 |
| 6/25/2019 | Christina Patricia Faidas | Associate | 0619H0337: Short-term Borrowings and Long-Term Debt - Prepare Short Term Borrowings & Long Term Debt datapack. | $300 | 3.60 | $1,080.00 |
| 6/25/2019 | Christina Patricia Faidas | Associate | 0619H0338: Accounts Receivable - Parent and Affiliate Receivables - Prepare Accounts Receivable - Parent & Affiliate Receivables datapack. | $300 | 3.40 | $1,020.00 |
| 6/25/2019 | Ellenor Kathleen Harkin | Associate | 0619H0339: Aggregation Analysis - Prepare the Aggregation Analysis file. | $380 | 4.90 | $1,862.00 |
| 6/25/2019 | Ellenor Kathleen Harkin | Associate | 0619H0340: Aggregation Analysis - Prepare the Aggregation Analysis file. | $380 | 4.10 | $1,558.00 |
| 6/25/2019 | John Zachary Pedrick | Senior Associate | 0619H0341: Other Current & Non-Current Liabilities - Review current & non-current liabilities datapack. | $422 | 0.70 | $295.40 |
| 6/25/2019 | Johnnie Mata | Manager | 0619H0342: Investment in Subsidiaries - Perform Manager review regarding revised Investments in Subsidiaries datapack. | $650 | 2.40 | $1,560.00 |
| 6/25/2019 | Lindsay Slocum | Associate | 0619H0343: Property, Plant and Equipment - Review Property Plant and Equipment datapack. | $380 | 2.40 | $912.00 |
| 6/25/2019 | Lindsay Slocum | Associate | 0619H0344: Property, Plant and Equipment - Review Property Plant and Equipment datapack. | $380 | 3.80 | $1,444.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 30
of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/25/2019 | Meredith Marie Strong | Partner | 0619H0345: Other Income, Net - Perform Partner review regarding other income datapack. | $909 | 1.00 | $909.00 |
| 6/25/2019 | Michael John Dixon | Director | 0619H0346: Other Accounts Receivable - Perform Director review regarding information in Data Analysis tool against Accounts Receivable DataPack. | $776 | 1.40 | $1,086.40 |
| 6/25/2019 | Michael John Dixon | Director | 0619H0347: Property, Plant and Equipment - Perform Director review regarding information in Data Analysis tool against Property, Plant and Equipment DataPack. | $776 | 1.10 | $853.60 |
| 6/25/2019 | Quan Tran | Manager | 0619H0348: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 3.90 | $2,535.00 |
| 6/25/2019 | Quan Tran | Manager | 0619H0349: Trade Accounts Payable - Review the Trade Accounts Payable file. | $650 | 1.00 | $650.00 |
| 6/25/2019 | Chike Azinge | Director | 0619H0350: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 2.70 | $2,095.20 |
| 6/25/2019 | Chike Azinge | Director | 0619H0351: Intercompany - Perform Director review regarding the intercompany datapack. | $776 | 1.90 | $1,474.40 |
| 6/25/2019 | Christina Patricia Faidas | Associate | 0619H0352: Data Analysis Tool - Review Data Analysis tool. | $300 | 3.00 | $900.00 |
| 6/25/2019 | Ellenor Kathleen Harkin | Associate | 0619H0353: Aggregation Analysis - Prepare the Aggregation Analysis analytics file. | $380 | 1.00 | $380.00 |
| 6/25/2019 | Ellenor Kathleen Harkin | Associate | 0619H0354: Aggregation Analysis - Prepare the Aggregation Analysis analytics file. | $380 | 5.30 | $2,014.00 |
| 6/25/2019 | John Zachary Pedrick | Senior Associate | 0619H0355: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 3.30 | $1,392.60 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 31 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/25/2019 | Johnnie Mata | Manager | 0619H0356: Other Current & Non-current Assets - Other - Perform Manager review regarding revised Other Current and Non-current Assets - Other datapack. | $650 | 2.80 | $1,820.00 |
| 6/25/2019 | Johnnie Mata | Manager | 0619H0357: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 1.80 | $1,170.00 |
| 6/25/2019 | Lindsay Slocum | Associate | 0619H0358: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 1.90 | $722.00 |
| 6/25/2019 | Lindsay Slocum | Associate | 0619H0359: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 5.60 | $2,128.00 |
| 6/25/2019 | Meredith Marie Strong | Partner | 0619H0360: Aggregation Analysis - Perform Partner review regarding Aggregation Analysis. | $909 | 0.50 | $454.50 |
| 6/25/2019 | Michael John Dixon | Director | 0619H0361: Other Accounts Payable - Perform Director review regarding information in Data Analysis tool against Accounts Payable DataPack. | $776 | 1.30 | $1,008.80 |
| 6/25/2019 | Michael John Dixon | Director | 0619H0362: Other Accounts Receivable - Perform Director review regarding information in Data Analysis tool against Other Accounts Receivable DataPack. | $776 | 1.20 | $931.20 |
| 6/25/2019 | Quan Tran | Manager | 0619H0363: Other Accounts Receivable - Perform Manager review regarding the Other Accounts Receivable file. | $650 | 4.10 | $2,665.00 |
| 6/25/2019 | Brian M Choi | Manager | 0619H0364: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 1.50 | $975.00 |
| 6/26/2019 | Chike Azinge | Director | 0619H0365: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 4.00 | $3,104.00 |
| 6/26/2019 | Chike Azinge | Director | 0619H0366: Intercompany - Perform Director review regarding the intercompany datapack. | $776 | 1.50 | $1,164.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 32 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/26/2019 | Christina Patricia Faidas | Associate | 0619H0367: Data Analysis Tool - Review Data Analysis tool. | $300 | 3.90 | $1,170.00 |
| 6/26/2019 | Christina Patricia Faidas | Associate | 0619H0368: Trade Accounts Payable - Prepare Accounts Payable - Trade Creditors datapack. | $300 | 3.50 | $1,050.00 |
| 6/26/2019 | Ellenor Kathleen Harkin | Associate | 0619H0369: Aggregation Analysis - Prepare the Aggregation Analysis file. | $380 | 4.10 | $1,558.00 |
| 6/26/2019 | Ellenor Kathleen Harkin | Associate | 0619H0370: Aggregation Analysis - Prepare the Aggregation Analysis analytics file. | $380 | 3.20 | $1,216.00 |
| 6/26/2019 | Johnnie Mata | Manager | 0619H0371: Other Income, Net - Perform Manager review regarding Other Income, Net Quarterly Datapacks. | $650 | 2.30 | $1,495.00 |
| 6/26/2019 | Johnnie Mata | Manager | 0619H0372: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 2.20 | $1,430.00 |
| 6/26/2019 | Lindsay Slocum | Associate | 0619H0373: Property, Plant and Equipment - Update Property Plant and Equipment datapack. | $380 | 2.30 | $874.00 |
| 6/26/2019 | Lindsay Slocum | Associate | 0619H0374: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 3.90 | $1,482.00 |
| 6/26/2019 | Meredith Marie Strong | Partner | 0619H0375: Aggregation Analysis - Perform Partner review regarding Aggregation Analysis. | $909 | 2.50 | $2,272.50 |
| 6/26/2019 | Michael John Dixon | Director | 0619H0376: Aggregation Analysis - Perform Director review regarding Data Aggregation file for Balance Sheet. | $776 | 1.80 | $1,396.80 |
| 6/26/2019 | Quan Tran | Manager | 0619H0377: Property, Plant and Equipment - Perform Manager review regarding the Property, Plant and Equipment file. | $650 | 1.00 | $650.00 |
| 6/26/2019 | Quan Tran | Manager | 0619H0378: Aggregation Analysis - Perform Manager review of the Aggregation Analysis file. | $650 | 2.30 | $1,495.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2019 | Quan Tran | Manager | 0619H0379: Aggregation Analysis - Continue - Perform Manager review of the updated Aggregation Analysis file. | $650 | 2.00 | $1,300.00 |
| 6/26/2019 | Chike Azinge | Director | 0619H0380: Intercompany (Memo) - Perform Director review regarding intercompany memo. | $776 | 2.50 | $1,940.00 |
| 6/26/2019 | Christina Patricia Faidas | Associate | 0619H0381: Other Accounts Receivable - Prepare Accounts Receivable - Other datapack. | $300 | 2.10 | $630.00 |
| 6/26/2019 | Christina Patricia Faidas | Associate | 0619H0382: Compensation & Benefits - Prepare Compensation & Benefits datapack. | $300 | 4.00 | $1,200.00 |
| 6/26/2019 | Ellenor Kathleen Harkin | Associate | 0619H0383: Aggregation Analysis - Prepare the Aggregation Analysis analytics file. | $380 | 2.20 | $836.00 |
| 6/26/2019 | Ellenor Kathleen Harkin | Associate | 0619H0384: Aggregation Analysis - Prepare the Aggregation Analysis file. | $380 | 6.30 | $2,394.00 |
| 6/26/2019 | John Zachary Pedrick | Senior Associate | 0619H0385: Interest Income - Review interest income datapack. | $422 | 2.00 | $844.00 |
| 6/26/2019 | Johnnie Mata | Manager | 0619H0386: Interest Income - Perform Manager review regarding Interest Income, Quarterly Datapacks. | $650 | 2.60 | $1,690.00 |
| 6/26/2019 | Johnnie Mata | Manager | 0619H0387: Compensation & Benefits - Perform Manager review regarding Compensation & Benefits datapack. | $650 | 0.90 | $585.00 |
| 6/26/2019 | Lindsay Slocum | Associate | 0619H0388: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 4.40 | $1,672.00 |
| 6/26/2019 | Lindsay Slocum | Associate | 0619H0389: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 0.60 | $228.00 |
| 6/26/2019 | Michael John Dixon | Director | 0619H0390: Status meeting - Meeting with PG&E to discuss status. | $776 | 0.30 | $232.80 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 34
of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/26/2019 | Michael John Dixon | Director | 0619H0391: Aggregation Analysis - Perform Director review regarding Data Aggregation file for Income Statement. | $776 | 0.90 | $698.40 |
| 6/26/2019 | Brian M Choi | Manager | 0619H0392: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 3.00 | $1,950.00 |
| 6/26/2019 | Quan Tran | Manager | 0619H0393: Aggregation Analysis - Perform Manager review of the updated Aggregation Analysis file. | $650 | 2.70 | $1,755.00 |
| 6/27/2019 | Chike Azinge | Director | 0619H0394: Data Analysis Tool - Perform Director review regarding Data Analysis Tool. | $776 | 3.50 | $2,716.00 |
| 6/27/2019 | Chike Azinge | Director | 0619H0395: Interest Income - Perform Director review regarding Interest Income, Quarterly Datapacks. | $776 | 1.00 | $776.00 |
| 6/27/2019 | Christina Patricia Faidas | Associate | 0619H0396: Compensation & Benefits - Prepare Compensation & Benefits datapack. | $300 | 4.10 | $1,230.00 |
| 6/27/2019 | Christina Patricia Faidas | Associate | 0619H0397: Data Analysis Tool - Review Data Analysis tool. | $300 | 2.80 | $840.00 |
| 6/27/2019 | Ellenor Kathleen Harkin | Associate | 0619H0398: Aggregation Analysis - Update the Aggregation Analysis analytics file. | $380 | 1.70 | $646.00 |
| 6/27/2019 | Ellenor Kathleen Harkin | Associate | 0619H0399: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 4.20 | $1,596.00 |
| 6/27/2019 | John Zachary Pedrick | Senior Associate | 0619H0400: Interest Income - Review interest income datapack. | $422 | 1.40 | $590.80 |
| 6/27/2019 | Johnnie Mata | Manager | 0619H0401: Other Current & Non-Current Liabilities - Perform Manager review regarding revised Other Current & Non-current Liabilities. | $650 | 2.80 | $1,820.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 35 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/27/2019 | Johnnie Mata | Manager | 0619H0402: Data Analysis Tool - Perform Manager review regarding Data Analysis Tool. | $650 | 1.70 | $1,105.00 |
| 6/27/2019 | Lindsay Slocum | Associate | 0619H0403: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 3.90 | $1,482.00 |
| 6/27/2019 | Lindsay Slocum | Associate | 0619H0404: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 2.40 | $912.00 |
| 6/27/2019 | Michael John Dixon | Director | 0619H0405: Aggregation Analysis - Prepare analytical Perform Director review regarding file for Assets. | $776 | 1.90 | $1,474.40 |
| 6/27/2019 | Michael John Dixon | Director | 0619H0406: Aggregation Analysis - Perform Director review regarding income statement analytics file. | $776 | 0.30 | $232.80 |
| 6/27/2019 | Quan Tran | Manager | 0619H0407: Aggregation Analysis - Perform Manager review of the Aggregation Analysis file. | $650 | 1.70 | $1,105.00 |
| 6/27/2019 | Quan Tran | Manager | 0619H0408: Aggregation Analysis - Perform Manager review of the updated Aggregation Analysis file. | $650 | 1.90 | $1,235.00 |
| 6/27/2019 | Chike Azinge | Director | 0619H0409: Interest Expense - Perform Director review regarding Interest Expense, Quarterly Datapacks. | $776 | 1.00 | $776.00 |
| 6/27/2019 | Chike Azinge | Director | 0619H0410: Other Income, Net - Perform Director review regarding Other Income, Net Quarterly Datapacks. | $776 | 0.50 | $388.00 |
| 6/27/2019 | Chike Azinge | Director | 0619H0411: Compensation & Benefits - Perform Director review regarding Compensation & Benefits datapack. | $776 | 2.50 | $1,940.00 |
| 6/27/2019 | Christina Patricia Faidas | Associate | 0619H0412: Other Accounts Payable - Prepare Accounts Payable - Other datapack. | $300 | 3.10 | $930.00 |
| 6/27/2019 | Ellenor Kathleen Harkin | Associate | 0619H0413: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 2.30 | $874.00 |

Case: 19-30088     Doc# 4459-5     Filed: 10/24/19     Entered: 10/24/19 09:36:20     Page 36 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/27/2019 | Ellenor Kathleen Harkin | Associate | 0619H0414: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 3.10 | $1,178.00 |
| 6/27/2019 | John Zachary Pedrick | Senior Associate | 0619H0415: Compensation & Benefits - Update the compensation & benefits datapack. | $422 | 1.60 | $675.20 |
| 6/27/2019 | Johnnie Mata | Manager | 0619H0416: Status meeting - Meeting with PG&E to Perform Manager review regarding datapack deliverables. | $650 | 3.00 | $1,950.00 |
| 6/27/2019 | Johnnie Mata | Manager | 0619H0417: Compensation & Benefits - Perform Manager review regarding Compensation & Benefits datapack. | $650 | 2.50 | $1,625.00 |
| 6/27/2019 | Lindsay Slocum | Associate | 0619H0418: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 2.60 | $988.00 |
| 6/27/2019 | Lindsay Slocum | Associate | 0619H0419: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 1.20 | $456.00 |
| 6/27/2019 | Meredith Marie Strong | Partner | 0619H0420: Aggregation Analysis - Perform Partner review regarding Aggregation Analysis. | $909 | 1.50 | $1,363.50 |
| 6/27/2019 | Michael John Dixon | Director | 0619H0421: Aggregation Analysis - Prepare analytical Perform Director review regarding file for Liabilities. | $776 | 1.80 | $1,396.80 |
| 6/27/2019 | Brian M Choi | Manager | 0619H0422: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 2.40 | $1,560.00 |
| 6/27/2019 | Quan Tran | Manager | 0619H0423: Aggregation Analysis - Continue - Perform Manager review of the Aggregation Analysis file. | $650 | 2.30 | $1,495.00 |
| 6/27/2019 | Quan Tran | Manager | 0619H0424: Aggregation Analysis - Continue - Perform Manager review of the updated Aggregation Analysis file. | $650 | 2.10 | $1,365.00 |
| 6/28/2019 | Christina Patricia Faidas | Associate | 0619H0425: Customer Accounts Receivable - Prepare Accounts Receivable - Customers datapack. | $300 | 3.40 | $1,020.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 37
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/28/2019 | Christina Patricia Faidas | Associate | 0619H0426: Accounts Payable - Parent and Affiliate Receivables - Prepare Accounts Payable - Parent & Affiliate Payables datapack. | $300 | 4.40 | $1,320.00 |
| 6/28/2019 | Ellenor Kathleen Harkin | Associate | 0619H0427: Aggregation Analysis - Update the Aggregation Analysis analytics file. | $380 | 4.10 | $1,558.00 |
| 6/28/2019 | John Zachary Pedrick | Senior Associate | 0619H0428: Status Deck - Update the Project Status Deck. | $422 | 1.50 | $633.00 |
| 6/28/2019 | Johnnie Mata | Manager | 0619H0429: Regulatory Balancing Accounts - Perform Manager review regarding revised Regulatory Balancing accounts datapack. | $650 | 1.50 | $975.00 |
| 6/28/2019 | Johnnie Mata | Manager | 0619H0430: Investment in Subsidiaries - Perform Manager review regarding revised Investments in Subsidiaries datapack. | $650 | 1.70 | $1,105.00 |
| 6/28/2019 | Brian M Choi | Manager | 0619H0431: Data Analysis Tool - Perform Manager review completeness of data model analysis. | $650 | 2.20 | $1,430.00 |
| 6/28/2019 | Walter Andrew Okpych | Director | 0619H0432: Other Accounts Payable - Perform review of data model and adjustments. | $776 | 1.00 | $776.00 |
| 6/28/2019 | Christina Patricia Faidas | Associate | 0619H0433: Data Analysis Tool - Review Data Analysis tool. | $300 | 3.20 | $960.00 |
| 6/28/2019 | Ellenor Kathleen Harkin | Associate | 0619H0434: Aggregation Analysis - Update the Aggregation Analysis analytics file. | $380 | 2.80 | $1,064.00 |
| 6/28/2019 | Ellenor Kathleen Harkin | Associate | 0619H0435: Aggregation Analysis - Update the Aggregation Analysis analytics file. | $380 | 3.20 | $1,216.00 |
| 6/28/2019 | Johnnie Mata | Manager | 0619H0436: Other Current & Non-current Assets - Other - Perform Manager review regarding revised Other Current and Non-current Assets - Other datapack. | $650 | 2.20 | $1,430.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 38
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/28/2019 | Johnnie Mata | Manager | 0619H0437: Compensation & Benefits - Perform Manager review regarding Compensation & Benefits datapack. | $650 | 2.60 | $1,690.00 |
| 6/28/2019 | Lindsay Slocum | Associate | 0619H0438: Aggregation Analysis - Update the Aggregation Analysis file. | $380 | 2.00 | $760.00 |
| 6/28/2019 | Walter Andrew Okpych | Director | 0619H0439: Other Accounts Receivable - Perform review of data model and adjustments. | $776 | 1.00 | $776.00 |
| Subtotal - Hours and Compensation - Accounting & Reporting Services | | | | | 964.30 | $505,046.10 |
| *Subtotal - Hours and Compensation - Strategic Analysis Services* | | | | | *964.30* | *$505,046.10* |

***Bankruptcy Tax Advisory Services***                                                   ***Retention Exhibit #: 05***

<u>Tax Services</u>

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/3/2019 | Terry Bart Stratton | Partner | 0619H0440: Review of PLRs for securitizations. | $909 | 0.60 | $545.40 |
| 6/3/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0441: Review plan support agreement. | $464 | 1.00 | $464.00 |
| 6/3/2019 | Terry Bart Stratton | Partner | 0619H0442: Review of background for call with Weil, et al. | $909 | 0.30 | $272.70 |
| 6/3/2019 | Terry Bart Stratton | Partner | 0619H0443: Call to walk through PG&E bankruptcy module with Weil, Lazard and PG&E tax team. | $909 | 1.00 | $909.00 |
| 6/3/2019 | Trevor Perea | Director | 0619H0444: Call to walk through PG&E bankruptcy module with Weil, Lazard and PG&E tax team. | $707 | 1.00 | $707.00 |
| 6/3/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0445: Call to walk through PG&E bankruptcy module with Weil, Lazard and PG&E tax team. | $464 | 1.00 | $464.00 |
| 6/4/2019 | Leah Kondo Von Pervieux | Director | 0619H0446: Perform review of the NUBIG model. | $707 | 0.50 | $353.50 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 39 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/4/2019 | Terry Bart Stratton | Partner | 0619H0447: Follow up with Lazard related to ECF issues. | $909 | 1.30 | $1,181.70 |
| 6/5/2019 | Terry Bart Stratton | Partner | 0619H0448: Review of 382 calculations and communicate rights offering module to PG&E and Weil. | $909 | 1.20 | $1,090.80 |
| 6/6/2019 | Trevor Perea | Director | 0619H0449: Perform review of the securitization options and related tax issues. | $707 | 1.00 | $707.00 |
| 6/6/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0450: Review revised plan support agreement. | $464 | 1.70 | $788.80 |
| 6/6/2019 | Terry Bart Stratton | Partner | 0619H0451: Weekly standing call with PG&E and Weil. | $909 | 1.20 | $1,090.80 |
| 6/7/2019 | Terry Bart Stratton | Partner | 0619H0452: Review Citi slides and consider tax effect of various proposals. | $909 | 2.70 | $2,454.30 |
| 6/7/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0453: Review PJT funding mechanisms slides and Citi term sheet. | $464 | 2.60 | $1,206.40 |
| 6/8/2019 | Terry Bart Stratton | Partner | 0619H0454: Review Citi slides and consider tax effect of various proposals. | $909 | 0.20 | $181.80 |
| 6/8/2019 | Terry Bart Stratton | Partner | 0619H0455: Call with Weil and PG&E to discuss tax exempt bonds. | $909 | 1.00 | $909.00 |
| 6/8/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0456: Call with Weil and PG&E to discuss tax exempt bonds. | $464 | 1.00 | $464.00 |
| 6/10/2019 | Terry Bart Stratton | Partner | 0619H0457: Perform review of research on QSF issues. | $909 | 2.30 | $2,090.70 |
| 6/10/2019 | Leah Kondo Von Pervieux | Director | 0619H0458: Review the 382 analysis by Lazard. | $707 | 0.50 | $353.50 |
| 6/10/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0459: Review the equity contribution arrangement to summarize treatment on CA conformity. | $464 | 1.80 | $835.20 |

Case: 19-30088     Doc# 4459-5     Filed: 10/24/19     Entered: 10/24/19 09:36:20     Page 40 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/10/2019 | Terry Bart Stratton | Partner | 0619H0460: Call with Citi, Hunton, PG&E and Weil to discuss latest thoughts on equity contribution arrangement. | $909 | 1.00 | $909.00 |
| 6/10/2019 | Trevor Perea | Director | 0619H0461: Call with Citi, Hunton, PG&E and Weil to discuss latest thoughts on equity contribution arrangement. | $707 | 1.00 | $707.00 |
| 6/10/2019 | Leah Kondo Von Pervieux | Director | 0619H0462: Call with Citi, Hunton, PG&E and Weil to discuss latest thoughts on equity contribution arrangement. | $707 | 1.00 | $707.00 |
| 6/11/2019 | Terry Bart Stratton | Partner | 0619H0463: Review information from Weil with PLRs and information on QSF and treatment of proposed equity contribution bonds. | $909 | 2.40 | $2,181.60 |
| 6/11/2019 | Leah Kondo Von Pervieux | Director | 0619H0464: Review the Citi slides and Lazard calculation. | $707 | 1.00 | $707.00 |
| 6/11/2019 | Leah Kondo Von Pervieux | Director | 0619H0465: Review updates of the NUBIG differences. | $707 | 0.70 | $494.90 |
| 6/11/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0466: Review PLRs shared by Weil. | $464 | 2.50 | $1,160.00 |
| 6/11/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0467: Update model for second NOL methodology, assumptions tab, update taxable income adjustments. | $464 | 3.30 | $1,531.20 |
| 6/11/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0468: Prepare analysis of CA differences. | $464 | 0.50 | $232.00 |
| 6/12/2019 | Leah Kondo Von Pervieux | Director | 0619H0469: Perform review of the tax accounting return and impacts due to bankruptcy. | $707 | 0.50 | $353.50 |
| 6/12/2019 | Leah Kondo Von Pervieux | Director | 0619H0470: Perform review of the model updates. | $707 | 1.00 | $707.00 |
| 6/12/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0471: Review latest PSA. | $464 | 0.70 | $324.80 |
| 6/12/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0472: Review QSF ruling research. | $464 | 1.20 | $556.80 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 41
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/12/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0473: Call with PG&E, Weil et al to discuss PLR's for precedent and treatment of assigned property right. | $464 | 0.80 | $371.20 |
| 6/12/2019 | Terry Bart Stratton | Partner | 0619H0474: Perform partner review of the updated model prior to discussion with PG&E. | $909 | 0.60 | $545.40 |
| 6/12/2019 | Terry Bart Stratton | Partner | 0619H0475: Call with PG&E, Weil et al to discuss PLR's for precedent and treatment of assigned property right. | $909 | 0.80 | $727.20 |
| 6/12/2019 | Terry Bart Stratton | Partner | 0619H0476: Call with Citi, Weil, PG&E, Lazard, Hunton to discuss Citi C2 option. | $909 | 1.00 | $909.00 |
| 6/12/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0477: Call with Citi, Weil, PG&E, Lazard, Hunton to discuss Citi C2 option. | $464 | 1.00 | $464.00 |
| 6/13/2019 | Trevor Perea | Director | 0619H0478: Perform review of the securitization options and related tax issues. | $707 | 1.00 | $707.00 |
| 6/13/2019 | Leah Kondo Von Pervieux | Director | 0619H0479: Working session with S. O'Neill (PwC) regarding review of the model updates. | $707 | 1.00 | $707.00 |
| 6/13/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0480: Working session with L. Pervieux (PwC) regarding review of the model updates. | $464 | 1.00 | $464.00 |
| 6/13/2019 | Terry Bart Stratton | Partner | 0619H0481: Perform partner review of the ECB prior to the call with PG&E & Weil. | $909 | 0.40 | $363.60 |
| 6/13/2019 | Terry Bart Stratton | Partner | 0619H0482: Call with PG&E and Weil to discuss ECB. | $909 | 0.70 | $636.30 |
| 6/13/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0483: Call with PG&E and Weil to discuss ECB. | $464 | 0.70 | $324.80 |
| 6/14/2019 | Leah Kondo Von Pervieux | Director | 0619H0484: Review 382 model changes. | $707 | 1.00 | $707.00 |
| 6/14/2019 | Leah Kondo Von Pervieux | Director | 0619H0485: Working session with S. O'Neill (PwC) regarding review the structuring updates within the model. | $707 | 0.50 | $353.50 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 42
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/14/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0486: Working session with L. Pervieux (PwC) regarding review the structuring updates within the model. | $464 | 0.50 | $232.00 |
| 6/14/2019 | Terry Bart Stratton | Partner | 0619H0487: ECF call with Citi, Lazard, Weil, PG&E, Hunton, Munger to discuss ECF and related terms.. | $909 | 1.00 | $909.00 |
| 6/14/2019 | Leah Kondo Von Pervieux | Director | 0619H0488: ECF call with Citi, Lazard, Weil, PG&E, Hunton, Munger to discuss ECF and related terms.. | $707 | 1.00 | $707.00 |
| 6/14/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0489: ECF call with Citi, Lazard, Weil, PG&E, Hunton, Munger to discuss ECF and related terms.. | $464 | 1.00 | $464.00 |
| 6/14/2019 | Terry Bart Stratton | Partner | 0619H0490: Calle with Weil and PG&E regarding slides. | $909 | 0.70 | $636.30 |
| 6/17/2019 | Christopher Wesley Call | Partner | 0619H0491: Provide consultation regarding assumed liabilities and implications on PG&E. | $909 | 1.00 | $909.00 |
| 6/17/2019 | Terry Bart Stratton | Partner | 0619H0492: Develop PLR options and approach. | $909 | 0.40 | $363.60 |
| 6/17/2019 | Terry Bart Stratton | Partner | 0619H0493: Review updated POR scenarios. | $909 | 0.90 | $818.10 |
| 6/17/2019 | Leah Kondo Von Pervieux | Director | 0619H0494: Provide consultation regarding impacts of the letter ruling. | $707 | 0.50 | $353.50 |
| 6/17/2019 | Leah Kondo Von Pervieux | Director | 0619H0495: Perform review of the securitization options and related tax issues. | $707 | 1.50 | $1,060.50 |
| 6/17/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0496: Review PSAs. | $464 | 0.50 | $232.00 |
| 6/18/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0497: Review PSAs. | $464 | 1.00 | $464.00 |
| 6/18/2019 | Terry Bart Stratton | Partner | 0619H0498: Call to discuss whether tax exempt bond funds can we used to pay future claims payable from a state administered liquidity fund. | $909 | 1.00 | $909.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 43
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/18/2019 | Leah Kondo Von Pervieux | Director | 0619H0499: Call to discuss whether tax exempt bond funds can we used to pay future claims payable from a state administered liquidity fund. | $707 | 1.00 | $707.00 |
| 6/19/2019 | Terry Bart Stratton | Partner | 0619H0500: Review research on equity contribution plan and tax implications of assumption of liability under section 461. Review of PLRS for tax exempt bond financing. | $909 | 2.60 | $2,363.40 |
| 6/19/2019 | Leah Kondo Von Pervieux | Director | 0619H0501: Perform review of the municipal securitization legislation language. | $707 | 0.70 | $494.90 |
| 6/20/2019 | Trevor Perea | Director | 0619H0502: Perform review regarding the impacts of the regulatory structuring. | $707 | 1.00 | $707.00 |
| 6/20/2019 | Leah Kondo Von Pervieux | Director | 0619H0503: Perform review regarding the impacts of the regulatory structuring. | $707 | 1.00 | $707.00 |
| 6/20/2019 | Mark S Smith | Senior Managing Director | 0619H0504: Perform technical consultation regarding insurance premium matters. | $909 | 1.40 | $1,272.60 |
| 6/20/2019 | Mark S Smith | Senior Managing Director | 0619H0505: Call with B. Stratton (PwC) to discuss insurance qualifications for whether the liquidity fund may be considered an insurance premium payment to provide for a deduction. | $909 | 0.60 | $545.40 |
| 6/20/2019 | Terry Bart Stratton | Partner | 0619H0506: Call with M Smith (PwC) to discuss insurance qualifications for whether the liquidity fund may be considered an insurance premium payment to provide for a deduction. | $909 | 0.60 | $545.40 |
| 6/20/2019 | Terry Bart Stratton | Partner | 0619H0507: Weekly update call with PG&E and Weil to discuss latest developments. | $909 | 1.00 | $909.00 |

Case: 19-30088     Doc# 4459-5     Filed: 10/24/19     Entered: 10/24/19 09:36:20     Page 44 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit E**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date
For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/20/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0508: Weekly update call with PG&E and Weil to discuss latest developments. | $464 | 1.00 | $464.00 |
| 6/23/2019 | Terry Bart Stratton | Partner | 0619H0509: Call with PG&E, Weil, Orrick, Norton Rose, Hunton to discuss securitization transaction and income tax considerations for PLR and tax exempt bond related issues. | $909 | 1.20 | $1,090.80 |
| 6/24/2019 | Mark S Smith | Senior Managing Director | 0619H0510: Provide consultation regarding insurance issues to consider. | $909 | 2.00 | $1,818.00 |
| 6/24/2019 | Terry Bart Stratton | Partner | 0619H0511: Review insurance tax authorities and email correspondence and attachments on securitization transaction. | $909 | 2.40 | $2,181.60 |
| 6/24/2019 | Trevor Perea | Director | 0619H0512: Perform review regarding the impacts of the regulatory structuring. | $707 | 1.20 | $848.40 |
| 6/24/2019 | Leah Kondo Von Pervieux | Director | 0619H0513: Review updates information regarding ECF and tax exempt. | $707 | 1.00 | $707.00 |
| 6/24/2019 | Terry Bart Stratton | Partner | 0619H0514: Research on securitization issues and review of issues presented in call with PG&E, Weil, Orrick, Norton Rose, Hunton. | $909 | 2.80 | $2,545.20 |
| 6/25/2019 | Leah Kondo Von Pervieux | Director | 0619H0515: Review updates information regarding ECF and tax exempt. | $707 | 3.50 | $2,474.50 |
| 6/25/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0516: Review updates information regarding ECF and tax exempt. | $464 | 1.00 | $464.00 |
| 6/25/2019 | Terry Bart Stratton | Partner | 0619H0517: Call with PG&E and Orrick, PG&E and Weil to review ECF analysis. | $909 | 1.40 | $1,272.60 |
| 6/26/2019 | Terry Bart Stratton | Partner | 0619H0518: Review documents from Weil and Orrick. | $909 | 1.30 | $1,181.70 |

Case: 19-30088 Doc# 4459-5 Filed: 10/24/19 Entered: 10/24/19 09:36:20 Page 45
of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/26/2019 | Leah Kondo Von Pervieux | Director | 0619H0519: Review Orrick documentation and analysis. | $707 | 1.50 | $1,060.50 |
| 6/27/2019 | Leah Kondo Von Pervieux | Director | 0619H0520: Call with Weil and PG&E on tax workstreams. | $707 | 1.00 | $707.00 |
| 6/27/2019 | Sandy Liu O'Neill | Senior Associate | 0619H0521: Call with Weil and PG&E on tax workstreams. | $464 | 1.00 | $464.00 |
| 6/28/2019 | Terry Bart Stratton | Partner | 0619H0522: Review summaries of step plan for latest securitization transaction and think through issues. | $909 | 2.30 | $2,090.70 |
| Subtotal - Hours and Compensation - Tax Services | | | | | 96.70 | $70,601.10 |
| *Subtotal - Hours and Compensation - Bankruptcy Tax Advisory Services* | | | | | *96.70* | *$70,601.10* |
| **Total - Hours and Compensation - Hourly Services** | | | | | **1,061.00** | **$575,647.20** |

**Case Administration**

*Bankruptcy Requirements and Other Court Obligations*

Employment Applications and Other Court Filings

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2019 | Andrea Clark Smith | Director | 0619H0523: Review supplemental application contracts and connect with engagement teams. | $550 | 1.70 | $935.00 |
| 6/7/2019 | Andrea Clark Smith | Director | 0619H0524: Discussion with the PwC Partners regarding the status of the supplemental application. | $550 | 0.40 | $220.00 |
| 6/12/2019 | Andrea Clark Smith | Director | 0619H0525: Discussion with the PwC Partners regarding the status of the supplemental application. | $550 | 0.50 | $275.00 |
| 6/17/2019 | Andrea Clark Smith | Director | 0619H0526: Discussion with the PwC Partners regarding the status of the supplemental application. | $550 | 0.20 | $110.00 |

Case: 19-30088     Doc# 4459-5     Filed: 10/24/19     Entered: 10/24/19 09:36:20     Page 46
of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/27/2019 | Andrea Clark Smith | Director | 0619H0527: Discussion with PwC team regarding new contract and supplemental disclosure to the Court. | $550 | 0.50 | $275.00 |
| Subtotal - Hours and Compensation - Employment Applications and Other Court Filings | | | | | 3.30 | $1,815.00 |

Monthly, Interim and Final Fee Applications

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/3/2019 | Andrea Clark Smith | Director | 0619H0528: Perform review of the Monthly Fee Statement expense exhibits for North Bay & Camp Fire Services. | $550 | 5.70 | $3,135.00 |
| 6/4/2019 | Andrea Clark Smith | Director | 0619H0529: Perform review of the Monthly Fee Statement expense exhibits for North Bay & Camp Fire Services. | $550 | 6.80 | $3,740.00 |
| 6/4/2019 | Andrea Clark Smith | Director | 0619H0530: Continue - Perform review of the Monthly Fee Statement expense exhibits for North Bay & Camp Fire Services. | $550 | 4.30 | $2,365.00 |
| 6/5/2019 | Andrea Clark Smith | Director | 0619H0531: Perform updates to the Compliance Services Monthly Fee Statement (April 2019) and finalize draft Court submission. | $550 | 1.40 | $770.00 |
| 6/5/2019 | Andrea Clark Smith | Director | 0619H0532: Perform updates to the Controls Testing Services Monthly Fee Statement (April 2019) and finalize draft Court submission. | $550 | 0.80 | $440.00 |
| 6/5/2019 | Andrea Clark Smith | Director | 0619H0533: Perform updates to the Internal Audit Assessment Services Monthly Fee Statement (March & April 2019) and finalize draft Court submission. | $550 | 0.80 | $440.00 |
| 6/5/2019 | Andrea Clark Smith | Director | 0619H0534: Perform updates to the IT Implementation Services Monthly Fee Statement (February, March, April 2019) and finalize draft Court submission. | $550 | 0.40 | $220.00 |
| 6/5/2019 | Andrea Clark Smith | Director | 0619H0535: Perform review of the Monthly Fee Statement expense exhibits for North Bay & Camp Fire Services. | $550 | 3.00 | $1,650.00 |

Case: 19-30088     Doc# 4459-5     Filed: 10/24/19     Entered: 10/24/19 09:36:20     Page 47 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit E**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date

For the Period June 1, 2019 through June 30, 2019

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/5/2019 | Andrea Clark Smith | Director | 0619H0536: Updates to the tracking file regarding status of the billings for respective teams/contracts. | $550 | 2.50 | $1,375.00 |
| 6/5/2019 | Nanette J Kortuem | Associate | 0619H0537: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 5.00 | $1,125.00 |
| 6/6/2019 | Andrea Clark Smith | Director | 0619H0538: Perform updates to the E-Discovery Services Monthly Fee Statement (February, March, April 2019) and finalize draft Court submission. | $550 | 1.60 | $880.00 |
| 6/6/2019 | Andrea Clark Smith | Director | 0619H0539: Updates to the tracking file regarding status of the billings for respective teams/contracts. | $550 | 1.50 | $825.00 |
| 6/6/2019 | Nanette J Kortuem | Associate | 0619H0540: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 1.00 | $225.00 |
| 6/7/2019 | Andrea Clark Smith | Director | 0619H0541: Perform updates to the Internal Audit Assessment Services Monthly Fee Statement (March & April 2019) and finalize draft Court submission. | $550 | 1.00 | $550.00 |
| 6/7/2019 | Andrea Clark Smith | Director | 0619H0542: Updates to the tracking file regarding status of the billings for respective teams/contracts. | $550 | 1.30 | $715.00 |
| 6/7/2019 | Nanette J Kortuem | Associate | 0619H0543: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 6.00 | $1,350.00 |
| 6/7/2019 | Andrea Clark Smith | Director | 0619H0544: Perform review of the draft Monthly Fee Statement fee exhibits for Strategic Analysis Services. | $550 | 3.00 | $1,650.00 |
| 6/8/2019 | Andrea Clark Smith | Director | 0619H0545: Perform review of the draft Monthly Fee Statement fee exhibits for Strategic Analysis Services. | $550 | 5.80 | $3,190.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 48
of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 6/8/2019 | Nanette J Kortuem | Associate | 0619H0546: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 4.00 | $900.00 |
| 6/10/2019 | Nanette J Kortuem | Associate | 0619H0547: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 5.00 | $1,125.00 |
| 6/10/2019 | Andrea Clark Smith | Director | 0619H0548: Perform review of the draft Monthly Fee Statement fee exhibits for Strategic Analysis Services. | $550 | 5.00 | $2,750.00 |
| 6/10/2019 | Andrea Clark Smith | Director | 0619H0549: Continue - Perform review of the draft Monthly Fee Statement fee exhibits for Strategic Analysis Services. | $550 | 1.70 | $935.00 |
| 6/11/2019 | Andrea Clark Smith | Director | 0619H0550: Perform review of the draft Monthly Fee Statement fee exhibits for Strategic Analysis Services. | $550 | 3.00 | $1,650.00 |
| 6/11/2019 | Nanette J Kortuem | Associate | 0619H0551: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 1.00 | $225.00 |
| 6/12/2019 | Andrea Clark Smith | Director | 0619H0552: Updates to the tracking file regarding status of the billings for respective teams/contracts, including process to submit details to PG&E through Collaboratti. | $550 | 0.50 | $275.00 |
| 6/12/2019 | Andrea Clark Smith | Director | 0619H0553: Perform updates to the Accounting Advisory Services Monthly Fee Statement (February, March 2019) and finalize draft Court submission. | $550 | 1.00 | $550.00 |
| 6/12/2019 | Andrea Clark Smith | Director | 0619H0554: Perform review of the updates on the North Bay & Camp Fire Services exhibits based upon discussion with Partner. | $550 | 1.50 | $825.00 |

Case: 19-30088     Doc# 4459-5     Filed: 10/24/19     Entered: 10/24/19 09:36:20     Page 49 of 52

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 6/13/2019 | Andrea Clark Smith | Director | 0619H0555: Perform review of the updates on the Strategic Analysis Services exhibits based upon discussion with Partner. | $550 | 0.50 | $275.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0556: Prepare final exhibits for North Bay & Camp Fire Services - PG&E Review prior to submission to the Court. | $550 | 1.10 | $605.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0557: Prepare final exhibits for IT Implementation Services - PG&E Review prior to submission to the Court. | $550 | 0.40 | $220.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0558: Prepare final exhibits for Accounting Advisory Services - PG&E Review prior to submission to the Court. | $550 | 1.50 | $825.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0559: Prepare final exhibits for Internal Audit Implementation Services - PG&E Review prior to submission to the Court. | $550 | 0.20 | $110.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0560: Prepare final exhibits for General Rate Services - PG&E Review prior to submission to the Court. | $550 | 0.20 | $110.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0561: Prepare final exhibits for E-Discovery Services - PG&E Review prior to submission to the Court. | $550 | 0.80 | $440.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0562: Perform review of the updates on the Strategic Analysis Services exhibits based upon discussion with Partner. | $550 | 0.40 | $220.00 |
| 6/14/2019 | Andrea Clark Smith | Director | 0619H0563: Discussion with PwC Partners regarding the status of the Monthly Fee Statements. | $550 | 0.30 | $165.00 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 50 of 52

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                           **Exhibit E**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/17/2019 | Andrea Clark Smith | Director | 0619H0564: Perform review of the updates to the Accounting Advisory Services Monthly Fee Statement (February, March 2019) and finalize draft Court submission. | $550 | 0.40 | $220.00 |
| 6/17/2019 | Andrea Clark Smith | Director | 0619H0565: Perform review of the updates on the North Bay & Camp Fire Services exhibits based upon discussion with Partner. | $550 | 1.20 | $660.00 |
| 6/17/2019 | Nanette J Kortuem | Associate | 0619H0566: Perform review of the Strategic Analysis Services expense exhibits and request supporting documentation for receipt verifications. | $225 | 1.00 | $225.00 |
| 6/20/2019 | Andrea Clark Smith | Director | 0619H0567: Perform review of the updates on the North Bay & Camp Fire Services exhibits based upon discussion with Partner. | $550 | 1.20 | $660.00 |
| 6/20/2019 | Andrea Clark Smith | Director | 0619H0568: Perform review of the updated Strategic Analysis Services expense exhibits. | $550 | 1.70 | $935.00 |
| 6/21/2019 | Andrea Clark Smith | Director | 0619H0569: Perform review of the updated Strategic Analysis Services expense exhibits. | $550 | 6.80 | $3,740.00 |
| 6/25/2019 | Andrea Clark Smith | Director | 0619H0570: Perform review of the Strategic Analysis Services draft Monthly Fee Statement based upon discussion with Partner. | $550 | 5.10 | $2,805.00 |
| 6/26/2019 | Andrea Clark Smith | Director | 0619H0571: Perform review of the Strategic Analysis Services draft Monthly Fee Statement based upon discussion with Partner. | $550 | 4.80 | $2,640.00 |
| 6/26/2019 | Nanette J Kortuem | Associate | 0619H0572: Perform final review of the PG&E Monthly Fee Statements (February, March, April 2019). | $225 | 1.50 | $337.50 |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 51 of 52

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2019 through June 30, 2019**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 6/27/2019 | Nanette J Kortuem | Associate | 0619H0573: Perform final review of the PG&E Monthly Fee Statements (February, March, April 2019). | $225 | 1.00 | $225.00 |
| 6/27/2019 | Andrea Clark Smith | Director | 0619H0574: Perform review of the Strategic Analysis Services draft Monthly Fee Statement based upon discussion with Partner. | $550 | 2.30 | $1,265.00 |
| 6/27/2019 | Andrea Clark Smith | Director | 0619H0575: Updates to the tracking file regarding status of the billings for respective teams/contracts, including process to submit details to PG&E through Collaboratti. | $550 | 0.50 | $275.00 |
| 6/27/2019 | Andrea Clark Smith | Director | 0619H0576: Review final Monthly Fee Statement (February 2019) for filing with the Court. | $550 | 2.20 | $1,210.00 |
| 6/28/2019 | Andrea Clark Smith | Director | 0619H0577: Prepare final Monthly Fee Statements (February, March, April 2019) and distribute to Debtors' Counsel for Court filing. | $550 | 4.20 | $2,310.00 |
| Subtotal - Hours and Compensation - Monthly, Interim and Final Fee Applications | | | | | 113.90 | $54,357.50 |
| *Subtotal - Hours and Compensation - Bankruptcy Requirements and Other Court Obligations* | | | | | *117.20* | *$56,172.50* |
| **Total - Hours and Compensation - Case Administration** | | | | | **117.20** | **$56,172.50** |
| **Total - Hours and Compensation - Hourly Services and Case Administration** | | | | | **1,178.20** | **$631,819.70** |

Case: 19-30088    Doc# 4459-5    Filed: 10/24/19    Entered: 10/24/19 09:36:20    Page 52 of 52